**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____     Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**4/16**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **Ruby's Diner, Inc., a California corporation** |
| **2.** | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **33-0098143** |

| | |
|---|---|
| **4. Debtor's address** | **Principal place of business** |

**4100 MacArthur Blvd., Suite 310
Newport Beach, CA 92660**
Number, Street, City, State & ZIP Code

**Orange**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | **www.rubys.com** |

**6.    Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Ruby's Diner, Inc.**                                                    Case number (*if known*) _____
_____
Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☒ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☒ Yes.

List all cases. If more than 1, attach a separate list

Debtor    **See Annex 1**    Relationship    **Affiliate**

District    **Central District of California, Santa Ana Division**    When **8/29/2018**    Case number, if known    **See Annex 1**

Debtor   **Ruby's Diner, Inc.**                                                    Case number (if known) _____
       Name

---

**11. Why is the case filed in** *this district?*   *Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.

Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
         Contact name   _____
         Phone          _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **Ruby's Diner, Inc.**                                          Case number (*if known*)  _____
          Name

<span style="background:gray;">    </span>  **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
      imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
     of authorized
     representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

     **09/05/2018**
     MM / DD / YYYY

X _____    **Douglas S. Cavanaugh**
  Signature of authorized representative of debtor    Printed name

Title   **Chief Executive Officer**

**18. Signature of attorney**    X _____    Date **09/05/2018**
    Signature of attorney for debtor                       MM / DD / YYYY

**William N. Lobel**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**650 Town Center Drive, Suite 1500
Costa Mesa, CA   92626**
Number, Street, City, State & ZIP Code

Contact phone  **(714) 384-4740**    Email address  **wlobel@pszjlaw.com**

**93202 CA**
Bar number and State

- In re Ruby's SoCal Diners, LLC, a Delaware limited liability company (Case No. 8:18-bk-13197 CB)

- In re Ruby's Quality Diners, LLC, a Delaware limited liability company (Case No. 8:18-bk-13198 CB)

- In re Ruby's Huntington Beach, Ltd., a California limited partnership; (Case No. 8:18-bk-13199 CB)

- In re Ruby's Laguna Hills, Ltd, a California limited partnership (Case No. 8:18-bk-13200 CB)

- In re Ruby's Oceanside, Ltd., a California limited partnership (Case No. 8:18-bk-13201 CB)

- In Re Ruby's Palm Springs, Ltd., a California limited partnership (Case No. 8:18-bk-13202 CB)

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Ruby's Diner, Inc.** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **California Restaurant Mutual Benefit Corporation David Johnson Agent 430 N Vineyard Ave Suite 102 Ontario, CA 91764** | **David Johnson/Travis Harper COO**  **Email unknown (800) 592-0047** | **Worker's Compensation, Special Assessment** | | | | **$695,799.00** |
| **GlassRatner Advisory & Capital Grp Officer Director Manager or Agent 19800 MacArthur Blvd Suite 820 Irvine, CA 92612** | **J. Michael Issa**  **missa@glassratner.com (949) 407-6620** | **Financial Advisory and Consulting** | | | | **$266,087.37** |
| **Ruby's Diner Citadel LLC/ Eureka Foods LLC Steven L Craig 4100 MacArthur Blvd. Suite 200 Newport Beach, CA 92660** | **Steven L. Craig**  **steve@craigrealtygroup.com (949) 224-4115** | **Costco Reimbursement for 30622 Coast Highway, Laguna Beach, CA 92651; 2305 E. Coast Hwy, Corona Del Mar, CA 92625; and 100 Citadel Dr, Los Angeles,** | | | | **$264,965.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                                        Best Case Bankruptcy

| Debtor | **Ruby's Diner, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **William C Taormina Trustee of the Taormina Rev Trust dtd 7/26/1983 128 W Sycamore Anaheim, CA 92805** | **William C. Taormina** williamtaormna@gmail.com (714) 765-0363 | **Costco Reimbursement for 505 Spectrum Center Drive, Irvine, CA 92618** | | | | $177,972.21 |
| **Weiland Golden Goodrich LLP f/k/a Lobel Weiland Golden Friedman Michael Weiland, Partner 650 Town Center Drive, Suite 600 Costa Mesa, CA 92626** | **Michael Weiland, Partner** mweiland@lwgfllp.com (714) 966-1000 | **Legal Services** | | | | $177,318.54 |
| **Ruby's Diner Orange Depot LLC John A Fisher and Fabio Russo and Joe Campbell 1640 Ord Way Oceanside, CA 92056** | **John Fisher** jfisher@rubys.com (805) 390-6795 | **Costco Reimbursement for #186 Atchison St., Orange, CA 92866** | | | | $161,425.73 |
| **John P and Kathleen H Teele The Teele Family Trust 1917 Yacht Puritan Newport Beach, CA 92660** | **John or Kathleen Teele** mrsltcoltee@aol.com (949) 644-9955 | **Unsecured Promissory Note** | | | | $148,143.89 |
| **John F and Elizabeth Knight John and Elizabeth Knight Trust dtd 01/06/2016 167 Bay Shore Avenue Long Beach, CA 90803** | **John and Elizabeth Knight, Trustees** Johnlizknight@yahoo.com (714) 782-4004 | **Unsecured Promissory Note** | | | | $126,876.83 |
| **Benchmark Hospitality Inc. John Fisher 31781 Camino Capistrano San Juan Capistrano, CA 92675** | **John Fisher** jfisher@rubys.com (805) 390-6795 | **Costco Reimbursement for 31781 Camino Capistrano, #301, San Juan Capistrano, CA 92675** | | | | $109,849.50 |

| Debtor | Ruby's Diner, Inc. | | Case number (if known) | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Croudace & Dietrich LLP Officer Director Manager or Agent 4750 Von Karman Ave Newport Beach, CA 92660 | Virginia P. Croudace, Partner virginia.croudace@c2d2law.com (949) 794-9909 | Legal Services | | | | $107,647.57 |
| Dimitri's Restaurant Inc John Gantes and George Gantes 30252 Tomas Suite 200 Rancho Santa Margarita, CA 92688 | John Gantes, George Gantes jdgantes@rubys.com (949) 305-6300, ext. 218 | Costco Reimbursement for 13102 Newport Avenue, Tustin, CA 92680 | | | | $101,367.17 |
| Eat at Joes Restaurant Inc. Joe Campbell 18 Blue Jay Aliso Viejo, CA 92656 | Joe Campbell jcampbell@rubys.com (949) 689-7829 | Costco Reimbursement for 5620 Paseo Del Norte, Carlsbad, CA 92008 | | | | $101,316.12 |
| Warren and Sheila Newman Newman Family Trust 11911 Lawler Street Los Angeles, CA 90066 | Warren and Sheila Newman, Trustees 4livewire@gmail.com (310) 980-9648 | Unsecured Promissory Note | | | | $94,510.61 |
| Snell & Wilmer LLP Officer Director Manager or Agent 600 Anton Blvd Suite 1400 Costa Mesa, CA 92626 | Jim Scheinkman jscheinkman@swlaw.com (714) 427-7000 | Legal Services | | | | $86,613.40 |
| Michael and Kathryn Munz Munz Family Trust 520 Avocado Avenue Corona Del Mar, CA 92625 | Michael and Kathryn Munz munz.family@verizon.net (949) 723-4576 | Unsecured Promissory Note | | | | $84,066.94 |
| Kohut & Kohut LLP c/o Jackson Tidus Ronald Kohut Partner 2030 Main Street 12th Floor Irvine, CA 92614 | Ronald Kohut, Partner RKohut@Jacksontidus.law (949) 752-8585 | Legal Services | | | | $80,719.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Ruby's Diner, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **US Foods - La Mirada Attn Evelyn Frazier Elston 15155 Northam Street La Mirada, CA 90638** | **Anne Vandhaute anne.vandehaute@usfoods.com (714) 670-3680** | **Trade Debt** | | | | **$77,115.70** |
| **Emanuel and Jean Glass 36 Camino Katia San Clemente, CA 92672** | **Emanuel and Jean Glass maniglas@cox.net (949) 369-1463** | **Unsecured Promissory Note** | | | | **$73,993.00** |
| **Mary Elin and Mark H Ellis Ellis Survivors Trust 34811 Calle Fortuna Capistrano Beach, CA 92624** | **Mary Elin and Mark Ellis, Trustees markellis4@cox.net (949) 230-2843** | **Unsecured Promissory Note** | | | | **$73,993.00** |
| **Paul and Barbara J Pebbles 11862 John Ave Garden Grove, CA 92840** | **Barbara Pebbles (714) 705-4604** | **Unsecured Promissory Note** | | | | **$73,845.11** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

3 Wire Group Inc
Officer Director Manager or Agent
NW 7964
PO Box 1450
Minneapolis, MN 55485-7964


A Price Macnair
c/o Alfred P Macnair Trust
1551 E Chevy Chase Drive
Suite 213
Glendale, CA 91206


A Richard and Eleanor Kichline
The Kichline 1992 Family Trust
33721 Crosstack Drive
Dana Point, CA 92629


Abby Z Hernandez-Castil
66759 Terrace Way
Desert Hot Springs, CA 92240


Abdalrahmany Mohammed
8876 Ovieda Place
Westminster, CA 92683


Abigail Villalobos
17013 Vanowen Street #5
Van Nuys, CA 91406


Abraham Garcia
1726 W Washington Ave
Santa Ana, CA 92706


Abraham Kobi
6700 Fallborok Ave
Suite 222
West Hills, CA 91307

Abraham Olivares
7812 Ronald Drive
Huntington Beach, CA 92647


Abraham Perez Victoria
13881 Tustin East Drive #60
Tustin, CA 92780


Accountemps
Officer Director Manager or Agent
PO Box 743295
Los Angeles, CA 90074-3295


Acosta Subsidiary Holdings Inc
dba ADW Acosta LLC
Officer Director Manager or Agent
PO Box 281996
Atlanta, GA 30384-1996


Adam Bedolla
324 Magdalena Drive
Oceanside, CA 92057


Adam Marsh
21 Carolina
Irvine, CA 92620


Adrian Ibarra
244 N 6th Street
Banning, CA 92220


Adriana Luz Sanchez
2006 Huntington Street #A
Huntington Beach, CA 92648

Adrienne Haslam
31 Bentwood Lane
Aliso Viejo, CA 92656


Advanced Restaurant Supply
Officer Director Manager or Agent
337 W Grove Avenue
Orange, CA 92865


Aetna
Officer Director Manager or Agent
PO Box 31001-1408
Pasadena, CA 91110


AFP Saddington LLP
Attn Hugh Saddington
18201 Von Karman Avenue
Suite 450
Irvine, CA 92612-1014


Agnenette Frattalone
486 Hawthorne Ave
El Cajon, CA 92020


Alan Alonzo
8734 E Indian Hills Road Unit F
Orange, CA 92869


Alana Byrd
5620 Old Ranch Road
Oceanside, CA 92057


Alana Nay
4 Meadowsweet
Irvine, CA 92612

Alanna Williams-Lizarraga
600 N The Strand Apt 3
Oceanside, CA 92054


Alberto Hernandez
3508 Driftwood Place
Oceanside, CA 92056


Alberto Munoz
32555 Sky Blue Water Apt #2
Cathedral City, CA 92234


Alberto Pathe Salas
1307 Baker Street #A
Costa Mesa, CA 92626


Alberto Solorzano
320 N Park Vista #195
Anaheim, CA 92806


Albino Garcia
7020 Vassar Avenue #110
Canoga Park, CA 91303


Aldegundo Rendon
545 Greenbrier Drive #3
Oceanside, CA 92054


Aldo Garcia
207 S Daisy
Santa Ana, CA 92703

Alec Alexander
19352 Bluefish Lane  #202
Huntington Beach, CA 92648


Alejandra Hernandez
16661 McFadden Ave
Tustin, CA 92780


Alejandro A. Melendez
8427 Tobias Ave Apt #6
Panorama City, CA 91402


Alejandro Barrientos
613 33rd Street
San Diego, CA 92113


Alejandro Montiel
7671 Amberleaf Cir Apt #2
Huntington Beach, CA 92648


Alejo Bolanos
878 Pennsylvania Ave Apt 18
Beaumont, CA 92223


Alex Graf
6512 Abbott Drive
Huntington Beach, CA 92647


Alex Rios
152 W Market Street  Apt 1
Long Beach, CA 90805

Alexander B and Irene M McDonald
McDonald LivingTrust
24076 Gourami Bay
Dana Point, CA 92629


Alexander Feldman
341 Veneto
Irvine, CA 92614


Alexander Garcia
8167 Prestwick Circle
Huntington Beach, CA 92646


Alexander Meghdadi
8 Calico
Irvine, CA 92614


Alexander Robertson
1950 E 16th Street
Newport Beach, CA 92663


Alexandra Ivana
9358 Palm Canyon Drive
Corona, CA 92883


Alexandra M Ossyra
27 Santa Catrina
Rancho Santa Margarita, CA 92688


Alexandria N Story
540 Brooks Street
Oceanside, CA 92054

Alexandria R Humphrey
234 Lantern Ln
Irvine, CA 92618


Alexis Escobar
356 Glenn
Irvine, CA 92620


Alexis Ramirez
1425 Bush St Apt B
Oceanside, CA 92054


Alexis Westerfield
Troy Westerfield - Guardian
3 Via Huesca
San Clemente, CA 92673


Alexza Michelle Herrera
19822 Island Bay Lane
Huntington Beach, CA 92648


Aleyah Patrice Glasper
5610 Sirocco Lane 55
San Diego, CA 92120


Alfonso J Moras Contreras
416 S Birch St Apt 12
Santa Ana, CA 92701


Alfonso Rojas
2501 Baker Apt C
Santa Ana, CA 92707

Ali Bravo
145 Canyon Drive Apt 230
Oceanside, CA 92054


Alice C Coury and Thomas Pike
22682 Ledana
Mission Viejo, CA 92691


Alicia Torres
399 Leeward Court
Oceanside, CA 92054


Alik Desantiago-Blaha
1682 W Cindy Lane #B
Anaheim, CA 92802


Alisa Walker
2759 College Blvd
Oceanside, CA 92056


Alissa Schwabenland
3541 Thornlake Ave
Long Beach, CA 90808


All In One Electric
RU Grounded Inc
Officer Director Manager or Agent
6216 E Pacific Coast Hwy #320
Long Beach, CA 90803


Allan and Shirley Richardson
23815 Villena
Mission Viejo, CA 92692

Allan R Yanez
4228 Lewis Street
Oceanside, CA 92056


Allana Mitchell
3469 Spectrum
Irvine, CA 92618


Allisen Medina
14522 Sweetan Street
Irvine, CA 92604


Allison Cole
4233 Redline Drive
Lakewood, CA 90713


Allison Giles
27955 Encanto
Mission Viejo, CA 92692


Allyson Grace Peffers
17676 San Candelo Street
Fountain Valley, CA 92708


Alondra Ayala
14421 Red Hill Ave Apt 17
Tustin, CA 92780


Alyssa Dennis
3182 Country Club Drive
Costa Mesa, CA 92626

Alyssa Faust
2575 Wilt Road
Fallbrook, CA 92028


Alyssa Telepnev
19721 Waterbury Lane
Huntington Beach, CA 92646


Amadeo Beltran
1202 S Corta Drive
Santa Ana, CA 92704


Amanda Fabela
18651 Demion Lane Apt B
Huntington Beach, CA 92646


Amanda Garber
30 Christamon E
Irvine, CA 92620


Amanda Sligar
5938 Silveira Street
Corona, CA 92880


Amber Ault
23 Palermo
Irvine, CA 92614


Amber Henshaw
5 Woodsorrel
Irvine, CA 92604

Amber Ingram
14441 La Forge Street
Whittier, CA 90603


Amber T Edwards
5025 Collwood Blvd Apt 2303
San Diego, CA 92115


Amelia Puspasari
1543 E Brockton Ave
Redlands, CA 92374


Ammy Tran
9350 Bolsa Ave #28
Westminster, CA 92683


Amy Marie Berbiglia
19011 Stonehurst Lane
Huntington Beach, CA 92648


Anahi Rivera
344 Garfiled Street Apt #5
Oceanside, CA 92054


Anahita Jafary
15 Creekwood
Irvine, CA 92604


Anastacio Toxqui
PO Box 868
Palm Springs, CA 92262

Anchor Printing
Officer Director Manager or Agent
649 South B Street
Tustin, CA 92780


Andrew Brownlee
531 West Nicolet
Banning, CA 92220


Andrew Smith
811 Santa Maria
Irvine, CA 92606


Andy Sosa
2029 S Halladay Street
Santa Ana, CA 92707


Andy's Maintanence
Officer Director Manager or Agent
4624 West 14th Street
Lawndale, CA 90260-2002


Angel Bazan
4170 Sycamore Drive
San Diego, CA 92105


Angel Cuahuizo
1500 San Rafael Drive #175
Palm Springs, CA 92262


Angel N Menera
390 E Ramsey Street
Banning, CA 92220

Angel Rodriguez Francisco
729 Utica Avenue #5
Huntington Beach, CA 92648


Angela Ficarotta
537 Omar Street
Banning, CA 92220


Angelica Najera
854 Center Street Apt #3
Costa Mesa, CA 92627


Angelina R Pena
2055 Westinghouse St Apt 63
San Diego, CA 92111


Angelique Escobosa
4457 White Pine Way
Oceanside, CA 92057


Angelique Finck
14411 Monroe Lane
Westminster, CA 92683


Anna Escobosa
4451 White Pine Way
Oceanside, CA 92057


Anna Mello
3500 S Greenmile Apt 4
Santa Ana, CA 92704

Anna Sedgwick
27092 Hidden Trail Rd
Laguna Hills, CA 92653

Anna Unke
25491 Shawnee Drive
Lake Forest, CA 92630

Annarosa Camiro
2723 Emerald Drive
Oceanside, CA 92056-3430

Anne K Relph
The Relph Living Trust
PO Box 9018
Laguna Beach, CA 92652

Anne K. Relph
The Relph Living Trust
PO Box 790
Westcliffe, CO 81252

Anne L Clark
2330 Via Mariposa West
Apt Q
Laguna Woods, CA 92637

Anne L Clark
2330 Via Mariposa West
Apt. Q
Laguna Woods, CA 92637

Anne L Farber
The Farber Family Trust
16311 Fantasia Lane
Huntington Beach, CA 92649

Anthony A and Jill A Alvarez Jr
1618 Via Sage
San Clemente, CA 92673


Anthony Alessi HMSHost
660 Rockledge Drive
Bethesda, MD 20817


Anthony Cheatham
130 W Hill Ave #100
Fullerton, CA 92832


Anthony Cordero Rodriguez
22840 Sterling Ave #23
Palm Desert, CA 92260


Anthony De Souza
5480 Copper Canyon Rd Unit D
Yorba Linda, CA 92887


Anthony Dow
22821 Sherman Way
West Hills, CA 91307


Anthony M Pepitone
1918 Kauai Drive
Costa Mesa, CA 92626


Anthony Napoles
21816 Pioneer Blvd. Apt 1
Hawaiian Gardens, CA 90716

Antonio Arellano
26571 Normandale Dr #34F
Lake Forest, CA 92630


Antonio Cuahuizo Toxqui
22840 Sterling Ave #42
Palm Springs, CA 92262


Antonio Duran
1765 Cedar Apt #1
Long Beach, CA 90813


Antonio Jimenez
2501 W Sunflower H8
Santa Ana, CA 92704


Antonio Rivera Castorela
1310 Breeze Street
Oceanside, CA 92058


Antonio Trujillo
1994 Maple Ave #5
Costa Mesa, CA 92627


Araceli Martinez
84420 Amapola Ln
Coachella, CA 92236


Aracely Hernandez
15361 Beach Blvd
Midway City, CA 92655

Arianna Bedolla
324 Magdalena Dr
Oceanside, CA 92057


Arlen Robert an Vivien Burt Diamond
Arlen Diamond and Vivien Burt
Diamond Family Trust
3935 Hollyline Avenue
Sherman Oaks, CA 91423


Armando Chavez
442 Brooks St Apt A
Oceanside, CA 92054


Armando Figueroa
131 Pioneer Trail
Palm Springs, CA 92262


Armando Gonzalez-Jiminez
23234 Orange Ave Apt #5
Lake Forest, CA 92630


Arthur R and Beth Young
4051 Shorebreak Drive
Huntington Beach, CA 92649


Arthur R Young
4051 Shorebreak Drive
Huntington Beach, CA 92649


Arturo Anleu Tirado
Catalina Circle Apt 239
Oceanside, CA 92056

Arturo Beltran
8982 Switzer Drive
Spring Valley, CA 91977

Arturo Castillo
1981 Wallace Ave #A-203
Costa Mesa, CA 92627

Ashlee R. Miller
4734 Santa Cruz Avenue
San Diego, CA 92107

Ashley Arnoult
260 Mission Ave Apt 419
Oceanside, CA 92054

Ashley Gonzalez
1777 Mitchel Ave
Tustin, CA 92780

Ashley Paul
19124 Redford Lane
Huntington Beach, CA 92648

Ashley Robertson
300 Holgate Street
La Habra, CA 90631

AT&T UT
Officer Director Manager or Agent
PO Box 105068
Atlanta, GA 30348

Aubrie Hudson
25505 River Bend Drive Apt. F
Yorba Linda, CA 92887


Aurelio Rivera
1349 Bush Street
Oceanside, CA 92054


Autumn Conatser
225 7th Street
Huntington Beach, CA 92648


Autumn Keith
606 Lake Street #18
Huntington Beach, CA 92648


Bailey Brooklyn
1017 Delaware Street
Huntington Beach, CA 92648


Bailey Geddes
6828 E Almada Street
Long Beach, CA 90815


Bailey Nicole Hernandez
2019 Delaware Street #C
Huntington Beach, CA 92648


Baker Commodities Inc dba
The Grease Company
Officer Director Manager or Agent
4020 Bandini Blvd.
Los Angeles, CA 90058

Bank of Hawaii
Officer Director Manager or Agent
PO Box 2900
Central Point, OR 97502


Barbara L Wood
4525 Tioga Way
Central Point, OR 97502


Barbara Lyons
Lyons Family Trust
70269 Colorado Avenue
Danbury, NE 69026


Barbara Quick
Quick Family Trust dtd 4/23/15
1208 E Del Mar Avenue
Orange, CA 92865


Barbra Child
959 Essex Rd
Beaumont, CA 92223


Beachcomber
Officer Director Manager or Agent
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Beachcomber Mgmt Crystal Cove LLC
Officer Director Manager or Agent
15 Crystal Cove
Newport Coast, CA 92657


Benchmark Hospitality Inc.
John Fisher
31781 Camino Capistrano
San Juan Capistrano, CA 92675

Benito Galindo
425 Merrimac Way #E-204
Costa Mesa, CA 92626


Benito Gonzalez
32200 Aurora Vista #B
Cathedral City, CA 92234


Benjamin Melendez
15701 Willims Street #232
Tustin, CA 92780


Bernardino Alvarado
10082 Bonser Avenue
Garden Grove, CA 92840


Bernardo Gonzalez
6422 Troost Ave Apt 7
North Hollywood, CA 91606


Bertha Rayo
14261 Browning Ave #8
Tustin, CA 92780


Bertha Roque
3788 41st St Apt 106
San Diego, CA 92105


Beth Whiteside
69897 Northhampton Ave
Cathedral City, CA 92234

Bethany Profeta
20431 Mansard Ln
Huntington Beach, CA 92646


Bette McKinney
3719 E Fifth Street
Long Beach, CA 90814


Better Beverages Inc
Officer Director Manager or Agent
10624 Midway Avenue
Cerritos, CA 90703


Betty J Gefell
The Betty J Gefell 1990 Trust
31991 Via La Plata
San Juan Capistrano, CA 92675


Bill Taormina
128 S Sycamore Street
Anaheim, CA 92805


Bill White
AC Food Hall Partners
15A Melanie Lane
Unit 6
East Hanover, NJ 07936


Blanca C Rivera
1884 Rhodes Drive
Costa Mesa, CA 92626


Blas Alvarez
2627 E Palma Ave Spc 81
Anaheim, CA 92806

BLR
Officer Director Manager or Agent
PO Box 41503
Nashville, TN 37204


Bonde Hans
19361 Brookhurst Street
Huntington Beach, CA 92646


Bonnie C Wylie
2203 N. Broadway
Santa Ana, CA 92706


Box Inc
Officer Director Manager or Agent
Dept 34666
PO Box 3900
San Francisco, CA 94139


Brady Henkelman
21621 Kanehoe Lane
Huntington Beach, CA 92646


Brandon Dudas
10 Weatherly Drive
Trabuco Canyon, CA 92679


Breanna Ferentz
457 East Yale Loop
Irvine, CA 92614


Breeanna Guzzino
25022 Hidden Hills Road Apt P
Laguna Niguel, CA 92677

Brenda Hernandez
2509 S Shelton Street
Santa Ana, CA 92707


Brian E McLaughlin
Law Offices of Brian E McLaughlin
1871 Atlas Peak Road
Napa, CA 94558


Brian Salyer
3151 College Avenue
Costa Mesa, CA 92626


Bridgette Roberts
4374 Camphor Avenue
Yorba Linda, CA 92886


Brieana Gustason
1140 Sea Lavender Lane
Beaumont, CA 92223


Briseida Carranza
4054 42nd Street
San Diego, CA 92105


Brittnee Norton
1468 Alamitos Street
Long Beach, CA 90813


Brooke Morris
3680 Banyon Road
Yorba Linda, CA 92886

Bryan Cave LLP
Officer Director Manager or Agent
3161 Michelson Drive
Suite 1500
Irvine, CA 92612-4414


Bryan Cave LLP
Managing Partner
PO Box 503089
Saint Louis, MO 63150-3089


Bryan Rojas
27457 Embassy Way
Laguna Niguel, CA 92677


Bryce A Turkel
22162 Windward Way
Lake Forest, CA 92630


Bryce Charity
21851 Newland St #206
Huntington Beach, CA 92646


Buck Shepard Associates Inc
Officer Director Manager or Agent
23041 Alcalde Drive
Laguna Hills, CA 92653


Bulmaro Sanchez
1839 Gregory Street
San Diego, CA 92102


Byron Deleon
1342 Windemere Lane
Tustin, CA 92780

Caitlin Laml
9129 Oak Creek Road
Beaumont, CA 92223


Cali Thies
22581 Catania
Laguna Hills, CA 92653


Calif Dept of Industrial Relations
Director
605 West Santa Ana Blvd
Bldg. 28 Room 625
Santa Ana, CA 92701


Calif. State Board of Equalization
Special Operations Bankruptcy Team
MIC: 74
PO Box 942879
Sacramento, CA 95814


California - Franchise Tax Board
Attention Bankruptcy
Bankruptcy BE MS A345
PO Box 2952
Sacramento, CA 95812-2952


California Air Resources Board
1001 "I" Street
PO Box 2815
Sacramento, CA 95814


California Attorney General
Xavier Bacerra
1300 I Street
Suite 1740
Sacramento, CA 95814


California Depart. of Corporations
1515 K Street
Suite 200
Sacramento, CA 95814

California Depart. of Water
Resources
PO Box 942836
Sacramento, CA 94236


California Department of Food and
Agriculture
1220 N. Street
Sacramento, CA 95814


California Department of Justice
Xavier Becerra, Attorney General
300 S. Spring Street
Suite 1700
Los Angeles, CA 90013


California Department of Toxic
Substances Control
1001 I Street
11th Floor
Sacramento, CA 95814


California Dept of Conservation
801 K Street
MS 24-01
Sacramento, CA 95814


California Dept of Corporations
300 S Spring Street
Suite 15513
Los Angeles, CA 90013-2344


California Dept of Food and
Agriculture
CDFA/NDFS
PO Box 942872
Sacramento, CA 94271


California Dept of Public Health
Food and Drug Branch
PO Box 997435
MS 7602
Sacramento, CA 95899

California Dept of Tax & Fee
Environmental Fee
PO Box 942879
Sacramento, CA 94279-6001


California Environmental Protection
Agency
1001 "I" Street
PO Box 2815
Sacramento, CA 95812-2815


California Integrated Waste
Management Board
1001 I Street
PO Box 2815
Sacramento, CA 95812-2815


California Office of Tourism
PO Box 101711
Pasadena, CA 91189-1711


California Restaurant Association
621 Capitol Mall
Suite 2000
Sacramento, CA 95814


California Restaurant Mutual
Benefit Corporation
David Johnson Agent
430 N Vineyard Ave Suite 102
Ontario, CA 91764


California Restaurant Mutual
Officer Director Manager or Agent
PO Box 45783
San Francisco, CA 94145-0783


California State Controller
Unclaimed Property Division
10600 White Rock Road #141
Rancho Cordova, CA 95670

Cambria Baird
5055 Corte Alacante
Oceanside, CA 92057


Camdyn Ceara Craycroft
14432 Birmingham Drive
Westminster, CA 92683


Camille Carvallo
627 San Luis Rey Drive
Oceanside, CA 92058


Campbell Pension Services
Officer Director Manager or Agent
20750 Venura Blvd
Suite 200
Woodland Hills, CA 91364


Candice Hayes
280 E. Reed Street
Covina, CA 91723


Candice Naranjo
24492 Creekview Drive
Laguna Hills, CA 92653


Careerselite Inc
Officer Director Manager or Agent
PO Box 10712
Newport Beach, CA 92658


Carlos Antonio
32560 Cathedral Canyon
Cathedral City, CA 92234

Carlos Arellano
6941 Owensmouth Ave #302
Canoga Park, CA 91303


Carlos Carrillo
2028 S Halladay Street
Santa Ana, CA 92707


Carlos Garcia
8 69th Place
Long Beach, CA 90803


Carlos Gutierrez
507 Del Rey Drive
Placentia, CA 92870


Carlos Jimenez
1130 S Shelton St
Santa Ana, CA 92707


Carlos Lizarraga Vega
817 ETA Street Apt #906
National City, CA 91950


Carlos Reyes-Delgadillo
190 W Park Ave G
El Cajon, CA 92020


Carol P Gruber
Gruber Family Trust
3204 Canyon View Drive
Oceanside, CA 92058

Carolina Garcia
1155 First Avenue
Chula Vista, CA 91911


Carolyn Siliezar-Rodriguez
37573 High Ridge Drive
Beaumont, CA 92223


Carrie Reynolds
Reynolds Design Group
223 Fairview Street
Laguna Beach, CA 92651


Casey Quinn
2 Enterprise Apt 7216
Aliso Viejo, CA 92656


Casey Salamone
17331 Orange Drive
Yorba Linda, CA 92886


Catalina Schmidt
1002 S Tremont Street
Oceanside, CA 92054


Catherine C Mealer Trustee
Catherine C. Mealer Survivors Trust
10805 Hat Creek Place
Colorado Springs, CO 80908


Cathy C Campbell
180 Franklin Corner Rd
#K15
Lawrence Township, NJ 08648

Cayetano Solis
14031 Leffingwell R #403
Whittier, CA 90604


Cayolyn Conley
815 S Demaree Street
Visalia, CA 93277


Cecilia Trejo
20336 Cohasset St #4
Winnetka, CA 91306


Cedric C and Elizabeth Fields
The Fields Living Trust
709 Orchid Avenue
Corona Del Mar, CA 92625


Ceferino Ramirez
25791 Via Lomas #186
Laguna Hills, CA 92653


Celina Moralez
1651 Mitchell Ave Apt M4
Tustin, CA 92780


Celina R Solano
173 Madison Street
Oceanside, CA 92057


Celso Viramontes
9139 Westminster Ave
Garden Grove, CA 92844

Cesar Cantu
3111 Morningside Drive
Oceanside, CA 92056


Cesar Eduardo Perez Castilla
630 Massachusetts Ave Spc 100
Beaumont, CA 92223


Cesar Esquivel-Galan
1805 N Bush Street #7
Santa Ana, CA 92706


Cesar Hernandez
160 Tropicana Drive
Oceanside, CA 92054


Cesar Sanchez Razo
330 W 19th St #203
Long Beach, CA 90806


Chadwick Bailey
825 Center Street Apt C220
Costa Mesa, CA 92627


Chana Dufur
7545 Katella Avenue #54
Stanton, CA 90680


Chandler J Kiem
9 Ivy Hill
Irvine, CA 92604

Charlene R Martin
0615 SW Palatine Hill Rd
Portland, OR 97219


Charles and Gloria Johnson
Johnson Family Trust dtd 3/6/1989
7704 Armour Drive
Hemet, CA 92545


Charlie Perez
2224 Primrose Avenue Apt 2
Vista, CA 92083


Charlotte Victoria Anning
520 Terraine Avenue
Long Beach, CA 90814


Chelsea Fullerton
22021 Jonesport Lane
Huntington Beach, CA 92646


Chelsea Glommen
3861 Stanford Drive
Oceanside, CA 92056


Cheryl J Thoreen
19 Shade Tree
Irvine, CA 92603


Chihiro Fujikawa
1319 Corte Alemano
Costa Mesa, CA 92626

Childrens Hospital Los Angeles
PO Box 12021
Belfast, ME 04915-4011


Chloe Garibay
9440 El Valle Avenue
Fountain Valley, CA 92708


Chris Pappas
13939 Northwest Freeway
Houston, TX 77040


Chrishayla Jackson
4 Juan Circle
Palm Springs, CA 92262


Christa G Dyer
The Dyer Family Trust
24292 Toponas Court
Laguna Niguel, CA 92677


Christian Arce
624 De Luz Road Apt 47
Fallbrook, CA 92028


Christian Jose Chavez
24641 Cresta Court
Laguna Hills, CA 92653


Christina Deaton
204 Garnet Avenue
Newport Beach, CA 92662

Christina M Driesbaugh
13379 Apache Trail
Cabazon, CA 92230

Christina Sanchez
488 Laraine Drive
Beaumont, CA 92223

Christopher Allen Robertson
1409 Arrow Lane
Huntington Beach, CA 92648

Christopher Baker
7943 4th Place
Downey, CA 90241

Christopher Benitez
96 Briarwood
Irvine, CA 92604

Christopher Gardner
80 Huntington Street #305
Huntington Beach, CA 92648

Christopher R Hansard
506 Calle Montecito
Oceanside, CA 92057

Christopher Sigler
532 Hazel
Corona Del Mar, CA 92625

Christy L Fowler
PO Box 5393
Huntington Beach, CA 92615


Christy Ratliff
9229 City Lights Drive
Aliso Viejo, CA 92656


Cierra Diaz
524 Big Bend Way Apt C
Oceanside, CA 92058


City of Irvine
Attn. Business License
PO Box 19575
Irvine, CA 92623-9575


City of Newport Beach
Revenue Division
PO Box 1935
CA 93658


City of Oceanside
Financial Services Dept
300 North Coast Highway
Oceanside, CA 92054


Civicom Inc
Officer Director Manager or Agent
PO Box 4689
Greenwich, CT 06831


Claire Mitchell
6703 E Salvador Street
Long Beach, CA 90815

Claudia Carreno
1475 Oak Drive Apt 30
Vista, CA 92084


Claudia Felix
669 E Lincoln Street
Banning, CA 92220


Claudia Magallanes
325 Pomelo Drive #A11
Vista, CA 92081


Cleveland Heartlab Inc
Officer Director Manager or Agent
Dept CH19545
Palatine, IL 60055-9545


Clifford E and Karen J Stember
906 Carson Street
Upland, CA 91784


Clyde & Co LLP
Officer Director Manager or Agent
PO Box 7001
Dubai, United Arab Emerites


Coleman S R Morgan
1445 Peacock Blvd
Oceanside, CA 92056


Colin Cooper
222 Frankfort Ave
Huntington Beach, CA 92648

Compeat Inc
Officer Director Manager or Agent
773 San Marin Drive
Suite 2320
Novato, CA 94945

Complete Office of California Inc
Officer Director Manager or Agent
PO Box 4318
Cerritos, CA 90703

Compumark
Officer Director Manager or Agent
PO Box 71892
Chicago, IL 60694-1892

Connie Perez
51453 Bonita Ave
Cabazon, CA 92230

Connie R O'Brien
O'Brien Family Trust
39993 Corte Lorca
Murrieta, CA 92562

Coral Ann Gangitano
322 6th Street
Huntington Beach, CA 92648

Corfield Feld LLP
Officer Director Manager or Agent
30270 Rancho Viejo Road
San Juan Capistrano, CA 92675

Corina Estrada
15472 Friar Street
Van Nuys, CA 91411

Corodata Records Management Inc
Robert J Schmitz Agent
PO Box 842638
Los Angeles, CA 90084-2638


Corodata Records Management Inc
Robert J Schmitz CEO
12375 Kerran Street
Poway, CA 92064


Corodata Shredding Inc
Officer Director Manager or Agent
PO Box 846137
Los Angeles, CA 90084-6137


Corporate Creations California Inc.
Agent for Services of Process
11380 Prosperity Farms Road
Suite 221E
Palm Beach Gardens, FL 33410


Cory Helms
11160-C1 South Lakes Drive
#278
Reston, VA 20191


Costco
Officer Director Manager or Agent
999 Lake Drive
Issaquah, WA 98027


Costco Membership
Officer Director Manager or Agent
PO Box 34783
Seattle, WA 98124-1783


County of Orange
Attn. Treasurer-Tax Collector
PO Box 1438
Santa Ana, CA 92702-1438

Courtney Clyde
2000 Park Avenue #12
Long Beach, CA 90815


Courtney Smith
401 Atlanta Avenue #50
Huntington Beach, CA 92648


Cox Business
Department 102280
PO Box 1259
Oaks, PA 19456


Cox Communications
Officer Director Manager or Agent
PO Box 34783
Phoenix, AZ 85072


Credit Management Association
Attn: Mike Joncich
40 East Verdugo Avenue
Burbank, CA 91502


Creed Wren
3372 Toopal Drive
Oceanside, CA 92058


Cristen Astbury-Cypra
16531 Alliance Avenue #M
Tustin, CA 92780


Cristina Danielle Sanchez
2006 Huntington Street Apt #A
Huntington Beach, CA 92648

Croudace & Dietrich LLP
Officer Director Manager or Agent
4750 Von Karman Ave
Newport Beach, CA 92660


CSC Lawyers Incorporating Service
Agent of Service of Process for
The Irvine Company LLC
2710 Gateway Oaks Drive Suite 150N
Sacramento, CA 95833


CT Corporation System
Agent of Service of Process for
JP Morgan Chase Bank
111 Eighth Ave 13th Floor
New York, NY 10011


CTUIT Inc
Officer Director Manager or Agent
773 San Marin Drive
Suite 2320
Novato, CA 94945


Custom Business Solutions Inc
Officer Director Manager or Agent
12 Morgan
Irvine, CA 92618


Dajanae A Wilkerson
572 61st Street
San Diego, CA 92114


Dalton Tetreault
914 California Street
Huntington Beach, CA 92648


Daniel A Aguilar-Prado
55910 Haugen Lehman Wy
Whitewater, CA 92282

Daniel Arellano
22751 El Prado Apt 10306
Rancho Santa Margarita, CA 92688


Daniel Gomez
12686 Laury Lane
Moreno Valley, CA 92553


Daniel Hernandez
23266 Orange Avenue Apt 8
Lake Forest, CA 92630


Daniel J and Dawn Craig
23871 Willows Drive
Apt. 390
Laguna Hills, CA 92653


Daniel Mendoza
4605 Beach Blvd #4
Buena Park, CA 90621


Daniela Florez
1036 Arena Circle
Vista, CA 92083


Danielle Nicole Diaz
2043 Whitetree Circle
Huntington Beach, CA 92648


Danielle Potter
411 Howard Avenue Apt 4
Los Alamitos, CA 90720

Danyelle Ellis
51835 Lois Ave
Cabazon, CA 92230


Daphne Malinsky
c/o Ruby's Diner Inc
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Daphne Malinsky
2811 Portola Drive
Costa Mesa, CA 92626


Dario Diaz
2265 Placentia Ave Apt B
Costa Mesa, CA 92627


Darlene H MacDonald
James W MacDonald Family Trust
835 W South Links Drive
Washington, UT 84780


David Alcala
828 Chestnut Avenue  #11
Long Beach, CA 90813


David and Arlene Belt
3455 Royal Road
Vista, CA 92084


David and Claire Hecht
Hecht Family Trust
13281 Del Monte Drive #34A
Seal Beach, CA 90740

David and Gretchen
1900 Vine Street #302
Los Angeles, CA 90068


David and Lois Goren
24 Jupiter Hills Drive
Newport Beach, CA 92660


David and Maureen Melvold
1991 Melvold Family Trust
24 Sonrisa
Irvine, CA 92620


David Daniels
1742 N Willow Woods Drive #A
Anaheim, CA 92807


David Pearson Wells
5704 Granite Bend Ct
Granite Bay, CA 95746


De Novo Legal PC
Officer Director Manager or Agent
1926 Kellogg Avenue
Suite 101
Carlsbad, CA 92008


Deanna Christie
628 Oak Glade Road
Fallbrook, CA 92028


Deanna Stohl
21270 Beach Blvd #I207
Huntington Beach, CA 92648

Debbie Crawford
24259 El Pilar
Laguna Niguel, CA 92677


Deborah Paget
234 Lantern Lane
Irvine, CA 92618


Deborah Simmons
The Simmons Trust
11847 Gorham Avenue #302
Los Angeles, CA 90049


Decenent's Trust of the O'Toole Fam
10141 Overhill Drive
Santa Ana, CA 92705


Delane F Dudas
10 Weatherly Drive
Trabuco Canyon, CA 92679


Delaware Secretary of State
Delaware Division of Corporations
PO Box 5509
Binghamton, NY 13902


Delilah Phan
344 Portico Aisle
Irvine, CA 92606


Denise Sanchez
344 N San Gorginio
Banning, CA 92220

Dennis C Chatton
The Dennis C.Chatton Living Trust
2756 Goldcreek Street
Henderson, NV 89052


Dennis De Guzman
37 Colonial
Irvine, CA 92620


Dennis H Miller
725 Terra Avenue  #32A
Ashland, OR 97520


Department of Alcoholic Bev Cont
3927 Lennane Drive
Suite A
Newport Beach, CA 92661


Derek Edwards
1050 Magnolia Avenue
Beaumont, CA 92223


Derek J Andrews
1819 Hummingbird Drive
Costa Mesa, CA 92626


Derenice Hernandez
15601 Tustin Village Way Apt 18
Tustin, CA 92780


Devin Pourian
418 E Oceanfront #A
Newport Beach, CA 92661

Devin Redmond
8405 Sunbeam Circle
Huntington Beach, CA 92646


Devyn Aguilar
6073 E Camino Manzano
Anaheim, CA 92807


Devynn Meiner
5811 Furnace Creek Road
Yorba Linda, CA 92886


Diamond Sharp Cutlery Inc
Officer Director Manager or Agent
513 Mercury Lane
Brea, CA 92821


Diana Rainforth
33651 Flying Jib Drive
Dana Point, CA 92629


Diana Ramos
1049 E 3rd Street Apt 4
Long Beach, CA 90802


Dianne Connor
Mary Gustafson and Jean Ann
Gustafson
27331 Hidden Trail Road
Laguna Hills, CA 92653


Diego Carranza
420 Hoitt St #3
San Diego, CA 92102

Diego Hernandez
23266 Orange Avenue #8
Lake Forest, CA 92630


Diego Vinarsky
7337 Shoup Avenue
West Hills, CA 91307


Dillon Sesma
9932 Bewerly Lane
Garden Grove, CA 92841


Dimitra Doiphode
135 Arden
Irvine, CA 92620


Dimitri's Restaurant Inc
John Gantes and George Gantes
30252 Tomas
Suite 200
Rancho Santa Margarita, CA 92688


Dimitri's Restaurant Inc.
Ruby's Diner Tustin
Officer Director Manager or Agent
PO Box 52230
Irvine, CA 92619


Dirk McNamee
309 Marigold Avenue
Corona Del Mar, CA 92625


Discount Movers Inc
Officer Director Manager or Agent
2941 N Hesperian Street #8
Santa Ana, CA 92706

DJR Ventures Inc
James Schaeffer and Richard Powell
1008 Upper Gulph Road
Suite 201
Wayne, PA 19087


DJR Ventures Inc
Richard Neumann
1024 E Lancaster Avenue
Rosemont, PA 19019


DLS Living Trust
17042 Gillette Avenue
Irvine, CA 92614


Donaji Brindley
365 Pomelo Drive Apt F1
Vista, CA 92081


Donald and Ann Delaney
Donald and Ann Delaney Revocable
Trust
3721 Daffodil Avenue
Corona Del Mar, CA 92625


Donald and Mildred Beaver
Beaver Family Trust
24121 Windward Drive
Dana Point, CA 92629


Donald Castillo-Ocelotl
811 W Gateway Drive
Palm Springs, CA 92262


Donald E Lavoie
20 Lyon
Newport Coast, CA 92657-1102

Donald E Lavoie
c/o Lovoie Family Trust
20 Lyon
Newport Coast, CA 92657


Donato M and Nancy G Dingillo
Dingillo Family 1994 Family Trust
29191 Ridgeview Drive
Laguna Niguel, CA 92677


Donna D Andrews
Mort and Patty Memorial Fund
7156 Verbena Way
Englewood, CO 80112


Doree Pisano
22435 Caminito Pacifico
Laguna Hills, CA 92653


Doreen Zaragoza
5656 Norwalk Blvd
Whittier, CA 90601


Dorothy Brideweser
24326 Parkplace Drive
Laguna Niguel, CA 92677


Douglas Cavanaugh
4100 MacArthur Blvd Suite 310
Newport Beach, CA 92660


Douglas S Cavanaugh
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660

Douglas S. Cavanaugh
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Drew and Napier LLC
Officer Director Manager or Agent
10 Collyer Quay
10th Floor Ocean Financial Centre
Singapore 049315


Duke Littlejohn
1002 S Tremont Street
Oceanside, CA 92054


Dulce Angelica Gonzalez
1415 W North Street Apt 524
Anaheim, CA 92801


Dylan Durham
8420 Drey Road
Westminster, CA 92683


Dylan Naro-Johnson
16761 Viewpoint Lane #320
Huntington Beach, CA 92647


Dynamic Concepts Inc
Officer Director Manager or Agent
16501 Scientific Way
Irvine, CA 92618-4356


Eat at Joes Restaurant Inc.
Joe Campbell
18 Blue Jay
Aliso Viejo, CA 92656

EcoLab Inc
Officer Director Manager or Agent
PO Box 100512
Pasadena, CA 91189


Eder Torres
16180 Avenue Ramada
Desert Hot Springs, CA 92240


Edgar Rios
24522 Raymond Way #A
Lake Forest, CA 92630


Edgar Ruiz
4542 Hawley Blvd
San Diego, CA 92116


Edison Fire Extinguisher Co Inc
Officer Director Manager or Agent
3621 Eagle Rock Blvd
Los Angeles, CA 90065-3622


Edmond Westfall
31 Bentwood Lane
Aliso Viejo, CA 92656


Eduardo Guerrero
5950 Rancho Mission Road Unit 175
San Diego, CA 92108


Eduardo Mendoza
4423 Menlo Avenue Apt 12
San Diego, CA 92115

Eduardo Sanchez
2521 W Sunflower #L5
Santa Ana, CA 92704


Edward and Joyce Horowitz
3408 Sparkler Drive
Huntington Beach, CA 92649


Edward Bushman
4564 Hazelnut Avenue
Seal Beach, CA 90740


Edwin Quirino
426 Ammanition Road Apt 608
Fallbrook, CA 92028


Edythe B Pearce
Pearce Family Trust
3400 Wagner Heights Road Apt 257
Stockton, CA 95209


Eileen Baumel
Eileen R Baumel Family Trust
5287 Pina
Laguna Woods, CA 92637


Eilish Hayes
5851 Beach Drive #IH117
Long Beach, CA 90815


Elaina M Scott
29805 Avenida La Paz #B
Cathedral City, CA 92234

Elaine M Westfall
31 Bentwood Lane
Aliso Viejo, CA 92656


Elaine Proko
222 W Bluebell Avenue
Anaheim, CA 92802


Eleanor Williams
24 Acacia Tree Lane
Irvine, CA 92612


Elena Perez
344 Garfield Street #12
Oceanside, CA 92054


Eleonore Terris
1420 Crestview Avenue
Seal Beach, CA 90740


Elias Astin
812 Huntington Street
Huntington Beach, CA 92648


Elisa Castillo
25633 President Avenue #2
Harbor City, CA 90710


Elisha Monique Gutierrez
7222 Alliance Court
San Diego, CA 92119

Elizabeth Hamby
11650 Mathews Road
Banning, CA 92220


Elizabeth Jensen
4114 Van Dyke Avenue
San Diego, CA 92105


Elizabeth Lujano
5533 Adobe Falls Rd Unit #1
San Diego, CA 92120


Elizabeth Szuic
25492 Mcintyre Street
Laguna Hills, CA 92653


Elliot Nunez
526 Wood Street
Santa Ana, CA 92703


Emanuel and Jean Glass
36 Camino Katia
San Clemente, CA 92672


Emanuel Garate
1235 Caminito Cita
San Diego, CA 92154


Emilianna Procela
PO Box 221
Banning, CA 92220

Emiliano Chavez
23266 Orange Avenue #8
Lake Forest, CA 92630


Emilio Corona
1425 Bush Street Apt B
Oceanside, CA 92054


Emily Adrig
236 Sonoma Aisle
Irvine, CA 92618


Emily Akins
9 Brookdale
Irvine, CA 92604


Emily Kelley
20421 Venus Circle
Huntington Beach, CA 92646


Emily M Siffrin
372 Reed Avenue
Mojave, CA 93501


Emily M Stoner
9341 Hyannis Port Drive
Huntington Beach, CA 92646


Emily Valenciano
236 Amherst Aisle
Irvine, CA 92612

Emma Sexton
6111 Kelley Circle
Huntington Beach, CA 92647


Emmy Quinn
27111-A Capote de Paseo
San Juan Capistrano, CA 92675


Employment Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001


Employment Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280


Enrique Guerrero
815 S Orange
Santa Ana, CA 92701


Enrique Hernandez Carillo
9623 Hazard Avenue
Garden Grove, CA 92844


Environmental Protection Agency
Ariel Rios Building
1200 Pennsylvania Avenue NW
Washington, DC 20460


Environmental Protection Agency
75 Hawthorne Street
San Francisco, CA 94105

Erick Talbot
5815 E La Palma Avenue #39
Anaheim, CA 92807


Erick V Perez
14525 Manzanillo Street
Cabazon, CA 92230


Erik Figueroa
19206 Parthenia Street #3
Northridge, CA 91324


Erik Romero
6654 Rose Avenue
Long Beach, CA 90805


Erika Aguilar
12583 Josephine Street
Garden Grove, CA 92841


Ernesto Reyes
61 Bonanza Road
Palm Springs, CA 92262


Esmeralda Fonseca
350 Talon Ridge Way Apt 409
Oceanside, CA 92058


Estanislao Bolanos
317 W 9th Street
Long Beach, CA 90813

Estibalis Jasmine Joya
13003 Judith Street
Baldwin Park, CA 91706

Eulalio Rincon
23145 Los Alisos Blvd Apt 295
Mission Viejo, CA 92691

Eureka Food Enterprises, LLC
Steven L. Craig
4100 MacArthur Blvd.
Suite 200
Newport Beach, CA 92660

Eusebio Salmeron
1420 Sheryl Lane
National City, CA 91950

Evalynn Sundara
9834 Acacia Avenue #A
Garden Grove, CA 92841

Evan Apolonio
1653 Panther Lane
Beaumont, CA 92223

Evangeline V Provost
Provost Family Trust
4490 Mesa Drive Apt #315 West
Oceanside, CA 92056

F&M Food Service Inc.
John Fisher
550 Deep Valley Drive
Suite 120
Palos Verdes Peninsula, CA 90274

Facilitec West
Officer Director Manager or Agent
PO Box 6008
San Pedro, CA 90734


Family Tree Produce
Officer Director Manager or Agent
5510 E. La Palma Avenue
Anaheim, CA 92807


Federal Express UT
Officer Director Manager or Agent
PO Box 7221
Pasadena, CA 91109-7321


Felipe Quiroz
202 S. Broadway
Santa Ana, CA 92701


Felipe Vazquez Pulido
12740 Barbara Ann St.
North Hollywood, CA 91605


Fernando Cortez
2772 Treat Street
San Diego, CA 92102


Fernando Victoria
416 W. San Ysidro Blvd.
San Ysidro, CA 92173


Fernando Zamora
1501 Puls St.
Oceanside, CA 92058

Filiberto Perez
1086 Stanley Ave Apt 301
Long Beach, CA 90804


Fingal Fahrney & Clark LLP
Officer Director Manager or Agent
5120 Campus Drive
Suite 200
Newport Beach, CA 92660


First Insurance Funding Corp
Officer Director Manager or Agent
PO Box 7000
Carol Stream, IL 60197-7000


Fishbowl Inc
Officer Director Manager or Agent
Dept AT 952733
Atlanta, GA 31192


Flor Del Rocio Estrada
17141 Sherman Way
Van Nuys, CA 91406


Florane Dunning
The Ronald A Dunnand and Floranne
F Dunning Family Trust
2731 Peeble Drive
Corona Del Mar, CA 92625


Florencio Leon Mora
32215 Rancho Vista Apt 2
Cathedral City, CA 92234


Florencio Salazar
10271 Kern Ave.
Garden Grove, CA 92843

Frances Cooper
Cooper Declaration Trust
28399 Borgona
Mission Viejo, CA 92692


Frances Lambert
Jackie Riegel (POA)
1427 Regatta Road
Laguna Beach, CA 92651


Franchise Tax Board Bankruptcy Sect
MS: A-340
PO Box 2925
Sacramento, CA 95812-2952


Franchise Tax Board Chief Counsel
c/o General Counsel Section
PO Box 1720, MS: A-260
Rancho Cordova, CA 95741-1720


Francis And Jean Rita O'Toole
Decedent's Trust of the O'Toole
Family Trust dtd 5/26/1989
10141 Overhill Drive
Santa Ana, CA 92705


Francis Chaparosa
P.O. Box 828
Cabazon, CA 92230


Francisco Aguilar
7270 8th St #43
Buena Park, CA 90621


Francisco Domin Meda Topete
1150 Dysart Dr
Banning, CA 92220

Francisco Figueroa
1164 Brian Street
Tustin, CA 92780


Francisco Ibarra
1 Prairie Mound Way
San Diego, CA 92108


Francisco Munoz
811 W 19th Street Unit 911
Costa Mesa, CA 92627


Francisco Quintero
890 West 15th St Apt 56B
Newport Beach, CA 92663


Francisco Sanchez
712 Shalimar Drive Apt A
Costa Mesa, CA 92627


Francisco Villa
66444 Mission Lakes Blvd
Desert Hot Springs, CA 92240


Frank and Rene M Piazza
Piazza Trust dtd July 2 1997
Trust A
23842 Linnet Circle
Laguna Niguel, CA 92677


Frank and Shirley Feller
Feller Family Trust
1712 Paloma Drive
Newport Beach, CA 92660

Frank Dichano
7410 Owensmouth Ave.
Canoga Park, CA 91303


Franklin Machine Products
Officer Director Manager or Agent
PO Box 8500
Philadelphia, PA 19178


Franky Perez
14615 Saticoy St #32
Van Nuys, CA 91405


Freddy Garcia
310 E Philadelphia Apt E-34
Ontario, CA 91761


Gabriel Amaya
13910 Taft Street # 1
Garden Grove, CA 92843


Gabriela Nicole Edmiston
8824 E. Banner Ridge Dr.
Anaheim, CA 92808-9280


Gail Valkis
P.O. Box 1008
Cabazon, CA 92230


Gandhi Perez
4444 Alabama St. #4
San Diego, CA 92116

Garrett Moore
57 Wildwood
Irvine, CA 92604


Gary and Janet Green
The Green Family Trust
925 Flagstone Drive
Santa Maria, CA 93455-4181


Gary and Judith Cox
8141 Redford Lane
La Palma, CA 90623


Gary L. Allen
20960 Barclay Lane
Lake Forest, CA 92630


Gary Lee and Shirley Allen
The Allen Revocable Trust
20962 Barclay Lane
Lake Forest, CA 92630


Gary Waldon
23 Corporate Plaza Drive
#200
Newport Beach, CA 92660


Gene Phelps dba US Air Conditioning
Officer Director Manager or Agent
4517 Birchwood Avenue
Seal Beach, CA 90740


Genevieve Escalante
1 Carlina
Irvine, CA 92620

Geoffrey and Kimberly Maloney
713 Jasmine Avenue
Corona Del Mar, CA 92625


George Alexander
258 The Shops at Mission Viejo
Mission Viejo, CA 92691


George and Lauretta M Pearce
GLP Family Trust Dated 12/18/90
13410 St Andrews Dr #70F
Seal Beach, CA 90740


Georgia Borland
The Georgia Bently Trust
33601 Brigantine Drive
Dana Point, CA 92629


Gerald and Phyllis Waters
Gerald I and Phyllis E Waters
Family Trust
19232 Beckonridge Lane
Huntington Beach, CA 92648


Gerald L and Diane Lenning
Gerald L and Diane A Lenning
Revocable Trust
13924 Seal Beach Blvd "C"
Seal Beach, CA 90740


Gerald T Gostanian MD Inc
Officer Director Manager or Agent
400 Newport Center Drive
Suite 202A
Newport Beach, CA 92660


Giffin Clark
817 Frankfort
Huntington Beach, CA 92648

Gilbert and Maureen McCutchan
McCutchan Family Trust
Regents Point
19191 Harvard Avenue #335
Irvine, CA 92612


Gilbert and Maureen McCutchan
400 Newport Center Drrive
Suite 202A
Newport Beach, CA 92660


Gilbert and Maureen McCutchan
459 Vista Roma
Newport Beach, CA 92660


Gilberto Angel
3434 Monroe St. Apt. 1
Carlsbad, CA 92008


Gina Maria Steele
6555 E. Edinboro Circle
Anaheim, CA 92807


Gladys Salmonsons
301 West Alpine
Santa Ana, CA 92707


GlassRatner Advisory & Capital Grp
Officer Director Manager or Agent
19800 MacArthur Blvd
Suite 820
Irvine, CA 92612


GlassRatner Advisory & Capital Grp
Officer, Director, Manager, Agent
3445 Peachtree Road
Suite 1225
Atlanta, GA 30328

Gonzalo Felix
463 N. 3rd St.
Banning, CA 92220

Grace Gerl
3621 Halbrite Ave.
Long Beach, CA 90808

Grace Marie Chen
5601 E Orangethorpe Ave Apt M204
Anaheim, CA 92807

Grant Corbett
1896 Parkview Circle
Costa Mesa, CA 92627

Greenburg Traurig LLP
Officer Director Manager or Agent
3161 Michelson Dr
Suite 1000
Irvine, CA 92612

Gregory Carl Pmmerenk
c/o Lynne Weiss
1978 Cedar Avenue
Long Beach, CA 90806

Grit Development LLC
Jeanette Lewis Manager
201 N Palm Canyon
Suite 200
Palm Springs, CA 92262

Guadalupe Cantor
271 N. Wateka St.
San Jacinto, CA 92583

Guadalupe Moyotl
68275 Estio Rd.
Cathedral City, CA 92234


Guardian Insuance and Annuity
Officer Director Manager or Agent
7 Hanover Square
New York, NY 10004


Gustason Seaenna
1140 Sea Lacender Lane
Beaumont, CA 92223


Gustavo De La Cruz
2700 Peterson Pl Apt 61D
Costa Mesa, CA 92626


Gustavo Gonzalez
13911 Locust Street
Westminster, CA 92683


Hal and Hannah Meany
Meany Family Trust
601 Carnation Avenue
Corona Del Mar, CA 92625


Hal Meade
Catherine Meade Welt (POA)
975 Flagstone Drive
Santa Maria, CA 93455


Haley Clark
1158 Avenida Frontera
Oceanside, CA 92057

Haley Smith
14 Bloomdale
Irvine, CA 92614


Haley Wilburn
2520 17th Street
Huntington Beach, CA 92648


Hanna Prowse
25275 Terreno Drive
Mission Viejo, CA 92691


Hannah M. Ramires
24992 Owens Lake Circle
Lake Forest, CA 92630


Hannah Robinson
1005 Marvista Ave.
Seal Beach, CA 90740


Hannah Schwarz
201 S. Magnolia Ave.
Anaheim, CA 92804


Hannah Surles
5531 E. Daggett Street
Long Beach, CA 90815


Hans Valiquette
7701 Warner Ave. #A11
Huntington Beach, CA 92647

Harbor Distributing LLC
dba Gate City Beverage Distribution
Officer Director Manager or Agent
PO Box 842685
Los Angeles, CA 90084


Harley Foley
12861 Dumont St.
Garden Grove, CA 92845


Harris R Henningsen
Dec of Trust of Harris Henningsen &
Lorraine Viola Henningsen
23851 Linnet Circle
Laguna Niguel, CA 92677


Harvey and Joyce Jensen
Jensen Family Trust
33102 Big Sur Street
Dana Point, CA 92629


Hayden Black
35 Bluebird Lane
Aliso Viejo, CA 92656


Hayley Domancich
17030 North Pacific Avenue
Sunset Beach, CA 90742


Healthnet
Officer Director Manager or Agent
File 52617
Los Angeles, CA 90074-6127


Heather Linn
6700 Warner Avenue
#11F
Huntington Beach, CA 92647

Hector Rodriguez
755 W 18th Street Apt 9C
Costa Mesa, CA 92627


Hector Villalba
32200 Cathedral Canyon #7
Cathedral City, CA 92234


Heifara Ferrari
112 38th Street Apt A
Newport Beach, CA 92663


Henry and Elaine Stemke
Stemke Family Trust
3 Pursuit
Apt 217
Aliso Viejo, CA 92656


Herbert Villegas
1164 Cottonwood Rd
Banning, CA 92220


Heriberto Sanchez
23266 Orange Ave #7
Lake Forest, CA 92630


Heritage Restaurant Management Inc
Joe Campbell and/or John Fisher
1640 Ord Way
Oceanside, CA 92056


Hernan Gutierrez Orozco
1415 Spruce
Santa Ana, CA 92704

Hilary Giles
31205 Samantha Lane
Temecula, CA 92592


HMWC CPA's & Business Adv Inc
Officer Director Manager or Agent
17501 E 17th Street
Suite 100
Tustin, CA 92780


Hoag Memorial Hospital
Officer Director Manager or Agent
Mailstop 16182231
PO Bx 660249
Dallas, TX 75266-8472


Holly Marie Garrett
17398 San Luis St. #3
Fountain Valley, CA 92708


Hope Luedeke
3 Pursuit #312
Aliso Viejo, CA 92656


Host International Inc
Senior Counsel/Brands
Seventh Floor Mall Stop 7-1
6905 Rockledge Drive
Bethesda, MD 20817


Hot Schedules Inc.
Officer Director Manager or Agent
PO Box 848472
Dallas, TX 75284-8472


Howard and Carol Jensen
The Jensen Family Trust
10651 Overman Avenue
Chatsworth, CA 91311

Hugo Juarez
1367 Baker St #B
Costa Mesa, CA 92626


Hugo Rodriguez
1064 West Williams St.
Banning, CA 92220


Hugo Salgado
dba Salgado Custom Upholstery
2602 W Hood Ave
Santa Ana, CA 92704


Humberto Reyes
2601 Valencia Pl
Spring Valley, CA 91977


Image Distribution Services Inc
dba Fontis Solutions
Officer Director Manager or Agent
60 Bunsen
Irvine, CA 92618


Imelda Jimenez
1341 San Juan St #F2
Tustin, CA 92780


Imperial Building Maintenance
Officer Director Manager or Agent
PO Box 3526
Tustin, CA 92781


Internal Revenue Service
PO Box 145595
Stop 8420G
Cincinnati, OH 45250-5585

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
Insolvency Stop 5022
300 N Los Angeles St, Rm 406
Los Angeles, CA 90012


Internal Revenue Service
Office of Chief Counsel
10th St and Pennsylvania Ave, NW
Washington, DC 20530


Internal Revenue Service
2970 Market Street
Mail Stop 5-Q30133
Philadelphia, PA 19104-5016


International A&R Inc
Officer Director Manager or Agent
16221 Construction Circle West
Irvine, CA 92606


Ioana Ciortea
14841 Bowen Street
Westminster, CA 92683


Irma L De Flores dba
96 Flowers and 13 Stems
6062 Lake Murray Blvd
Suite 100
La Mesa, CA 91942


Irvine 2/11 Marine Adoption Committ
Officer Director Manager or Agent
17595 Harvard Avenue
Suite C-2270
Irvine, CA 92614

Irvine Company Retail Properties
Attn. General Counsel
100 Inovation Drive
Irvine, CA 92617


Irvine Drug Prevention Coalition
Officer Director Manager or Agent
19 Mariposa
Irvine, CA 92604


Irvine Ranch Water District
15600 San Canyon Avenue
Irvine, CA 92618-3102


Irvine Swim League
Officer Director Manager or Agent
South Irvine Dolphins
5319 University Drive #302
Irvine, CA 92612


Irving Rosales
2110 Via Esmarca
Oceanside, CA 92054


Isaac Thomas Ford
5555 Carot Ct.
Yorba Linda, CA 92887


Isabella Balandran
6700 Warner Avenue #36A
Huntington Beach, CA 92647


Isabella Morales
9337 37th St.
San Diego, CA 92105

Isabella Rose Thomas
22312 Wallingford Lane
Huntington Beach, CA 92646


Isai Hernandez
1213 W. Alton Ave.
Santa Ana, CA 92707


Isaias Vega
14261 Browning Ave Apt 8
Tustin, CA 92780


Isidoro Adame
10271 Kern Ave
Garden Grove, CA 92843


Isidro Vega
1264 East 6th Street
Beaumont, CA 92223


Ismael Olivares
7731 Trask Ave. Apt. 114
Westminster, CA 92683


Ismael Quezeda
1010 S. Winnie St. #18
Santa Ana, CA 92701


Israel Garcia
24501 Los Palos Blv. #187
Laguna Hills, CA 92653

Itedium Inc
Officer Director Manager or Agent
PO Box 504265
Saint Louis, MO 63150-4265


Ivan Jimenez
518 S. Flower Street #B
Santa Ana, CA 92703


Ivan Ocelotl
422 S Calle Encilla Apt 911
Palm Springs, CA 92262


Ivette Valladares
6651 Etiwanda Ave #15
Reseda, CA 91335


Ivonne Estela
2621 Harbor Blvd. #E5
Costa Mesa, CA 92626


Jack and Marsha Clark
Jack M. Clark and Marsha H. Clark
Revocable Trust
256 Mayflower Drive
Newport Beach, CA 92660


Jacki Ray
5927 E Creekside Ave. Unit 13
Orange, CA 92869


Jackson D. Westfall
31 Bentwood Lane
Aliso Viejo, CA 92656

Jaclyn Prebys
2435 Harcourt Dr.
San Diego, CA 92123


Jacqueline Fillipow
844 Stevely Ave
Long Beach, CA 90815


Jacquelyn Riegel
The Jacquelyn GFS Riegel Living
Trust
1427 Regatta Road
Laguna Beach, CA 92651


Jaime Jimenez
2518 Grove Ave
Corona, CA 92882


Jaime L. Vosper
1783 Cedar Glenn #C
Anaheim, CA 92807


Jaime Martinez Roldan
576 S. Hargrave St.
Banning, CA 92220


Jaime Valle
605 Victoria St. Apt #102
Costa Mesa, CA 92627


Jairo Carbajal
700 W 3rd St. #C104
Santa Ana, CA 92701

James and Janet Shields
22921 Palencia Lane
Laguna Niguel, CA 92677


James and Mary Lou Lester
The Lester Family Trust
28 Drakes Bay Drive
Corona Del Mar, CA 92625


James and Stephanie Johnson
34092 Bedford Lane
Dana Point, CA 92629


James L and Celeste Gray
24901 Buttercup Drive
Laguna Niguel, CA 92677


James S. Elliott
12 Birchwood
Irvine, CA 92618


James W And Jann Lea Reinke
Reinke Family Trust
6671 Forest Street
Cypress, CA 90630


Jamie Richberg
3042 Taussig St.
San Diego, CA 92124


Jamie W. Gonzalez
14150 Grant St #51
Moreno Valley, CA 92553

Janell Ray
28861 Oakview Lane
Trabuco Canyon, CA 92679


Janet Morgan Wylie
2976 Jacaranda Avenue
Costa Mesa, CA 92626


Jasmine Gergas
2 Greenmoor
Irvine, CA 92614


Jasmine Olivieri
18460 Santa Belinda
Fountain Valley, CA 92708


Jason Dean Freeman
4475 Casa Grande Circle #145
Cypress, CA 90630


Jason Gentry
15081 Purdy St.
Westminster, CA 92683


Javier Beltran
1202 S. Corta Drive
Santa Ana, CA 92704


Javier Reyes Cruz
500 W San Rafael Dr. Apt 8
Palm Springs, CA 92262

Javier Teran
5574 Agra St.
Bell Gardens, CA 90201


Jaymie Delnero
5391 Lakeview Avenue
Yorba Linda, CA 92886


Jazybeth Hernandez Ibarra
702 W. Romneya Dr.
Anaheim, CA 92801


Jean-Paul Rojo
7498 E. Calle Durango
Anaheim, CA 92808


Jeanine Cline
5551E. 23rd St. #20
Long Beach, CA 90815


Jeanne Cannine-Cox
The Jeanne Cannine-Cox Separate
Property Trust
2157 Via Mariposa Unit D
Laguna Woods, CA 92637


Jeannette Michelle Tucker
2202 Hess Circle #10
Huntington Beach, CA 92648


Jeff and Joan Tyner
6472 Braddock Circle
Huntington Beach, CA 92648

Jeffer Mangels Butler Mitchell LLP
Partner, Manager, Agent of Service
3 Park Plaza
Suite 1100
Irvine, CA 92614


Jeffrey M. Erle
10 Iris, Suite 100
Irvine, CA 92620


Jenna Felix
18 Sarracenia
Rancho Santa Margarita, CA 92688


Jenna L. Schultz
5602 E. Wardlow Rd.
Long Beach, CA 90808


Jennifer Gonzalez
8361 Hazard Ave.
Westminster, CA 92683


Jennifer Hartpence
470 Jamacha Rd #N
El Cajon, CA 92019


Jennifer Healy
514 N. Freeman St. #1
Oceanside, CA 92054


Jennifer Rakowski
5125 Via Del Fierro
Yorba Linda, CA 92887

Jermaine Hamilton
PO Box 381
Cabazon, CA 92230


Jerome J Pearl
33441 Cockleshell Drive
Dana Point, CA 92629


Jesenia Ronquillo
13454 Rangeon St.
Pacoima, CA 91331


Jesse Alvarez
1201 Fairhaven Ave #3A
Santa Ana, CA 92705


Jesse Murillo
512 N Citrus Ave
Vista, CA 92084


Jessica Jimenez
18536 Willard St.
Reseda, CA 91335


Jessica Jordan
283 Esplanade
Irvine, CA 92612


Jessica M. Brunner
20421 Venus Cr.
Huntington Beach, CA 92646

Jessica Nonora
21405 Calle De Oro
Lake Forest, CA 92630


Jessica Shabaz
21421 Midcrest Dr
Lake Forest, CA 92630


Jessica Vasquez
1578 Flamingo St.
Beaumont, CA 92223


Jessica Vega
767 California Ave.
Beaumont, CA 92223


Jessica Wagner
14521 Magnolia St.
Cabazon, CA 92230


Jessica Winans
405 W 2nd Ave #1101
Escondido, CA 92025


Jesus Alcala
1327 Vista Serena Ave.
Banning, CA 92220


Jesus Frausto
9141 Central Av Apt 12C
Garden Grove, CA 92844

Jesus Gonzalez
53184 Odyssey St.
Lake Elsinore, CA 92532


Jesus Gutierrez
145 Canyon Dr. Apt. 174
Oceanside, CA 92054


Jesus Romero
409 W Bay Street #C-202
Costa Mesa, CA 92627


Jibril Baaith
1231 Wycliffe
Irvine, CA 92602


Jillian Anderson
22691 Modesto
Mission Viejo, CA 92691


Joan A Finn-Hanson
Joan Adrian Finn-Hanson Trust
PO Box 31
Dana Point, CA 92629


Joaquin Martinez
3112 Topaz Ln. A
Fullerton, CA 92831


Joaquin Trejo
20336 Cohasset St.
Winnetka, CA 91306

Jocelyn Pallares
27040 Jean Terrace
Laguna Niguel, CA 92677


Joe Alba
2955 Champion Way #298
Tustin, CA 92782


Joe Campbell
18 Blue Jay Drive
Aliso Viejo, CA 92656


Joe Moreno
10051 Holder St.
Buena Park, CA 90620


Joel B Rothman
27 Carmel Bay Drive
Corona Del Mar, CA 92625


Joel Cardenas
3626 Maple Leaf Ave.
Riverside, CA 92503


Joel Gruber
27235 Via Capri
San Juan Capistrano, CA 92675


John and Mary Jane Malmquist
371 Esther Street
Costa Mesa, CA 92627

John and Rita Holliday
12 Pinewood
Irvine, CA 92604


John Chiu
John Chiu Revocable Inter
Vivos Trust
37 Saint Tropez
Newport Beach, CA 92660


John E and Mary E Fritz
556 Circulo Lazo
Anaheim, CA 92807


John F and Elizabeth Knight
John and Elizageth Knight Trust
dtd 01/06/2016
167 Bay Shore Avenue
Long Beach, CA 90803


John Fisher
83 Willowood
Aliso Viejo, CA 92656


John Frasca
632 Junipero Ave. #8
Long Beach, CA 90814


John Gantes
275 Centennial Way
Suite 105
Tustin, CA 92780


John J and Mary L Blaha
Blaha Family Trust
3410 Downing Avenue
Glendale, CA 91208

John N and Betty J Doerr Trustee
The John Nelson Doerr & Betty Jean
Doerr 1998 Revocable Trust
224 Springview
Irvine, CA 92620


John Overdevest
2731 Pebble Drive
Corona Del Mar, CA 92625


John P and Kathleen H Teele
The Teele Family Trust
1917 Yacht Puritan
Newport Beach, CA 92660


John R and Jeanne C Hannah
The Hannah Living Trust
5314 Calle de Ricardo
Torrance, CA 90505


John R Concar
c/o John R & Judith L. Concar Trust
dated 8/13/1999
24242 Porto Bello
Dana Point, CA 92629


John R Wilson Jr
2077 Sea Village Circle
Cardiff by the Sea, CA 92007


Jonathan J. Thomas
355 S. Anise St.
Anaheim, CA 92808


Jonathan Litt
191 Baltimore
Glen Mills, PA 19342

Jordan Elliott
17072 Regulus Drive
Yorba Linda, CA 92886


Jordan Shea McDaniel
3914 Mesa Dr. Apt, 206
Oceanside, CA 92056


Jorge Garcia
501 E Katella Ave #10A
Orange, CA 92867


Jorge Garcia
9337 37th St.
San Diego, CA 92105


Jorge Garcia
1941 Pomona
Costa Mesa, CA 92626


Jorge Gonzales
2018 West Crone Avenue
Anaheim, CA 92804


Jorge Hernandez
395 E 7th St. Apt 395
Beaumont, CA 92223


Jorge Mendoza
17471 Jefferson Lane
Huntington Beach, CA 92647

Jorge Orozco Davila
13355 Verbena Dr Apmt K-157
Desert Hot Springs, CA 92240


Jorge Perez
4472 Patricia Drive
Cypress, CA 90630


Jorge Quiahua
1606 Gaviota Ave
Long Beach, CA 90813


Jorge Rojas
2501 S Baker #C
Santa Ana, CA 92707


Jorge Salmeron-Alvarez
3985 Hamilton Street #5
San Diego, CA 92104


Jorge Santiago Morales Hernandez
395 E 7th St.
Beaumont, CA 92223


Jose A. Mendoza
13755 Luis Dr.
Desert Hot Springs, CA 92240


Jose A. Placencia
1317 Kiso Glen
Escondido, CA 92025

Jose Antonio Torres
16180 Avenida Ramada
Desert Hot Springs, CA 92240


Jose Arredondo
1104 Third Ave.
La Habra, CA 90631


Jose Cabrera
729 Utica Avenue #3
Huntington Beach, CA 92648


Jose Camacho Nieves
14261 Browning Ave. #8
Tustin, CA 92780


Jose Carlos Pelacios Ramirez
3041 Ingelow St
San Diego, CA 92106


Jose Gomez
24473 Camino Rioja
Laguna Niguel, CA 92677


Jose Gonzalez
8361 Hazard Ave.
Westminster, CA 92683


Jose Guzman
624 De Luz Rd.
Fallbrook, CA 92028

Jose L DeJesus
1130 S Pacific Apt 4
Santa Ana, CA 92704


Jose L. Jones-Pacheco
171 Palomar St. Apt. 276
Chula Vista, CA 91911


Jose Luis Garcia
16124 Eucalyptus Ave.
Bellflower, CA 90706


Jose Luis Gonzalez-Pathe
1375 Baker #A
Costa Mesa, CA 92626


Jose Luis Tzompantzi
320 Ave Descanso
Oceanside, CA 92057


Jose Marta
67335 Desert View
Desert Hot Springs, CA 92240


Jose Menjivar
521 E. 3rd St. Apt. 101
Long Beach, CA 90803


Jose Michel
1415 Dubuque St.
Oceanside, CA 92054

Jose Miranda-Jimenez
8723 Artesia Blvd. #16
Bellflower, CA 90706


Jose Ramirez
4446 1/2 51 Street
San Diego, CA 92115


Jose Rodriguez Dominguez
755 W. 18th St. Apt #8D
Costa Mesa, CA 92627


Jose Rodriguez Jr.
36281 Tovlon Dr.
Murrieta, CA 92562


Jose Sanabria
1001 N. Flower St #212
Santa Ana, CA 92703


Jose Velez-Gonzalez
28670 Avenida Duquesa
Cathedral City, CA 92234


Joseph & Cohen Professional Corp
Officer Director Manager or Agent
1855 Market Steet
San Francisco, CA 94103


Joseph and Christina Deaton
Deaton Family Revocable Trust
204 Garnet Avenue
Newport Beach, CA 92662

Joseph Perez
241812 Hidden Hills Rd. Apt G
Laguna Niguel, CA 92677


Joseph Scott Crosby
c/o Bill Crosby
13522 Newport Ave South
Tustin, CA 92780


Joshua Anthony Barnett
300 N. Rampart St. #190
Orange, CA 92868


Joshua D. Anderson
5234 Banbury Circle
La Palma, CA 90623


Joshua Frick
3536 Olive Ave.
Long Beach, CA 90807


Josiah David Thill
919 Alabama Street
Huntington Beach, CA 92648


Josiah Romero
67150 Hacienda Ave #1502
Desert Hot Springs, CA 92240


JP Morgan Chase Bank
Officer Director Manager or Agent
1111 Polaris Parkway
Columbus, OH 43240

Juan Ayala
16661 McFadden Ave. Apt#18
Tustin, CA 92780


Juan C. Cruz
19872 Claremon Lane
Huntington Beach, CA 92646


Juan C. Rosales
3416 W Orange Ave Apt 215
Anaheim, CA 92804


Juan Casasola Catalan
26346 Via Conchita
Mission Viejo, CA 92692


Juan De Los Santos
26508 Paseo San Gabriel
San Juan Capistrano, CA 92675


Juan Estrada
15472 Friar St.
Van Nuys, CA 91411


Juan Gabriel Martinez
7243 Shirley #12
Reseda, CA 91335


Juan Gonzalez
13911 Locust Street
Westminster, CA 92683

Juan Jose Rocha Cardenas
891 W. Cottonwood St.
Banning, CA 92220


Juan L. Flores
1230 E Bachard Ave. #10
Santa Ana, CA 92707


Juan Manuel Sandoval
1146 Euclid Ave
Beaumont, CA 92223


Juan Manuel Soltero
527 W. Wilson Apt 205
Costa Mesa, CA 92627


Juan Salgado
7062 Fenway Drive #8
Westminster, CA 92683


Juan Sanabria
431 S. Susan St Apt D
Santa Ana, CA 92704


Juan Serrano
6820033 Avn Apt 231
Cathedral City, CA 92234


Juan Viramontes
9139 Westminster Ave
Garden Grove, CA 92844

Juan Yax
20417 Sherman Way #115
Winnetka, CA 91306


Juan Zuniga
2003 Bayview Heights Dr. #116
San Diego, CA 92105


Juana J. Ruiz
2016 E. National City
National City, CA 91950


Judith Armenta
14 Via Contento
Rancho Santa Margarita, CA 92688


Judy Bonilla
Judy Bonilla Living Trust
3204 Canyon View Drive
Oceanside, CA 92058


Julia Ann Davidson
The Davidson Living Trust
340 Electric
Seal Beach, CA 90740


Julia Claire Shively
9562 Friarscourt Dr.
Huntington Beach, CA 92646


Julia Curtis
5981 Sierra Bravo Road
Irvine, CA 92603

Julia Eve Alvarez
16600 Downey Avenue #73
Paramount, CA 90723


Julia Gutekunst
1227 N. Willamette Dr.
Anaheim, CA 92807


Julian D. Tavasci
3890 Palm Drive
Bonita, CA 91902


Julian Rivera
409 13th Street #A
Huntington Beach, CA 92648


Julianna Cheu
16392 S. Pacific Ave
Huntington Beach, CA 92648


Julie Nelson
7692 Yukon Drive
Huntington Beach, CA 92648


Juliet Amin
31 Alexandria
Irvine, CA 92614


Juliette Rivero
1210 S. Broadway
Santa Ana, CA 92707

Justine Damalerio
11751 Trask Avenue
Garden Grove, CA 92843


Kaila Bigani
20690 Via Roja
Yorba Linda, CA 92886


Kaitlin McNeill
24211 Via Luisa
Mission Viejo, CA 92691


Kaitlyn Wilson
3742 Vista Dunes
Palm Springs, CA 92262


Kalani A. Townsend
17967 Sun Hill Drive
Yorba Linda, CA 92886


Karen Briseno
14972 Piper Circle
Irvine, CA 92604


Karen E Marbach
898 Lark Road #1975
Wrightwood, CA 92397


Karoline Ethridge
17951 Los Estados Street
Fountain Valley, CA 92708

Kate Napoli
226 11th Street
Huntington Beach, CA 92648


Kate Powers
33 Eagle Point
Irvine, CA 92604


Katelyn Bunch
863 Cougar Ranch Road
Beaumont, CA 92223


Katharine E Winebrenner
1062 Aspen Street
Medford, OR 97501


Katherine Dwyer
22222 Crane St.
Tustin, CA 92780


Katherine Dwyer
22222 Crane St.
Lake Forest, CA 92630


Kathleen and Robert Burnham
1211 Starlit Drive
Laguna Beach, CA 92651


Kathleen Jimenez
1098 Thompson Ave.
Banning, CA 92220

Kathleen Teele
1917 Yacht Puritan
Newport Beach, CA 92660


Kathryn Elizabeth Frank
9581 Drumbeat Drive
Huntington Beach, CA 92646


Kathryn Snell
4 Salviati Aisle
Irvine, CA 92614


Kathy Kikkert
Kikkert Design
2207 Stanley Hills Drive
Los Angeles, CA 90046


Katiann E. Oneil
3213 Via Pescado
Carlsbad, CA 92010


Katie Doornek
8882 Palos Verdes Ave.
Westminster, CA 92683


Katie Rivero
1210 S. Broadway
Santa Ana, CA 92707


Katlyn C. Coats
3859 Mesa Dr. #102
Oceanside, CA 92056

Katrina Henderson
1099 Armstrong Circle
Anaheim, CA 92807


Kayla Parker
5202 Comercio Ave.
Woodland Hills, CA 91364


Kayla Rae Rios
18502 Clearwater Circle
Huntington Beach, CA 92648


Kaylee Choa
11041 Camellia Ave.
Fountain Valley, CA 92708


Kaylee Rehard
32001 Pleasant Glen
Trabuco Canyon, CA 92679


Kaylie Jacobs
2 Calle De Los Grabados
Rancho Santa Margarita, CA 92688


Keith and Janet Westerfield
26 Sagitta Way
Trabuco Canyon, CA 92679


Keith Anderson
dba Visual Marketing Resource
1639 S. Campus Ave., Bldg A
Ontario, CA 91761

Kelli R. Pollin
3032 Club House Road
Costa Mesa, CA 92626


Kelli Stember
1655 Greenfield Avenue
#14
Los Angeles, CA 90025


Kelly Crossen
9521 Warburton Drive
Huntington Beach, CA 92646


Kelly Michelle Mercer
3259 Frances Avenue
La Crescenta, CA 91214


Kelly R. Aristondo
6152 Stanton Ave. Apt F203
Buena Park, CA 90621


Kelly Rowe
1913 Alabama St. #3
Huntington Beach, CA 92648


Kellyn Kawaguchi
342 Floral View
Irvine, CA 92618


Kelsea Hann
17321 Canna Circle
Huntington Beach, CA 92647

Kelsey Sutton
17952 Baron Circle #1
Huntington Beach, CA 92646


Kelvin Nguyen
13282 McKinley Circle
Westminster, CA 92683


Kennedy McCormick
8832 Anchorage Dr.
Huntington Beach, CA 92646


Kenneth B Roath
Roath Family Trust
1 Harbor Island
Newport Beach, CA 92660


Kenneth Mailman
Kenneth Charles Mailman and
Annie S. Mailman 1996 Trust
6912 Vista Del Sol Drive
Huntington Beach, CA 92647


Kenneth Scott and Deborah John
Morgan Trustees of the Kenneth S
& Deborah Morgan Family Trust 2002
17544 Waterton Street
Fountain Valley, CA 92708-4840


Kerwin S and Carolyn S Secrist
Secrist Living Trust
872 North Kintyre Drive
Orange, CA 92869


Kevin B Thomas
PO Box 8263
Laguna Hills, CA 92653

Kevin Ceballos
5429 Hackett Ave.
Lakewood, CA 90713


Kevin F. Villavicencio Escoba
811 1/2 W D St
Wilmington, CA 90744


Kevin Galvez
66102 Avenida Cadena
Desert Hot Springs, CA 92240


Kevin Tenorio Perez
326 S Claudina St #201
Anaheim, CA 92805


Kevin Valdez
14291 Orange St
Beaumont, CA 92223


Kevin Watters
456 Deerfeild Ave.
Irvine, CA 92606


Kimberly Beltran
169 Glenhaven Way
Chula Vista, CA 91911


Kimberly Jaurez
2425 S. Shelton St.
Santa Ana, CA 92707

Kimberly Perez
22108 Schoolcraft St.
Canoga Park, CA 91303


Kimberly Rosas
17421 Keelson Ln #D
Huntington Beach, CA 92647


Kimberly Taylor Johnson
101 Huntington Street
Huntington Beach, CA 92648


Kimia Abolhoda
6272 Sierra Siena Rd
Irvine, CA 92603


Kira DeMarco
3212 Via Pecado
Carlsbad, CA 92010


Kohut & Kohut LLP
Officer Director Manager or Agent
3200 Park Center Drive
Suite 550
Costa Mesa, CA 92626


Kohut & Kohut LLP
Officer Director Manager or Agent
3554 Round Barn Blvd
Santa Rosa, CA 95403


Kohut & Kohut LLP c/o Jackson Tidus
Ronald Kohut Partner
2030 Main Street
12th Floor
Irvine, CA 92614

KRG Investments LLC
Abraham Kobi and Fariba Kobi
4414 Park Mallorc
Calabasas, CA 91302


KRG Investments LLC
Manager, Member, Officer, Agent
8860 Apollo Way
Suite 320
Downey, CA 90242


Krista Bates
1425 Sagebrush Pl.
Beaumont, CA 92223


Kristen Dianne Bedard
8172 Seabird Circle
Huntington Beach, CA 92646


Kristen Salonek
1492 Oakcreek Ln
Vista, CA 92081


Kristen Williams
6 Las Cruces
Irvine, CA 92614


Kyla Hull
124 Cinnamon Teal
Irvine, CA 92618


Kyle Bresnahan
3773 Snowden Ave.
Long Beach, CA 90808

Kyle Wise
57 Cinnamon Teal
Aliso Viejo, CA 92656


Kylee M. Haas
213 Mesacalita St.
Oceanside, CA 92058


Kylie Werlinger
19078 Sloop Circle
Huntington Beach, CA 92648


Laboratory Corporation of America
Holdings
Officer Director Manager or Agent
PO Box 2240
Burlington, NC 27216


Larry and Theresa Hambleton
5273 Appian Way
Long Beach, CA 90803


Larry Martin Munz
1125 West Olive Avenue
Redlands, CA 92373


Lathop & Gage LLP
Partner, Manager, Agent of Service
1888 Century Park East
Suite 1000
Los Angeles, CA 90067-1623


Launa Nuttman and
Phillip Griffith
5310 Calle de Recardo
Torrance, CA 90505

Laura Harrold
3333 Mt Acadia Blvd.
San Diego, CA 92111


Laura Lynn Rosales
3320 Billie Court
Simi Valley, CA 93063


Laura Marchand
17111 Goldenwest St. #B-1
Huntington Beach, CA 92647


Lauren C. Putnam
26711 Granvia Dr.
Mission Viejo, CA 92691


Lauren Green
8234 Atlanta Ave
Huntington Beach, CA 92646


Lauren Hamel
20101 Cape Cottage Lane
Huntington Beach, CA 92646


Lauren Smith
6126 Montezuma Rd #522
San Diego, CA 92115


Lauren Wood
8251 Holland Dr.
Huntington Beach, CA 92647

Law Offices of Brian E McLaughlin
Brian E McLaughlin
1871 Peak Road
Napa, CA 94558


Lazaro Estrada
33931 Silver Lantern
Dana Point, CA 92629


Lazaro Orozco
1415 S Spruce St.
Santa Ana, CA 92704


Leah Vazquez
2409 W. California Streeet
Santa Ana, CA 92704


Leandre Buckner
10799 Poplar St. #137
Loma Linda, CA 92354


Lena Marie Gomez
6200 Edinger Avenue #701
Huntington Beach, CA 92647


Leobigildo Perez-Escobedo
6767 Irondale
Canoga Park, CA 91303


Leon and Nancy Nadolski
The Leon R & Nancy A. Nadolski
Revocable Trust
6562 Sabbias Circle
Huntington Beach, CA 92647

Leonardo Figueroa
2110 Via Robles
Oceanside, CA 92054


Lesley Berg
320 Pomelo Dr. #188
Vista, CA 92081


Lesly Rodriguez
2701 Fairview
Santa Ana, CA 92704


Leticia Hernandez
52220 Maxine Ave.
Cabazon, CA 92230


Liberty Mutual
Officer Director Manager or Agent
PO Box 85307
San Diego, CA 92186-5307


Lidya Barrios-Mendoza
68851 Morongo Rd
Cathedral City, CA 92234


Life Storage Inc
Officer Director Manager or Agent
10025 Muirlands Blvd
Irvine, CA 92618


Lille Myslo
6150 El Cajon Blvd #118
San Diego, CA 92115

Lillian R. Jones
19983 Hibiscus Circle
Yorba Linda, CA 92886


Lily Hernandez
4388 Rainier Way Apt E
Oceanside, CA 92058


Linda Marie Morgan
Linda Marie Morgan Separate Propert
Trust Established 4/28/2000
4913 Keos Way
Oceanside, CA 92056


Linda Pezzin
14 Vista
Irvine, CA 92612


Lisset Perez
22108 Schoolcraft St.
Canoga Park, CA 91303


Lizett G. Soto
32790 Aurora Vista Rd
Cathedral City, CA 92234


Lloyd McDaniel
The Lloyd D McDaniel Living Trust
3374 Wisteria Circle
Costa Mesa, CA 92626


Loeb & Loeb LLP
Partner, Manager, Agent
10100 Santa Monica Blvd.
Suite 2200
Los Angeles, CA 90067

Lon Roy Kavanaugh III
9101 Bay Club Court
Tampa, FL 33607


Long Beach Marketplace LLC
Manager, Member, Agent
11812 San Vicente Blvd.
Suite 201
Los Angeles, CA 90049


Long Beach Marketplace LLC
Scott Dew, Agent of Service
10351 Santa Monica Blvd
Suite 410
Los Angeles, CA 90025


Lopez Cleaning Windows
Officer Director Manager or Agent
1313 S Magnolia Ave
Santa Ana, CA 92707


Lore Dominguez
3200 W 5th St. Apt #507
Santa Ana, CA 92703


Lorena M Bustillos
1949 Paradise St.
San Diego, CA 92114


Los Altos Trophy Co Inc
Officer Director Manager or Agent
10731 A Walker Street
Cypress, CA 90630


Louis Siliezar
37573 High Ridge Dr.
Beaumont, CA 92223

Louise Powell Wilson
24962 Calle Aragon Apt B423
Laguna Woods, CA 92637


Lucio Hernandez Francisco
729 Utica Ave. #5
Huntington Beach, CA 92648


Lucy Kamgar
2210 City Lights Drive
Aliso Viejo, CA 92656


Luis A. Yanez
1405 W. George St.
Banning, CA 92220


Luis Arturo Rosas-Hernandez
717 W. Chapman Ave.
Placentia, CA 92870


Luis Cardenas
68210 Modalo Rd.
Cathedral City, CA 92234


Luis Esparza
68280 Empalmo Rd
Cathedral City, CA 92234


Luis Fernandez Marquez
32560 Cathedral Canyon
Cathedral City, CA 92234

Luis Palomares
24681 Penfield
Lake Forest, CA 92630


Luis Ramirez
315 Magdalena Drive
Oceanside, CA 92057


Luis Sam
581 Florida Apt F
Imperial Beach, CA 91932


Luis Vazquez
1517 W McFadden Ave.
Santa Ana, CA 92704


Luisa Esparza
68280 Empalmo Rd
Cathedral City, CA 92234


Luke Phillip Lindsey
5832 Lynbrook Plaza
Yorba Linda, CA 92886


Luz Umanzor
27136 Early Dawn
Menifee, CA 92584


Lyn B Maloney
520 East Glendora Avenue
Orange, CA 92865

Lynn A Friedman
8480 Bergen Cove
Cordova, TN 38018

Lynne Weiss
3621 Cazador Lane
Fallbrook, CA 92028

Lynne Weiss
PO Box 1587
Hanalei, HI 96714

M Hugh Bailey MD FACS PC Inc
Officer Director Manager or Agent
351 Hospital Road
Suite 671
Newport Beach, CA 92663

Mackenzie Castro
5216 Monlaco Rd.
Long Beach, CA 90808

Madalyn Turner
21496 Lake Forest Dr. Apt A
Lake Forest, CA 92630

Madison Branstetter
430 Lake Street
Huntington Beach, CA 92648

Madison Catherine Jackson
17372 Alta Vista Circle
Huntington Beach, CA 92647

Madison Rae White
15861 Wicklow Lane
Huntington Beach, CA 92647


Madyson Hopkins
21701 Branta Circle
Huntington Beach, CA 92646


Magdalena Tortes
24225 Ontario Lane
Lake Forest, CA 92630


Magdaleno Aboytes
1331 West Central Ave #48
Santa Ana, CA 92704


Magnum Music Group
Officer Director Manager or Agent
17402 Cohasset Street
Van Nuys, CA 91406


Maintenance Building Services
Officer Director Manager or Agent
1665 E 4th Street
Suite 104B
Santa Ana, CA 92701


Maisie Shealynn Freeny
230


Maisie Shealynn Freeny
2303 Calle La Serna
San Clemente, CA 92672

Makayla Gibbs
19512 Pompano Lane #107
Huntington Beach, CA 92648


Malcolm and Julie Read
The Read Family Trust
16 W. Encanto Blvd, #508
Phoenix, AZ 85003


Malcom and Julie Read NT
3720 5th Avenue
Costa Mesa, CA 92626


Malyssa Yanders
PO Box 516
Cabazon, CA 92230


Manuel Romero
801 S Lyon Apt J2
Santa Ana, CA 92705


Manuel V. Resendiz
17236 McFadden Ave. #A
Tustin, CA 92780


Marc S Rogers
The Rogers Trust dtd 12/8/08
1450 Oak Hill Court
Lakeport, CA 95453


Marcelino Alvarez
14455 Brandywyne Terrace
Garden Grove, CA 92844

Marcelino Bautista
14782 Eden St.
Midway City, CA 92655


Marco A. Hernandez
1183 S. El Camino Real #267
Oceanside, CA 92054


Marco Garduno
25092 Farthing Street Apt #38
Lake Forest, CA 92630


Marco Negrete
2312 Hosp Way Apt. #154
Carlsbad, CA 92008


Marco Tavera
1518 N. French Street #209
Santa Ana, CA 92701


Marcos M. Morales Martinez
23436 Via Jacinto
Aliso Viejo, CA 92656


Marcos Resendiz
14611 Newport Ave. #N
Tustin, CA 92780


Marcos Rodas
730 S Ross St.
Santa Ana, CA 92707

Margarito Hernandez
15701 Tustin Village Way H 11
Tustin, CA 92780


Margarito Mendez
862 Center St. #1
Costa Mesa, CA 92627


Maria Bernal
4923 Gabrielieno Avenue
Oceanside, CA 92057


Maria Del Transito Rivera Ortega
17542 Van Buren Lane Apt #6
Huntington Beach, CA 92647


Maria DL Garcia
1578 Nicole St.
Banning, CA 92220


Maria Garcia Baldizzone
1851 North San Clemente Rd.
Palm Springs, CA 92262


Maria Gil
24681 Penfield St
Lake Forest, CA 92630


Maria J. Valencia
2210 Via Blanca Apt. D
Oceanside, CA 92054

Maria Mohan
1811 S. Grand Ave
San Pedro, CA 90731


Maria Qing Feng
12 Twilight Bluff
Newport Coast, CA 92657


Maria Qing Feng
80 Riverside Blvd. #20D
New York, NY 10069


Maria Rincon
22482 Alma Aldea #7
Rancho Santa Margarita, CA 92688


Mariah Kareen McCrory
718 Huntington St.
Huntington Beach, CA 92648


Marianna Schroeder
1421 Lance Dr.
Tustin, CA 92780


Mariano Gomez
846 Carol Pl
Carlsbad, CA 92008


Mariela Rojas
20417 Sherman Way #209
Winnetka, CA 91306

Marilia Baltar
8610 Meadow Brook Ave., Unit E
Garden Grove, CA 92844


Marilyn Nelson
9392 Westcliff Dr.
Huntington Beach, CA 92646


Marina Graham
1038 Hayes Street
Irvine, CA 92620


Mario Flores Rojas
15865 Victory Blvd.
Van Nuys, CA 91406


Mario Salazar
10271 Kern Ave
Garden Grove, CA 92843


Mario T. Gonzalez
1230 S. Dale Avenue #216
Anaheim, CA 92804


Mario Vazquez
1770 Sherman Pl
Long Beach, CA 90804


Maris Suzette L Moates
The Moates Trust
318 17th Street
Seal Beach, CA 90740

Marisol E. Meraz
15742 Williams Street Apt. 65
Tustin, CA 92780


Marissa Wills
1979 Pedding River Rd
Chula Vista, CA 91913


Marjorie Reed Meyer
7544 La Jolla Blvd T-106
La Jolla, CA 92037


Mark and Kathleen Chiu
6632 Marilyn Drive
Huntington Beach, CA 92647


Marlen Velasco Orozco
17989 Cortkill Rd Spc 89
Desert Hot Springs, CA 92241


Martha Ortega
17542 Van Buren Lane #6
Huntington Beach, CA 92647


Martin Gonzalez-Vargas
1455 Henderson Ave Apt B
Long Beach, CA 90813


Martin Mercado
456 E Nicole St. Apt. 108
Banning, CA 92220

Marvi Land Inc
Officer Director Manager or Agent
10109 Whittwood Drive
Whittier, CA 90603


Mary and James McKennon
303 Esplanade
Newport Beach, CA 92660


Mary Ann Shields
Shields Family Trust
6446 Forester Drive
Huntington Beach, CA 92648


Mary B Garver
Mary B. Garver Survivor's Trust
created under the Garver Liv Trust
6076 Eaglecrest Drive
Huntington Beach, CA 92648


Mary Elin and Mark H Ellis
Ellis Survivors Trust
34811 Calle Fortuna
Capistrano Beach, CA 92624


Mary Glenane
Peter J. & Mary Glenane Family
Trust
2310 B Via Puerta
Laguna Woods, CA 92637


Mary Jordan
1114 Delaware St. #B
Huntington Beach, CA 92646


Marysol Najera
231 E. Hullett Street
Long Beach, CA 90805

Masha Alexandrovna Bolkhovitinova
6502 Melbourne Drive
Huntington Beach, CA 92647


Mason Donahoe
c/o Traci Donahoe
3 Via Marin
San Clemente, CA 92673


Maston Wooten
4842 King Circle #A
Huntington Beach, CA 92649


Matt Mendez
9543 El Rey Avenue, Apt. 9
Fountain Valley, CA 92708


Matthew Davisson
25142 Linda Vista Drive
Laguna Hills, CA 92653


Matthew Gregg
28926 Paseo Theresa
Mission Viejo, CA 92692


Matthew Patrick Nalty
9451 Portsmouth Drive
Huntington Beach, CA 92646


Matthew Webber
1760 North Oak Knoll Drive, #D
Anaheim, CA 92807

Maureen Debeer
21261 Manzanillo
Mission Viejo, CA 92692


Maureen J Debeer
21261 Manzanillo
Mission Viejo, CA 92692


Mauricio E. Sam
West Calle Primera Apt 1
San Ysidro, CA 92173


Mauricio G Fernandez
69 N. 4th Street
Banning, CA 92220


Maximiliano Frausto
821 Oliver Avenue #1
Long Beach, CA 90813


Maximino Correa Sanchez
501 E. Katella Avenue #10A
Orange, CA 92867


Mayko Arjon Trujillo
1657 251 St Apt B
Harbor City, CA 90710


Mayo Clinic
Officer Director Manager or Agent
4500 San Pablo Road
Jacksonville, FL 32224

McConnell Dunning & Barwick LLP
Officer Director Manager or Agent
9960 Research Dr
Suite 100
Irvine, CA 92618


Meagan Dang
13192 Cortina
Tustin, CA 92782


Megan Burley
12801 Bartlett Street
Garden Grove, CA 92845


Megan Frye
412 Olive Ave. #323
Garden Grove, CA 92846


Megan Showman
1811 Portofino Dr.
Oceanside, CA 92054


Melchizedek Nathaniel Frausto
13652 Bowen St.
Garden Grove, CA 92843


Melisha R. Daniels
1145 Helix Street Apt 4
Spring Valley, CA 91977


Melissa N., Beliovsky
4356 Josie Avenue
Lakewood, CA 90713

Melissa Raeann Culp
2202 Hess Circle #7
Huntington Beach, CA 92648


Melissa Turner
1145 Helix Street #4
Spring Valley, CA 91977


Melquiedez Yanez
2852 Ivon St.
Oceanside, CA 92056


Melvin and Jean Keleman
Keleman Faminly Trust
5500 Paseo Del Lago West 3E
Laguna Woods, CA 92637


Merideth Wiberg
The Wiberg Family Trust
5959 E Naples Plaza Unit 307
Long Beach, CA 90803


Merrill and Carol Clisby
The Clisby Family Trust
29 Villamoura
Laguna Niguel, CA 92677


MetLife Group Benefits
Officer Director Manager or Agent
PO Box 804466
Kansas City, MO 64180


MGP Fund X Laguna Hills LLC
Manager, Member, Agent
425 California Street
10th Floor
San Francisco, CA 94104

Mia K Gomez
203 Murica Aisle
Irvine, CA 92614


Michael & Candace O'Brien
The O'Brien Trust
13600 Marina Pointe Drive
#1702
Marina Del Rey, CA 90292


Michael and Janice Dingillo
Amended and Restated of M & J
Dingillo Trust
2019 Via Aguila
San Clemente, CA 92673


Michael and Jennell McKinzie
1340 Reynolds Avenue
Suite 116-285
Irvine, CA 92614


Michael and Kathryn Munz
Munz Family Trust
520 Avocado Avenue
Corona Del Mar, CA 92625


Michael Black
9452 Millergrove Dr.
Santa Fe Springs, CA 90670


Michael McDermott
1435 E. 7th Street Apt F
Long Beach, CA 90813


Michael Mendoza
6955 Alvarado Rd Apt #42
San Diego, CA 92120

Michael Robert Wilson
dba Wilson Construction
14302 Yorba Street
Tustin, CA 92780


Michael Yarnall
954 Ferndale Drive
Corona, CA 92881


Michael Yousiff
10109 Whittwood Dive
Whittier, CA 90603-2314


Micheala Bubenik
1935 Lake St.
Huntington Beach, CA 92648


Michelle Coleman
416 Hamilton St #B
Costa Mesa, CA 92627


Michelle Hartpence
470 Jamacha Rd. #N
El Cajon, CA 92019


Michelle Vu
2609 W St. Andrew Pl
Santa Ana, CA 92704


Miguel Berumen
4648 N. Fircroft
Covina, CA 91722

Miguel Hernandez
1213 W. Alton Ave
Santa Ana, CA 92707


Miguel Martinez
15500 Tustin Village Way #107
Tustin, CA 92780


Miguel Perez
1519 Obispo Ave. #14
Long Beach, CA 90804


Miguel Ramirez
733 Utica Apt #5
Huntington Beach, CA 92648


Miguel Saavedra
868 Center St. Apt #4
Costa Mesa, CA 92627


Miguel Trinidad
555 Cherry Ave. #4
Long Beach, CA 90802


Mikayla Dolores Reilly
10252 Arundel Ave.
Westminster, CA 92683


Mike and Ina Petokas
1800 Port Seabourne
Newport Beach, CA 92660

Mildred Kosmides
33296 Ocean Ridge
Dana Point, CA 92629


Milton & Cora Blevins
1009 Locklayer Street
San Dimas, CA 91773


Milton and Cora Blevens
1009 Locklayer Street
San Dimas, CA 91773


Minuteman Industries Inc
Officer Director Manager or Agent
PO Box 4983
Garden Grove, CA 92842


Miranda Javier Salgado
111 W. MacArthur Manor
Anaheim, CA 92805


Miranda Leung
1158 S Positano
Anaheim, CA 92808


Mireya Sandoval
1209 Olive Ave
Long Beach, CA 90813


Miriam Ramos
901 El Rey Ave. #12
Fountain Valley, CA 92708

Mohamed Rhodesly
3495 Spectrum
Irvine, CA 92618


Mohammed Mohammed
8876 Ovieda Pl
Westminster, CA 92683


Mohrs International, Inc.
Officer, Director, Manager, Agent
4802 Little John Street
Baldwin Park, CA 91706


Moira O'Toole
Moira G. O'Toole Trust
9736 Willow Glenn Circle
Santa Ana, CA 92705


Moises Hernandez
2028 S. Halladay
Santa Ana, CA 92707


Moises Salinas-Hernandez
15150 Magnolia Apt #296
Westminster, CA 92683


Mollie Smith
669 S. Twin Oaks Valley Rd.
San Marcos, CA 92078


Molly Frey
858 Vine St. Apt. 17
Oceanside, CA 92054

Monica A. Perez
5000 N Willamette Blvd
Haggerty Hall R12
Portland, OR 97203


Monica Del Toro
146 N 4th St.
Banning, CA 92220-9222


Monique Bonilla
5428 Carfax Ave.
Lakewood, CA 90713


Moongo Band of Mission Indians
Officer, Director, Manager, Member
12700 Pummarra Road
Banning, CA 92220


Morgan R. Swade
1000 St. Bimini Circle
Palm Springs, CA 92264


Morongo Band of Mission Indians
Attn. Counsel
49500 Seminole Dr
Cabazon, CA 92230


Murray Glass
13502 Erwin Street
Van Nuys, CA 91401


Myra L O'Connell
Robert W Hilker
29822 Running Deer Lane
Laguna Niguel, CA 92677

Nan Wilson and/or Simona J Wilson
116 So. Guadalupe Avenue Unit C
Redondo Beach, CA 90277


Nancy Trejo Hernandez
529 W Chapman Ave.
Placentia, CA 92870


Narciso Roman
525 Palm St. #32
Beaumont, CA 92223


Natalie Dinh
1040 S Pine Canyon Cir
Anaheim, CA 92807


Natalie Van Nyhuis
16162 Sher Lane #18
Huntington Beach, CA 92647


National Pizza Restaurants, Inc.
Christopher Pappas, Harris Pappas
13939 Northwest Frwy.
Houston, TX 77040


National Pizza Restaurants, Inc.
Christopher Pappas, Harris Pappas
 645 Heights
Houston, TX 77007


Neftali Gonzalez
1005 Aspen St.
Santa Ana, CA 92706

Nersi Elizarraraz
20701 Vanowen St #3
Canoga Park, CA 91304


Nestor Flores-Gallegos
26571 Normandale Dr Apt 13F
Lake Forest, CA 92630


Neva Morrill and Willita Hussey
c/o Willita Hussey
684 Barberry Way
Nipomo, CA 93444


Neva Morrill and Willita Hussey
c/o Neva Morrill
684 Barberry Way
Nipomo, CA 93444


New Carbon Company LLC
Officer Director Manager or Agent
PO Box 129
Concordville, PA 19331


Newport Beach Medical
Officer Director Manager or Agent
PO Box 3579
Newport Beach, CA 92659-8579


Newport Pediatric Dentistry
Officer Director Manager or Agent
2131 Westcliff Drive
Suite 210
Newport Beach, CA 92660


Nextiva Inc
Officer Director Manager or Agent
880 E Chaparral Road
Suite 300
Scottsdale, AZ 85250

Nicholas Anthony Uslander
5538B Via La Mesa
Laguna Woods, CA 92637


Nicholas Chapman
7760 Doheny Ct.
Anaheim, CA 92808


Nicholas O. Profeta
20431 Mansard Lane
Huntington Beach, CA 92646


Nichole Athanitis
2042 Clark Avenue
Long Beach, CA 90815


Nick Hashim
Suhail Hashim
25930 Rolling Hills Road #317
Torrance, CA 90505


Nick Taylor
25456 Sawmill Lane
Lake Forest, CA 92630


Nicolas Lind-Jensen
19 Lexington Ln
Costa Mesa, CA 92626


Nicole Briseno
14972 Piper Circle
Irvine, CA 92604

Nicole Field
8801 Elgin Cr
Huntington Beach, CA 92646


Nicole Thompson
27001 Moro Azul
Mission Viejo, CA 92691


Nikki Neel
1950 E 16th Street
Newport Beach, CA 92663


Noah Graf
29981 Hawkhill Rd
Vista, CA 92084


Noe Jimenez
518 South Flower #B
Santa Ana, CA 92703


Noel Doubek
73 Coronado Cay Lane
Aliso Viejo, CA 92656


Noelle Kekacs
3312 Hardwick St.
Lakewood, CA 90712


Noemi Cisneros
13567 Mountain Top Dr
Desert Hot Springs, CA 92240

Norma Rincon
22482 Alma Aldea #7
Rancho Santa Margarita, CA 92688


Norma Strother
Strother Family Trust
301 North 1st Street
Coeur D Alene, ID 83814


Norman and Margaret Petrucci
23500 Bending Oak Court
Murrieta, CA 92562


O A Simmon
The Simmon Trust
11847 Gorham Avenue #302
Los Angeles, CA 90049


Octavio Garcia
16167 Via Montana
Desert Hot Springs, CA 92240


Odessa M. Curtis
858 Vine St. Apt. #17
Oceanside, CA 92054


Office of the Attorney General
California Dept. of Justice
Attn. Public Inquiry Unit
PO Box 944255
Sacramento, CA 94244-2550


Office of the United States Trustee
411 West Fourth Street
Suite 7160
Santa Ana, CA 92701

Oleyvo Nunez
526 Wood Street
Santa Ana, CA 92703


Olga Jimenez
30306 Avenida Del Yermo
Cathedral City, CA 92234


Olga Rios
900 N. Cherry St.
Banning, CA 92220


Olivia Edit
2 King Eider Lane
Aliso Viejo, CA 92656


Omar Bueno
1242 Orange Ave.
Santa Ana, CA 92707


Omar Osorio
23424 Via San Pablo
Aliso Viejo, CA 92656


Omar Uriostegui
313 E Pine Street Apt 14
Santa Ana, CA 92701


Oneil LLP
Partner, Manager, Agent
19900 MacArthur Blvd
Suite 1000
Los Angeles, CA 90067-1623

Orange County Fire Authority
Accounts Receivable
PO Box 51985
Irvine, CA 92619


Orange County Healthcare
Officer Director Manager or Agent
1241 E Dyer Road
Suite 120
Santa Ana, CA 92705


Orlando Roman Dominguez Munoz
867 W. 19th St. #18
Costa Mesa, CA 92627


Oscar Cervantes
51453 Bonita Ave.
Cabazon, CA 92230


Oscar M. Patino
1500 N Harbor Blvd Apt N1
Santa Ana, CA 92703


Oscar Ruiz
1138 Charlston Street
Costa Mesa, CA 92626


Otillo Erojo
1228 E. Topaz Avenue
Anaheim, CA 92805


Pablo Hernandez
945 Chestnut Av. Apt. 11
Carlsbad, CA 92008

Paloma I. Ramirez
530 W. Wilson Apt. 55
Costa Mesa, CA 92627


Pamela Ann O'Shea
Pamela A O'Shea 1998 Living Trust
16642 W Windsor Avenue
Goodyear, AZ 85395


Pamela J Monger
304 W. Lake Sammamish Pky NE
Bellevue, WA 98008


Pamela J Monger
304 W Lake Sammamish Pky NE
Bellevue, WA 98008


Pamela L Farber
1830 Stoner Avenue #3
Los Angeles, CA 90025


Paracorp Incorporated
Agent of Service for Long Beach
Marketplace LLC
2141 S. Dupont Hwy.
Camden Wyoming, DE 19934


Pat and Eileen Murphy
319 Encino Lane
San Clemente, CA 92672


Pat Feller
3807 Weeburn Drive
Dallas, TX 75229

Pat M  and Eileen Murphy
Murphy Family Trust
319 Encino Lane
San Clemente, CA 92672


Patricia A Stanley
699 Lake Meade Drive
Suffolk, VA 23434


Patricia Anne Boland
5173 Plainview Road
San Diego, CA 92110


Patricia Cuahuizo
104 Susan Ave
Parker Dam, CA 92267


Patricia Merten
926 10th St.
Imperial Beach, CA 91932


Patricia Stanley
12845 Potomac Overlook Lane
Leesburg, VA 20176


Patricia Wilhite
4728 Sunfield Avenue
Long Beach, CA 90808


Patrocinio Rangel Castro
48834 Mojave Dr.
Cabazon, CA 92230

Paul and Barbara J Pebbles
11862 John Ave
Garden Grove, CA 92840


Paul Brian McDonald
1815 Tradewinds Lane
Newport Beach, CA 92660


Paul Sarnecki
1083 S. Daybreak Court
Anaheim, CA 92808


Paul Winant
19 Seaspray South
Laguna Niguel, CA 92677


Paycom
Officer Director Manager or Agent
2010 Main Street
Suite 1150
Irvine, CA 92614


Payton K. Sather
27052 Lost Colt
Laguna Hills, CA 92653


Paytronix
Officer Director Manager or Agent
80 Bridge Street
Newton, MA 02458


Pennine Plumbing Inc
Officer Director Manager or Agent
1130 S Placentia Avenue
Fullerton, CA 92831

Penny L Lavoi Trustee
Martha Blackburn Living Trust
20 Lyon
Newport Coast, CA 92657


Penny Lavoie
20 Lyon
Newport Coast, CA 92657-1102


Philip DeCarion
543 Emerald Bay
Laguna Beach, CA 92651


Phillip E Griffith
5310 Calle de Ricardo
Torrance, CA 90505


Phillip Griffith
5310 Calle de Ricardo
Torrance, CA 90505


Pieter Bourges
1128 W Lincoln Avenue
Anaheim, CA 92805


Pillsbury Winthrop Shaw Pittman LLP
Christine A Scheunman
725 South Figueroa Street
Suite 2800
Los Angeles, CA 90017-5406


Pillsbury Winthrop Shaw Pittman LLP
John M. Grenfell
Four Embarcadero Center
22nd Floor
San Francisco, CA 94111-5998

Pillsbury Winthrop Shaw Pittman LLP
Managing Partner
PO Box 742262
Los Angeles, CA 90074-2262


Pitney Bowes Global Financial Svcs
Officer Director Manager or Agent
PO Box 371887
Pittsburgh, PA 15250


Plaza Bonita LLC
Officer Director Manager or Agent
PO Box 55879
 09007-4000


Premier Access Insurance Company
Officer Director Manager or Agent
Dept 34114
San Francisco, CA 94139


Preston Donahoe
c/o Traci Donahoe
3 Via Marin
San Clemente, CA 92673


Primex Clinical Laboratory
Officer Director Manager or Agent
16742 Stagg Street #120
Van Nuys, CA 91406


Prudential Overall Supply Inc
Officer Director Manager or Agent
PO Box 11210
Santa Ana, CA 92711-1210


Pure Health Solutions Inc
Officer Director Manager or Agent
PO Box 742647
Cincinnati, OH 45274-2647

Puritan Bakery
Officer Director Manager or Agent
1624 E Carson Street
Carson, CA 90705


PV Hospitality Inc
Officer Director Manager or Agent
25930 Rolling Hills Road
Suite 317
Torrance, CA 90505


Quest Diagnostics
Officer Director Manager or Agent
PO Box 740084
Cincinnati, OH 45274-0084


Rachel M. Westfall
31 Bentwood Lane
Aliso Viejo, CA 92656


Rackspace Hosting Inc
Officer Director Manager or Agent
Mailtrust Lockbox
PO Box 731214
Dallas, TX 75373


Rad Camp
Officer Director Manager or Agent
18025 Sky Park Circle
Suite B
Irvine, CA 92614


Raechelle Apodaca
19822 Brookhurst Apt #6D
Huntington Beach, CA 92646


Rafael Garibay
1149 Camino Del Rio
Calexico, CA 92231

Rafael Velez
2015 Pomona Ave #B103
Costa Mesa, CA 92627


Ralph and Celia Dudley
4905 Alicante Way
Oceanside, CA 92056


Ralph Kosmides
30141 Hillside Terrace
San Juan Capistrano, CA 92675


Randall Kroha
365 Ledroit Street
Laguna Beach, CA 92651


Randy Higbee Gallery Inc.
Officer Director Manager or Agent
102 Kalmus Drive
Costa Mesa, CA 92626


Randy Reyes
8401 Santana Circle
Huntington Beach, CA 92646


Ranie Egusquiza
2323 Huntington St. #1008
Huntington Beach, CA 92648


Raul Orozco
14018 Bellflower Blvd. #B
Bellflower, CA 90706

Raul Perez
21721 Roscoe Blvd. #38
Canoga Park, CA 91304


Raul Velasquez
1467 N Blanchard
Banning, CA 92220


Raymond and Gayle Haskell
Raymond E. Haskell & Gayle K.
Haskell Revocable Trust
2036 Commodore Road
Newport Beach, CA 92660


Raymond and Gayle Haskell
Raymond E Haskell & Gayle K
Haskell Revocable Trust
2036 Commodore Road
Newport Beach, CA 92660


Raymond L and Maureen Harris
3840 Lakeshore Blvd.
Lakeport, CA 95453


Raymond L. and Maureen Harris
3840 Lakeshore Blvd.
Lakeport, CA 95453


Rayne Water Systems In
Officer Director Manager or Agent
17835 Sky Park Circle
Suite M
Irvine, CA 92614


Reagan Houston
8102 Valencia Drive
Huntington Beach, CA 92647

Reanna Perry
143 San Tropez Ct.
Laguna Beach, CA 92651


Rebecca A. Perkins
15500 Bubbling Wells Rd. #46
Desert Hot Springs, CA 92240


Rebecca Austgen
24281 Puerta De Luz
Mission Viejo, CA 92691


Rebecca Bauer
4522 North Lakewood Blvd Apt 201
Long Beach, CA 90808


Rebecca C. Gois
608 Waterview Lane
Spring Valley, CA 91977


Rebecca Ford
13204 Lone Stallion Lane
Corona, CA 92883


Rebecca Montecino
2122 W. 12th Street
Santa Ana, CA 92703


Redmond Trading Co LLC
Officer Director Manager or Agent
PO Box 1550
CA 94003

Regal Wine Company Inc
Officer Director Manager or Agent
PO Box 2160
Windsor, CA 95492


Regulo Rios Munoz
152 W Market St. Apt 1
Long Beach, CA 90805


Remigio Reyes
866 E George St.
Banning, CA 92220


Renato V. Ibanez
17701 Danielson St. #101
Canyon Country, CA 91387


Rene Pineda
13096 Blackbird St. Space 73
Garden Grove, CA 92843


Rey Parra
1155 Orizaba Apt 101
Long Beach, CA 90804


Ricardo Bermudez
1001 N Flower Apt #102
Santa Ana, CA 92703


Ricardo Carrera Florers
7632 Amberleaf Cir. #1
Huntington Beach, CA 92648

Ricardo Gonzalez
23301 Ridge Route Dr #146
Laguna Hills, CA 92653


Ricardo Jimenez
3126 E. Orangethorpe #D
Anaheim, CA 92806


Ricardo Rodriguez
327 W. Wilson St. #31A
Costa Mesa, CA 92627


Ricardo Sanchez
409 E Adele St, 11
Anaheim, CA 92805


Richard and Donna Bashor
23071 Fairfield
Mission Viejo, CA 92692


Richard and Patricia Freeman
Richard and Patricia Freeman
Revocable Living Trust
5111 Berkeley Way
Vancouver, WA 98661


Richard and Susan Hanson
15 Chelsea Pointe
Dana Point, CA 92629-2750


Richard Durette
Durrett Family Trust
Carol A Raftery POA
1447 Oakcreek Lane
Vista, CA 92081

Richard Francais
12111 Pine Street
Los Alamitos, CA 90720


Richard George McClellan Jr
470 Joost Avenue
San Francisco, CA 94127


Richard Gutierrez Bahena
3670 43rd St #1
San Diego, CA 92105


Richard John Silva
Silva Family Trust
4012 Flowerwood Lane
Fallbrook, CA 92028


Richard O Tanny
Tanny Revocable Inter Vivos Trust
416 W San Ysidro Blvd
#L
San Ysidro, CA 92173-2450


Richard Rogers
17962 Fiesta Way
Tustin, CA 92780


Richard Silva
Richard Silva Profit Sharing Plan
4012 Flowerwood Lane
CA 92928


Richard Torres
11097 La Naranja Ct.
Fountain Valley, CA 92708

Rigoberto Gonzalez
1777 Mitchell Apt 94
Tustin, CA 92780


Rita Gomez
2721 W Maywood
Santa Ana, CA 92704


Robert and Jayne Hess
Robert Allen and Jayne R.
Hess Trust
79447 S. Sunrise Ridge Drive
La Quinta, CA 92253


Robert and Jayne Hess
Robert Allen and Jayne R
Hess Trust
79447 S Sunrise Ridge Drive
La Quinta, CA 92253


Robert and Patricia Holler
Holler Family Trust
21112 Northstar
Lake Forest, CA 92630


Robert Borland
the Borland Exemption Trust of the
Borland Trust
33601 Brigantine Drive
Dana Point, CA 92629


Robert G Stebe
208 NE 32nd Avenue
Hillsboro, OR 97124


Robert J Galle
19411 Foxdale Circle
Huntington Beach, CA 92648

Robert P and Elaine A Converse
33701 Marlinspike Drive
Dana Point, CA 92629


Robert Rowley
303 Rena Way
Beaumont, CA 92223


Robert Wayne
755 Esplanade
Lakeport, CA 95453


Roberto Gonzalez
1881 Mitchell Avenue #55
Tustin, CA 92780


Roberto Mejia
518 N. Porter St. Apt D
Santa Ana, CA 92701


Roberto Servin
17238 McFadden Ave #B
Tustin, CA 92780


Rocco and Deborah Dingillo
26516 Mikanos Drive
Mission Viejo, CA 92692


Rodney Villalobos
3810 Sacramento Drive
La Mesa, CA 91941

Rodolfo Nayotl
13568 Colony Rd.
Desert Hot Springs, CA 92240


Rodrigo Perez
22108 Schoolcraft St.
Canoga Park, CA 91303


Rodrigo Quiahua
1473 Elm Ave Apt 4
Long Beach, CA 90813


Rodrigo Silva
5809 Reseda Blvd. #218
Tarzana, CA 91356


Roger and Marilyn Riley
200 Via Barcelona
Newport Beach, CA 92663


Roland L and Deanna J Shorter
8701 NE 88th Street
Vancouver, WA 98662


Ron Suneri
1031 H Street
Big Bear City, CA 92314


Ronald and Bobbie Olsen
Olsen Family Trust
1520 Northwood Road #244E
Seal Beach, CA 90740

Ronald and Linda Kirkpatrick
Ronald and Linda L
Kirpatrick Living Trust
3301 Ruth Elaine Drive
Los Alamitos, CA 90720


Ronald and Sandra Lamperts
7039 Island Village Drive
Long Beach, CA 90803


Ronald Daughton
8132 Kiner Drive
Huntington Beach, CA 92646


Ronald R and Patty J Panico
513 Garcia Drive
Hemet, CA 92545


Ronald Surak
24216 Grayston Drive
Lake Forest, CA 92630


Rosa Sanchez
27040 Jean Terrace
Laguna Niguel, CA 92677


Rosalva Mojica
626 E. 16th St. Apt K
National City, CA 91950


Rosario Estrada
17141 Sherman Way
Van Nuys, CA 91406

Rose M Hartman or Eugene Hartman
PO Box 634
Dana Point, CA 92629


Rose M. Hartman
24201 Vista D'Oro
Dana Point, CA 92629


Rosemary Castillo
66348 2nd St. Apt B
Desert Hot Springs, CA 92240


Rough Draft Ardmore PA LLC
dba Ruby's diner Inc
Officer Director Manager or Agent
9305 Robnel Place
Vienna, VA 22182


Rough Draft Restaurant Group PA LLC
dba Ruby's Diner Inc
Officer Director Manager or Agent
9305 Robnel Place
Vienna, VA 22182


Roy and Jane Dohner
Dohner Trust
33711 Brigantine Drive
Dana Point, CA 92629


RPM Socal Partnership
Officer Director Manager or Agent
19031 Trand Avenue
Lake Elsinore, CA 92530


Ruben Roberto Gomez and
Lynne Alana Delaney
6217 W 83rd Place
Los Angeles, CA 90045

Ruben Rodriguez
4458 Sunflower Way
Chino, CA 91710


Ruby Desimone
3126 Ladoga Ave
Long Beach, CA 90808


Ruby's Beach Ventures LLC
Officer Director Manager or Agent
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's Diner Citadel LLC/
Eureka Foods LLC
Steven L Craig
4100 MacArthur Blvd. Suite 200
Newport Beach, CA 92660


Ruby's Diner Laguna Beach
30622 S. Coast Highway
Laguna Beach, CA 92651


Ruby's Diner Orange Depot LLC
John A Fisher and Fabio Russo and
Joe Campbell
1640 Ord Way
Oceanside, CA 92056


Ruby's Diner Orange Depot, LLC
Officer, Director, Manager, Agent
186 N. Atchison
Yorba Linda, CA 92886


Ruby's Diner South Coast Plaza, LP
Partner
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660

Ruby's Huntington Beach Ltd
General Partner/Limited Partner
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Ruby's Huntington Beach Ltd.
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's Huntington Beach, Ltd.
Officer, Director, Manager, Agent
1 Main Street
Huntington Beach, CA 92648


Ruby's Laguna Hills Ltd
General Partner/Limited Partner
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Ruby's Laguna Hills, Ltd.
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's Management LLC
Douglas S Cavanaugh
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's Mission Valley Ltd
General Partner/Limited Partner
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Ruby's MV Inc
George Alexander and J Brady Greco
19312 Sant Jude Drive
Santa Ana, CA 92705

Ruby's Oceanside Ltd
General Partner/Limited Partner
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Ruby's Oceanside, Ltd., LP
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's Palm Springs Associates, Ltd
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's Palm Springs Ltd
General Partner/Limited Partner
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Ruby's Pasadena Ltd
Officer Director Manager or Agent
10109 Whittwood Lane
Whittier, CA 90603


Ruby's Rose City Associates Ltd
Officer Director Manager or Agent
400 Emerald Bay
Suite 100
Laguna Beach, CA 92651


Ruby's SoCal Diners LLC
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's SoCal Diners, LLC
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660

Ruby's Spectrum, LLC
Managing Member
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660


Ruby's Yorba Linda Ltd
Douglas S Cavanaugh/Ralph Kosmides
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


Rudy and Eileen Amaya
Raymundo R Amaya
Amaya Family Trust
23842 Wardlow Circle
Laguna Niguel, CA 92677


Rudy Soto
24439 Camino Rioja
Laguna Niguel, CA 92677


Rutan & Tucker LLP
Officer Director Manager or Agent
611 Anton Blv Suite 1400
PO Box 1950
Costa Mesa, CA 92626


Ruth Garcia
2501 W Sunflower #G7
Santa Ana, CA 92704


Ruth Servin
3562 41st
San Diego, CA 92105


Ryan and Sharyl Griffith
3119 Marwick Avenue
Long Beach, CA 90808

Ryan Matthew Gwin
6967 Oregon Ave.
La Mesa, CA 91942


Sabine Ileana Alvarado
6050 Neddy Ave
Woodland Hills, CA 91367


Sabrina K. Elkins
3163 30th St.
San Diego, CA 92104


Sabrina Robles
24 Via Hacienda
Rancho Santa Margarita, CA 92688


Saca Technologies Inc
Officer Director Manager or Agent
5101 E La Palma Avenue
Suite 2
Anaheim, CA 92807


Salvador Bahena
445 East Center St. Apt 232
Anaheim, CA 92805


Samantha Garcia
1427 Kurtz Street
Oceanside, CA 92054


Samantha Gorman
2814 S. Rene Dr.
Santa Ana, CA 92704

Samantha Herrera
6951 Donna Ave
Reseda, CA 91335


Samantha Provencher
7025 El Paseo
Long Beach, CA 90815


Samantha Westerfield
Troy Westerfield - Guardian
3 Via Huesca
San Clemente, CA 92673


Samira Claros Cristales
2281 W Westward Ave
Banning, CA 92220


San Dieguito Anes Med
Officer Director Manager or Agent
PO Box 25033
Santa Ana, CA 92799-5033


Sandra Karon
17252 Blue Fox Circle
Huntington Beach, CA 92647


Santo Carranza
4041 49th St Apt 4
San Diego, CA 92105


Sara Noelle King
2062 Carfax Ave.
Long Beach, CA 90815

Sarah Funk
21732 Northwood Lane
Lake Forest, CA 92630


Sarah Taylor
16381 Rosewood Street
Fountain Valley, CA 92708


Saul Garcia Hernandez
735 Joann St. #11
Costa Mesa, CA 92627


Saul Hernandez
1102 S Douglas
Santa Ana, CA 92704


Saul Jr Annett
1611 Higgins St
Oceanside, CA 92058


Scott & Katie O'shea
Michael O'Shea & Katie A O'Shea
Trust
574 Braemar Avenue
Naperville, IL 60563


Scott F Kavanaugh
9 Old Ranch Road
Laguna Niguel, CA 92677


Scott Harrison MD Inc
Officer Director Manager or Agent
801 N Tustin Ave
#205
Santa Ana, CA 92705

Scott Williams
3208 Petaluma Ave.
Long Beach, CA 90808


Sean Wight
6401 Warner Ave #514
Huntington Beach, CA 92647


Sebastian Martinez
20701 Vanowen Street #3
Winnetka, CA 91306


Sebastian Vargas
3002 Linda Dr.
Oceanside, CA 92056


Secretary of State - California
Alex Padilla
1500 11th Street
Sacramento, CA 95814


Sergio Chan
8133 Santa Inez Way
Buena Park, CA 90620


Sergio Gonzalez
23301 Ridge Route Dr. SPC#146
Laguna Hills, CA 92653


Sergio Ortiz
14162 Del Amo Ave.
Tustin, CA 92780

Sergio Velasco
9761 Bixby Ave. H
Garden Grove, CA 92841


Shannon Keith
1108 Termino Ave. Apt. 204
Long Beach, CA 90804


Shannon Reilly Johnson
16342 Hollywood Ln
Huntington Beach, CA 92649


Shannon Rivera
25001 Katie Ave.
Laguna Hills, CA 92653


Shaquirra L. Chambers
4065 Louisiana St. Apt 7
San Diego, CA 92104


Shared Insight
Officer Director Manager or Agent
1501 N Speulveda Blvd
Suite E & F
Manhattan Beach, CA 90266


Sharon M Kouma
Kouma Family Trust
1192 Arden Drive
Encinitas, CA 92024


Sharon Villamil
2501 W. Sunflower Ave Unit G5
Santa Ana, CA 92704

Shawna Cervera
1734 Denstone Pl
Lemon Grove, CA 91945


Shelby Sheets
401 California St.
Huntington Beach, CA 92648


Shirin Aminian
21 Santa Victoria Ailse
Irvine, CA 92606


Shirley E Jacobs and/or Carol J
Dalton and/or Robert M. Donahue Jr
22876 Tamora Drive
Laguna Niguel, CA 92677


Shoshana A. Milstein
5127 Bixel Dr.
San Diego, CA 92115


Siena Fedak
517 7th Street #F
Huntington Beach, CA 92648


Sienna Bell
200 Olive Ave. Apt 20
Vista, CA 92083


Sierra Montenegro
39 Eastmont
Irvine, CA 92604

Sierra Phillips
19361 Brookhurst St.
Huntington Beach, CA 92646


Sierra Renee Hamilton
P.O. Box 516
Cabazon, CA 92230


Silver & Freedman Inc.
John M Webster, Agent
1925 Century Park East
Suite 200
Los Angeles, CA 90067


Silver & Freedman Inc.
Officer, Director, Manager, Agent
2029 Century Park East
19th Floor
Los Angeles, CA 90067


Silverio Urbe
291 Avocado B2
Costa Mesa, CA 92627


Simpson Emily
1409 Church St
Barstow, CA 92311


Snell & Wilmer LLP
Officer Director Manager or Agent
600 Anton Blvd
Suite 1400
Costa Mesa, CA 92626


Snell & Wilmer LLP
Managing Partner
One Arizona Center
Phoenix, AZ 85004-2202

SoCal Gas
PO Box C
Monterey Park, CA 91756-5111


SoCal Gas
Centralized Correspondence
PO Box 3150
Monterey Park, CA 91756


SoCal Office Tech Inc
dba MWB Business Services
Officer Director Manager or Agent
MBS Copy Prod File 50897
Los Angeles, CA 90074-6002


Soerensen Garcia Advogados Assoc
Officer Director Manager or Agent
Rua Da Quitanda
187/8 Andar - Centro
Rio De Janeiro RJ 20091-005


South Coast Plaza LP
Partner, Manager, Agent
3315 Fairview Road
Costa Mesa, CA 92626


South Coast Plaza LP
Officer Director Manager or Agent
3315 Fairview Road
Costa Mesa, CA 92626


South Coast Plaza LP
Managing Partner
PO Box 54876
Los Angeles, CA 90074


South Coast Plaza, LP
Partner, Member, Agent
PO Box 54876
Los Angeles, CA 90074

Southern California Edison
PO Box 6400
Rancho Cucamonga, CA 91729-6400


Southern California Edison
PO Box 300
Rosemead, CA 91771


Southern Glazers Wine & Spirits LLC
Officer Director Manager or Agent
File 56002
Los Angeles, CA 90074-6002


Spectrum Enterprise
Officer Director Manager or Agent
2551 Bulles View Drive
Herndon, VA 20171


Spellbound Development Group, Inc.
Officer, Director, Manager, Agent
PO Box 1639
Newport Beach, CA 92659


Spencer Dennis
3182 Country Club Drive
Costa Mesa, CA 92626


Spendifference LLC
Officer Director Manager or Agent
2000 Clay Street
Suite 300
Denver, CO 80211


Spinello Property Management, Inc.
Agent of Service, Gregory R. Oleson
74-830 Hwy 111
Suite 200
Indian Wells, CA 92210

Spinello Property Management, Inc.
Officer, Director, Agent
68931 Adelina Road
Cathedral City, CA 92234


Stacy L Teagno
32448 Enriqueta Circle
Temecula, CA 92592


Stacy Reed
3301 Falcon Ave.
Signal Hill, CA 90755


Star-West Parkway Mall LP
Officer Director Manager or Agent
PO Box 844767
Los Angeles, CA 90084-4767


State Board of Equalization
Account Information Group, MIC: 29
PO Box 942879
Sacramento, CA 94279-0029


Stephan H Johnson MD Inc
Officer Director Manager or Agent
1441 Avocado Avenue
Suite 206
Newport Beach, CA 92660


Stephanie Guzman
82165 Dr. Carreon Blvd 13C2
Indio, CA 92201


Stephanie H. Meyers
3665 Needles Highway Apt 31E
Laughlin, NV 89029

Stephanie Kannar
633 Elaine Ave
Oceanside, CA 92057


Stephanie N McClellan MD Inc
Officer Director Manager or Agent
1411 Avocado
Suite 205
Newport Beach, CA 92660


Stephanie Temple
4740 Warner Ave. #206
Huntington Beach, CA 92649


Stephanie Veronique Lancaster
4998 Ashmead Drive
Hemet, CA 92544


Stephen C. Duringer
Edward L. Laird
Duringer Law Group, Inc.
181 S. Old Springs Rd., 2nd Floor
Anaheim, CA 92808


Stephen John Misch
c/o Chihiro Fujikawa
1319 Corte Alemano
Costa Mesa, CA 92626


Steve Chu
3902 Santa Anita Ln
Yorba Linda, CA 92886


Steve Craig
410 MacArthur Blvd
Suite 100
Newport Beach, CA 92660

Steven and Sandra Sultanoff
Steven M Sultanoff Trust
9 Galena
Irvine, CA 92602


Steven C Kiser
366 San Miguel Drive
Suite 312
Newport Beach, CA 92660


Stormie Sadler
37153 Winged Foot Dr.
Beaumont, CA 92223


Straub Distributing Company
Officer Director Manager or Agent
4633 E La Palma Avenue
Anaheim, CA 92807


Styles Hart
4303 Palo Verde Ave
Lakewood, CA 90713


Sugui Teapila
67185 Medano Rd
Palm Springs, CA 92262


Summer Magann
277 Starboard Ct.
San Jacinto, CA 92583


Superior Press
Officer Director Manager or Agent
9440 Norwalk Blvd
Santa Fe Springs, CA 90670

Susan F White
64 Emerald Bay
Laguna Beach, CA 92651


Susan P Demille
20202 SW Cypress
Newport Beach, CA 92660


Sydney Alessa Meiner
5811 Furnace Creek Rd.
Yorba Linda, CA 92886


Sydney Ford
8361 Friesland Dr.
Huntington Beach, CA 92647


Sydney P. Conn
528 Laketree Ct.
Boulder City, NV 89005


Sydney Pesnec
7388 Marina Pacifica Dr. North
Long Beach, CA 90803


Sydnie R. Harder
22 Flamingo Ct.
Laguna Niguel, CA 92677


T Randolph Howatt
27 Indian Rock Road
San Anselmo, CA 94960

Tad Belshe
25316 Staysail Dr.
Dana Point, CA 92629


TAI International Patent & Law Off.
Partner, Officer, Director, Agent
9th Fl., No. 112, Sec. 2,
Chang-An E. Rd.
Taipei 104, Taiwan, R.O.C.


Talia Watts
459 Orange Ave. Apt. 11
Long Beach, CA 90802


Tallis Dawson
19234 Seabrook Lane
Huntington Beach, CA 92648


Tamara Scherbovsky
159 Briarwood Ln
Aliso Viejo, CA 92656


Tammy Billieu
910 Del Dios Rd #63
Escondido, CA 92029


Taner Larison
4235 Rutgers Ave.
Long Beach, CA 90808


Tanner Kaufman
5443 Coldbrook Ave
Lakewood, CA 90713

Taormina Controls, LLC
William C. Taormina, Manager
128 W. Sycamore
Anaheim, CA 92805


Taormina Family Venture Fund, LLC
Manager, Member, Agent
128 W. Sycamore
Anaheim, CA 92805


Taormina Family Venture Fund, LLC
Officer, Director, Manager, Agent
128 W. Sycamore
Anaheim, CA 92805


Taormina Management, LLC
William C. Taormina, Manager
128 W. Sycamore
Anaheim, CA 92805


Tara Coffey
6102 Medford Drive
Huntington Beach, CA 92647


Tawni Walz
19072 E. Country Hallow
Orange, CA 92869


Taylor Elizondo
7026 Quakertown Ave.
Winnetka, CA 91306


Taylor Heinz
12595 15th St
Yucaipa, CA 92399

Taylor Nicholson
6465 San Andres Ave.
Cypress, CA 90630


Tegan Roberts
10797 La Fonda Circle
Fountain Valley, CA 92708


Teodoro Apanco
5322 Kent Ave
Riverside, CA 92503


Terence Lee and Rosann McLaughlin
McLaughlin Revocable Trust of 2012
33871 Manta Court
Dana Point, CA 92629


Terence Lee and Rosann McLaughlin
McLaughlin Revocable Trust of 2012
33871 Manta Ct.
Dana Point, CA 92629


Terminex Processing Center
Officer Director Manager or Agent
PO Box 742592
Cincinnati, OH 45272-2592


Terry Gruber
25812 Sycamore Lane
Laguna Hills, CA 92653


Terry N Glover Jr.
694 Michigan Ave
Beaumont, CA 92223

Tess Nalezny
4812 Tanglewood Ave.
Anaheim, CA 92807


Tessia Guajardo
23342 Via Bahia
Mission Viejo, CA 92691


Tessy Cranford
4314 Temecula St.
San Diego, CA 92107


Thaddeus W Smith & Associates
Insurance Services
Officer Director Manager or Agent
3151 Airway Ave A2
Costa Mesa, CA 92626


Thalia Garcia
3851 Sherbourne Dr. Apt. O
Oceanside, CA 92056


Thalia Vivas
1306 Lindsey
San Jacinto, CA 92583


The Brethren Inc
dba Fire Saftey First
Officer Director Manager or Agent
1170 E Fruit Street
Santa Ana, CA 92701


The Dot Printer Inc
Officer Director Manager or Agent
2424 McGaw Avenue
Irvine, CA 92614

The Irvine Company LLC
Officer Director Manager or Agent
550 Newport Center Drive
Newport Beach, CA 92660


The Irvine Company LLC
Officer Director Manager or Agent
100 Innovation Drive
Irvine, CA 92617


The Irvine Company LLC
Officer, Director, Manager, Agent
PO Box 840380
Los Angeles, CA 90084-0380


The Irvine Company LLC
Officer Director Manager or Agent
PO Box 840380
Los Angeles, CA 90084-0380


The Irvine Company Retail Prop.
Attn. General Counsel
100 Inovation Drive
Irvine, CA 92617


The National Companies
Officer Director Manager or Agent
15505 Cornet Avenue
Santa Fe Springs, CA 90670


The Ruby Dooby Foundation
Officer Director Manager or Agent
4100 MacArthur Blvd
Suite 310
Newport Beach, CA 92660


The Ruby Restaurant Group
4100 MacArthur Blvd.
Suite 310
Newport Beach, CA 92660

Theodore Broedlow
238 Point Loma Drive
Aliso Viejo, CA 92656


Thomas and Arlene Jones
2995 Ceylon Drive
Costa Mesa, CA 92626


Thomas and Colleen Paddock
2815 Maple Cove Drive
Bountiful, UT 84010


Thomas and Judith Brady
The Brady Family Trust
33101 Big Sur Street
Dana Point, CA 92629


Thomas and Kristen Hylton
9 Candlebush
Irvine, CA 92603


Thomas and Sherre May
1420 Bay Oaks Drive
Los Osos, CA 93402


Thomas Borchard
Borchard & Callahan, APC
 25909 Pala, Suite 300
Mission Viejo, CA 92691


Thomas Borchard
Borchard & Callahan, APC
25909 Pala
Suite 300
Mission Viejo, CA 92691

Thomas Ernest Zampas
2854 E Sierra Drive
Thousand Oaks, CA 91362


Thomas Ferguson
4221 Devon Circle
Cypress, CA 90630


Thomas G Black Jr
dba TLC Communications
Officer Director Manager or Agent
5532 Sugar Maple Way
Fontana, CA 92336


Thomson & Thomson Inc
dba Thomson Compumark
Officer Director Manager or Agent
PO Box 71892


Tianna Guajardo
25212 Stockport St.
Laguna Hills, CA 92653


Tierney Publishing Inc
Officer Director Manager or Agent
1100 N Tustin Avenue
Suite 101
Anaheim, CA 92807


Tiffany Billingsley
1425 S. Via Soledad
Palm Springs, CA 92262


Tiffany Steinlechner
1610 Tamarisk Rd.
Palm Springs, CA 92262

Tiffany Tran
5401 E Anaheim Rd.
Long Beach, CA 90815


Tiger Natural Gas Inc
Officer Director Manager or Agent
1422 E 71 St Suite J
Tulsa, OK 74136


Tikowanna Kathryn High
819 University Ave.
San Diego, CA 92103


Time Warner Cable
Officer Director Manager or Agent
PO Box 223085
Pittsburgh, PA 15251-2085


Timothy J and/or Brook D Butler
Timothy and Brook Butler Trust
511 Gardendale Road
Encinitas, CA 92024


Timothy Kelley MD Inc
Officer Director Manager or Agent
PO Box 15191
Newport Beach, CA 92659-5191


Toni Valentina Tabieros
10905 El Domino Ave.
Fountain Valley, CA 92708


Tonya Cordell
101 Huntington Blvd. #4
Huntington Beach, CA 92648

TPX Communications
Officer Director Manager or Agent
PO Box 50913
San Diego, CA 92150-9013


Tristan Glossenger
243 Douglas Drive
Oceanside, CA 92058


True Health Diagnostics
Officer Director Manager or Agent
PO Box 205401
Dallas, TX 75320


Tyler Logue
19822 Brookhurst Apt 6D
Huntington Beach, CA 92646


Tyson A Boards
6250 Holabird St. Apt 20
San Diego, CA 92120


UCLA Medical Group Patient Pay
Officer Director Manager or Agent
PO Box 748156
Los Angeles, CA 90074-8156


UL LLC
Officer Director Manager or Agent
32097 Collection Center Drive
Chicago, IL 60693


Ulises Castelo
2069 Wallace Ave, Apt. #C
Costa Mesa, CA 92627

Unique Marie Sweeten Ballesteros
17100 Oak Lane #9
Huntington Beach, CA 92647


United States Attorney's Office
Federal Bulding, Room 7516
300 North Los Angeles Street
Los Angeles, CA 90012


United States Department of Justice
Ben Franklin Station
PO Box 683
Washington, DC 20044


UPS Inc
Officer Director Manager or Agent
PO Box 894820
Los Angeles, CA 90189


Urbano Cuahuizo
493 E. Vista Chino Apt 9
Palm Springs, CA 92262


US Air Conditioning
Officer Director Manager or Agent
4517 Birchwood Avenue
Seal Beach, CA 90740


US Department of Labor
200 Constitution Avenue NW
Washington, DC 20210


US Department of Labor
OSHA Region 9
San Francisco Federal Building
90 7th Street Suite 18100
San Francisco, CA 94103

US Foods - La Mirada
Attn Evalyn Frazier Elston
15155 Northam Street
La Mirada, CA 90638


US Foods Inc
Registered Agent
Secretary of State Townsend Bldg.
Suite 4
Dover, DE 19901-1234


US Securities and Exchange Commis
Attn Bankruptcy Counsel
444 South Flower Street
Suite 900
Los Angeles, CA 90071-9591


US Securities and Exchange Commis
Attn: Bankruptcy Counsel
444 South Flower Street
Suite 900
Los Angeles, CA 90071-9591


Valerie Ann Castillo
4671 Via Loma Linda
Yorba Linda, CA 92886


Valerie Beltran
912 Glendora Dr.
Oceanside, CA 92057


Valerie Soto Davila
2320 Florida St. #12
Huntington Beach, CA 92648


Valorie Villegas
1164 W Cottonwood Rd
Banning, CA 92220

Vanessa Bedolla
324 Magdalena Dr.
Oceanside, CA 92057


VAR Resources Inc
Officer Director Manager or Agent
2330 Interstate 30
Seagoville, TX 75159


Verizon Communications
Officer Director Manager or Agent
PO Box 660108
Dallas, TX 75266


Verizon Wireless
Officer Director Manager or Agent
PO Box 660108
Dallas, TX 75266


Vernon Lee Johnson
Vernon lee Johnson Trust
870 W. Jane Ct.
Upland, CA 91786


Veronica Caballero
6881 Shannon Drive
Huntington Beach, CA 92647


Veronica Hernandez
4444 Sunny Dunes #4
Palm Springs, CA 92262


Vianney Garcia
51063 29th Plams Hwy #14
Morongo Valley, CA 92256

Victor Carbajal
900 N Cherry St
Banning, CA 92220


Victor Cervantes
1435 Shoshone St. Apt. A
Oceanside, CA 92054


Victor Loredo
3142 Menlo Ave
San Diego, CA 92105


Victor Torres
421 E 16th St. #101
Santa Ana, CA 92701


Victoria Gonzalez
3200 W5th St #405
Santa Ana, CA 92703


Victoria Guajardo
24901 Monte Verde
Laguna Niguel, CA 92677


Victoria Torhild Christiansen
3041 Coolidge Avenue
Costa Mesa, CA 92626


Vincent S and Marion L  Pallotta
72 Grove Avenue
Leominster, MA 01453

Virgilio Adame
10271 Kern Ave
Garden Grove, CA 92843


Virginia L Franks
Virginia L Franks Trust
c/o The Covington
3244 San Amadeo Unit C
Laguna Woods, CA 92637-3076


Virginia M Gordon
The Gordon Trust
606 18th Street
Huntington Beach, CA 92648


Viviana Reyna
411 Enclave Circle #311
Costa Mesa, CA 92626


Vivien K Burt and
Madeleine S Kleinman
3935 Hollyline Avenue
Sherman Oaks, CA 91423


Walter and Norma Schulte
Walter Schulte & Norma Schulte
Liv Trust dtd 9/19/90; Amd 10/2/14
13872 University St.
Westminster, CA 92683


Walter and Norma Schulte
Walter Schulte & Norma Schulte
Liv Trust dtd 9/19/90 Amd 10/2/14
13872 University St.
Westminster, CA 92683


Walter Ortega
7451 Warner Ave. #E211
Huntington Beach, CA 92647

Warren and Sheila Newman
Newman Family Trust
11911 Lawler Street
Los Angeles, CA 90066


Wassertrom Company Inc
Officer Director Manager or Agent
477 S Front Street
Columbus, OH 43215


Water Heater Man Inc
Officer Director Manager or Agent
570 W Freedom Avenue
Orange, CA 92865


Wayne and Joanne Asinall
The Wayne and Joanne Aspinall Trust
21534 Canaria
Mission Viejo, CA 92692


Weiland Golden Goodrich LLP
f/k/a Lobel Weiland Golden Friedman
Michael Weiland, Partner
650 Town Center Drive, Suite 600
Costa Mesa, CA 92626


Wesley and Marcy Kim
The 2002 Kim Family Trust
PO Box 97
Corona Del Mar, CA 92625


West Pacific Medical Laboratory
Officer Director Manager or Agent
PO Box 144405
Austin, TX 78714-4405


Willard and Bettina Loomis
Loomis Family Trust
5642 Kingsford Terrace
Irvine, CA 92603-8019

William and Jeannette M Simek
The William J and Jeannette M
Simek Trust
17342 La Mesa Lane
Huntington Beach, CA 92647


William and Susanne Hardy
William T Hardy Jr and Sussanne
Ohlund Hardy Revocable Trust
635 W Fern Avenue
Redlands, CA 92373


William C Taormina Trustee of the
Taormina Rev Trust dtd 7/26/1983
128 W Sycamore
Anaheim, CA 92805


William E Pope
William E Pope and Anne Pierce
Pope Revocable Trust dtd 4/14/2016
80721 Cherry Hills Drive
La Quinta, CA 92253


William E Pope
Pope Family By-Pass Trust dtd
4/13/2009
80721 Cherry Hills Drive
La Quinta, CA 92253


William Ekberg
17941 Fernpoint Cr.
Huntington Beach, CA 92647


William F & Rita A Harnacker
Harnacker Revocable Trust
1171 Via Argentina
Vista, CA 92081


William G Freitag
William G Freitag Revocable Trust
114 Cleburne Pass
Georgetown, TX 78633

William L and Judy Kelly
30 Joya Drive
Palm Desert, CA 92260


William M Crosby
Law Office of William M Crosby
13522 Newport Avenue
Suite 201
Tustin, CA 92780


William S and Myrna A Wright
3900 Topside Lane
Corona Del Mar, CA 92625


William Zurbuchen
dba Mitch's A/C Refrigeration
1254 N. Christine Street
CA 92669


WSK Construction Inc
dba Wagner Sure Kleen
Officer Director Manager or Agent
1842 Moorpark Drive
Brea, CA 92821


Xena Princess Joudi
4740 Warner Avenue #108
Huntington Beach, CA 92649


Xerox Financial Services
Officer, Director, Manager, Agent
PO Box 202882
Dallas, TX 75320


Yahaira Penaloza
2290 College Ave. Apt. B2
Costa Mesa, CA 92627

Yolanda Garcia
7632 Amberleaf Circle Apt. 1
Huntington Beach, CA 92648


Young Electric Sign Company
Yesco LLC dba Yesco Signs LLC
Officer Director Manager or Agent
PO Box 11676
Tacoma, WA 98411-6676


Yovani Gutierrez
2088 Greenbrier Drive
Oceanside, CA 92054


YPO Gold Southern California Chapte
Officer Director Manager or Agent
PO Box 373
Huntington Beach, CA 92648


Yuki Teng
4220 W 1st St #211
Santa Ana, CA 92703


Zach Barton
1227 E. Ocean Blvd Unit 310
Long Beach, CA 90802


Zoee Gallego
7402 Coho Drive #111
Huntington Beach, CA 92648


Zojirushi America Corporation
Officer Director Manager or Agent
19310 Pacific Gateway Drive
Suite 101
Torrance, CA 90502-1031