**Fill in this information to identify your case:**

RUBY'S DINER, INC., a California corporation, *et al.,*[1]

Debtors and Debtors-in-Possession,

**Case No. 8:18-bk-13311 CB**

Affects:

**Chapter 11**

- [ ] All Debtors
- [x] RUBY'S DINER, INC., ONLY
- [ ] RUBY'S SOCAL DINERS, LLC, ONLY
- [ ] RUBY'S QUALITY DINERS, LLC, ONLY
- [ ] RUBY'S HUNTINGTON BEACH, LTD., ONLY
- [ ] RUBY'S LAGUNA HILLS, LTD. ONLY
- [ ] RUBY'S OCEANSIDE, LTD., ONLY
- [ ] RUBY'S PALM SPRINGS, LTD., ONLY

Debtor

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

**8:18-bk-13311 CB**
(Jointly Administered With Case Nos.
8:18-bk-13197-CB; 8:18-bk-13198-CB;
8:18-bk-13199-CB; 8:18-bk-13200-CB;
8:18-bk-13201-CB; 8:18-bk-13202-CB)

Case number
(if known)

Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

12/17

This is the *Periodic Report* as of ___8/12/2018___ on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

[Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| **Ruby's Beach Ventures, LLC** | 70% | 1 |
| **Ruby's Diner South Coast** | 50% | 2 |
| **Ruby's Spectrum, LLC** | 50% | 3 |
| **Ruby's Woodbridge, LLC** | 100% | 4 |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

---

[1] The last four digits of the Debtors' federal tax identification numbers are as follows: Ruby's Diners, Inc. (8143); Ruby's SoCal Diners, LLC (9782); Ruby's Quality Diners, LLC 1539); Ruby's Huntington Beach, Ltd. (1331); Ruby's Laguna Hills, Ltd. (6603); Ruby's Oceanside, Ltd. (9104); and Ruby Palm Springs, Ltd. (9627).

Debtor Name: **Ruby's Diner, Inc.**                                                    Case number: **8:18-bk-13311 CB**

**THIS PERIODIC REPORT MUST BE SIGNED BY A REPRESENTATIVE OF THE TRUSTEE OR DEBTOR IN POSSESSION.**

The undersigned, having reviewed the Entity Reports for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this Periodic Report and the attached Entity Reports are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

| For non-individual Debtors: | X | |
|---|---|---|
| | | Signature of Authorized Individual |
| | | **Douglas S. Cavanaugh, CEO** |
| | | Printed name of Authorized Individual |
| | | Date **9/26/2018** |
| | | MM/ DD / YYYY |

| For Individual Debtors: | X | | X | |
|---|---|---|---|---|
| | | Signature of Debtor 1 | | Signature of Debtor 2 |
| | | | X | |
| | | Printed name of Debtor 1 | | Printed name of Debtor 2 |
| | | Date | Date | |
| | | MM/ DD / YYYY | | MM/ DD / YYYY |

B26 (Official Form 26) (12/08) – Cont.                                                      3

TAB 1

Ruby's Beach Ventures LLC

B26 (Official Form 26) (12/08) – Cont.                                                            4

**TAB 1**
**Ruby's Beach Ventures**

**Exhibit A**
**Valuation Estimate**

The value of Debtor's interest in Ruby's Beach Ventures is $461,101 for the following reasons:

1. The TTM EBITDA for Ruby's Beach Ventures was $152,203 on August 12, 2018. This was multiplied by an EBITDA multiple of 3.5x to derive an enterprise value of $532,710. The multiple of 3.5x is estimated based on past offers made to purchase the individual restaurants of Ruby's Dinner Inc. There is a net debt of ($126,007) which will be subtracted from the enterprise value to derive an equity value of $658,717. The Debtor's interest in Ruby's Beach Ventures is 70%, which means that the value of the interest is $461,101.

B26 (Official Form 26) (12/08) – Cont.                                                      5

**Exhibit B**
**Financial Statements**

**Exhibit B-1**
**Balance Sheet**

As of August 12, 2018
**RUBY'S BEACH VENTURES LLC**
**Balance Sheet**
**August 12, 2018**

ASSETS

| | | |
|---|---|---:|
| Current Assets | | |
| Opus Bank | $ | 124,207.13 |
| CASH IN REGISTER | | 1,800.00 |
| ACCOUNTS RECEIVABLE | | 2,829.89 |
| AR-YORBA LINDA | | (1,494.57) |
| RDI COSTCO GIFT CARD RECEIVABL | | 75,002.84 |
| REIMB. FROM FRANCHISE | | 1,996.27 |
| REIMB. FROM MORONGO | | 144.25 |
| PREPAID PROPERTY TAX | | 1,645.78 |
| DEPOSITS PAID | | 14,375.00 |
| INVENTORY | | 13,282.83 |
| INVENTORY-RDI | | 698.87 |
| LEASEHOLD IMPROVEMENTS | | 912,475.07 |
| ACC AMORT LEASEHOLD IMP | | (894,010.36) |
| FURNITURE & FIXTURES | | 302,528.72 |
| ARTWORK | | 14,729.62 |
| ACC DEPR FURNITURE & FIXTURES | | (305,784.19) |
| ACC DEPRECIATION ARTWORK | | (14,058.00) |
| TECHNICAL EQUIPMENT | | 44,460.07 |
| ACC DEPR TECHNICAL EQUIP | | (47,270.47) |
| EQUIPMENT | | 65,801.27 |
| CAPITAL LEASES | | 501,581.52 |
| ACC DEPRECIATION EQUIPMENT | | (57,788.87) |
| ACC AMORT CAPITAL LEASES | | (501,581.52) |
| DEFERRED INS-UMBRELLA, FIREARM | | 8,029.48 |
| PREPAID RENT | | 12,845.76 |
| PREPAID WORKMAN'S COMP | | 2,224.65 |
| GOODWILL | | 1,500,000.00 |
| | | |
| Total Current Assets | | 1,778,671.04 |

B26 (Official Form 26) (12/08) – Cont.                                                    6

Property and Equipment                        _____

Total Property and Equipment                                              0.00

Other Assets                                  _____

Total Other Assets                                                        0.00

Total Assets                                             $     1,778,671.04


LIABILITIES AND CAPITAL

Current Liabilities
ACCOUNTS PAYABLE                    $      131,236.20
FAS 13 DEFERRED RENT                         3,269.15
ACCRUED ADVERTISING-REGIONAL                 4,746.86
ACCRUED ADVERTISING-NATIONAL                21,957.12
GIFT CARDS                                  18,653.11
VACATION ACCRUED                             1,444.32
SALES TAX PAYABLE                           23,237.64
BONUS ACCRUAL                                2,634.02
INTERCOMPANY P/R                             8,589.24
REIMBURSEMENT OWED TO RDI                  269,981.15

Total Current Liabilities                                485,748.81

Long-Term Liabilities                         _____

Total Long-Term Liabilities                                    0.00

Total Liabilities                                        485,748.81

Capital
PAID IN CAPITAL-RDI                     1,427,589.17
PAID IN CAPITAL-LP                        312,195.28
CAPITAL DISBURSEMENTS-RDI                (231,000.00)
RETAINED EARNINGS                       (121,968.97)
Net Income                               (93,893.25)

Total Capital                                          1,292,922.23

Total Liabilities & Capital                    $       1,778,671.04

B26 (Official Form 26) (12/08) – Cont.                                                    7

B26 (Official Form 26) (12/08) – Cont.                                                    8

## Exhibit B-2

## Statement of Income (Loss)
Period ending August 12, 2018

**RUBY'S BEACH VENTURES LLC**
**Income Statement - 13 Periods**
**For August 14, 2017 through August 12, 2018**

**TTM**

| | |
|---|---|
| Revenues | |
| FOOD SALES | $2,192,843.79 |
| TAKE OUT SALES | $   168,999.80 |
| BEVERAGE SALES | $     25,959.25 |
| RETAIL SALES | $       3,055.87 |
| EMPLOYEE MEAL EXPENSE | ($   44,437.72) |
| FOOD COMPS | ($   61,292.21) |
| | |
| Total Revenues | $2,285,128.78 |
| | |
| | |
| Cost of Sales | |
| FC-BACON | $     28,922.67 |
| FC-GROUND BEEF | $     48,048.09 |
| FC-SEAFOOD | $     30,318.36 |
| FC-BONELESS CHICKEN BREAST | $     13,510.32 |
| FC-OTHER MEAT | $     54,779.11 |
| FC-CHEESE | $     28,887.01 |
| FC-OTHER DAIRY | $     28,595.26 |
| FC-PRODUCE | $     65,682.31 |
| FC-BREAD | $     34,588.18 |
| FC-CONTROL GROCERY | $     68,859.40 |
| FC-CONDIMENTS | $     11,147.64 |
| FC-FRENCH FRIES | $     64,793.29 |
| FC-SHORTENING | $       9,896.22 |
| FC-SOFT SERVE | $     28,563.25 |
| FC-FOUNTAIN | $     25,707.97 |
| FC-CONTROL BEVERAGE | $       7,884.59 |
| FC-NO LIMIT BEVERAGE | $     26,002.60 |
| FC-FOOD & BEVERAGE PAPER | $     37,886.64 |
| FC-PRIOR PERIOD | ($          48.78) |
| FC-BEER | $       3,036.59 |
| FC-WINE | $       5,463.96 |
| | |
| Total Cost of Sales | $   622,524.68 |

B26 (Official Form 26) (12/08) – Cont.                                                    9

| | | |
|---|---|---|
| Gross Profit | | $1,662,604.10 |
| | | |
| Expenses | | |
| MISCELLANEOUS INCOME | ($ | 2,044.03) |
| MANAGEMENT | $ | 110,350.48 |
| PERSON IN CHARGE | $ | 44,559.51 |
| MANAGEMENT BONUS | $ | 2,204.28 |
| BUSSER | $ | 72,269.91 |
| SERVER | $ | 179,134.08 |
| FOUNTAIN | $ | 24,214.04 |
| CASHIER/HOST | $ | 30,173.45 |
| KITCHEN | $ | 213,738.69 |
| TRAINING-FOH | $ | 7,633.35 |
| EXPO | $ | 11,960.06 |
| PAYROLL TAXES | $ | 100,261.68 |
| VACATION EXPENSE | $ | 24,579.23 |
| WORKERS COMP INSURANCE | $ | 40,253.49 |
| GROUP INSURANCE | $ | 5,966.71 |
| EMP INCENTIVE-CONTROLLABLE | $ | 555.49 |
| 401K MATCHING | $ | 47.72 |
| OFFICE SUPPLY | $ | 1,665.93 |
| COMPUTER EXPENSE | $ | 13.08 |
| LINEN & DRY CLEANING | $ | 4,020.03 |
| SOFT SUPPLY | $ | 705.22 |
| POS SUPPLIES | $ | 1,871.84 |
| RESTROOM SUPPLIES | $ | 2,293.74 |
| ICE | $ | 1,926.44 |
| BOH SUPPLIES | $ | 7,273.78 |
| MISCELLANEOUS SOFT SUPPLIES | $ | 1,554.47 |
| HARD SUPPLY | $ | 388.91 |
| SILVERWARE | $ | 375.27 |
| PANS | $ | 153.21 |
| DISHES/BOWLS | $ | 185.61 |
| GLASSES | $ | 867.74 |
| RAMEKINS | $ | 380.24 |
| SMALL KITCHEN APPLIANCES | $ | 112.96 |
| MISCELLANEOUS HARD SUPPLIES | $ | 218.06 |
| CLEANING SUPPLIES | $ | 14,566.26 |
| CASH OVER OR SHORT | $ | 2,625.24 |
| TELEPHONE | $ | 6,476.96 |
| AUTO | $ | 169.50 |
| MENUS | $ | 409.75 |

B26 (Official Form 26) (12/08) – Cont.                                             10

| | | |
|---|---|---|
| UNIFORMS | $ | 840.14 |
| CONTRACT MAINTENANCE | $ | 26,441.22 |
| EQUIPMENT LEASE | $ | 2,460.45 |
| CREDIT CARD CHARGES | $ | 41,340.12 |
| FREIGHT | $ | 93.36 |
| MISC OPERATING EXPENSE | $ | 67.87 |
| POSTAGE | $ | 828.38 |
| OUTSIDE SERVICES | $ | 394.20 |
| AUDIT/TAX FEES | $ | 250.00 |
| ACCOUNTING | $ | 18,085.69 |
| LEGAL | $ | 1,484.30 |
| LICENSE & PERMITS | $ | 3,851.38 |
| BANK CHARGES | $ | 1,103.28 |
| COSTCO GIFT CARD DISCOUNT | $ | 16,248.21 |
| DONATIONS | $ | 2,781.00 |
| BASE RENT | $ | 187,499.91 |
| NNN CHARGES | $ | 57,628.90 |
| PROPERTY TAXES | $ | 697.75 |
| GAS | $ | 10,334.30 |
| ELECTRIC | $ | 47,585.45 |
| WATER & SEWER | $ | 4,188.51 |
| TRASH | $ | 8,088.25 |
| PROMO & ADVERTISING | $ | 18,806.03 |
| KIDS MEALS | $ | 8,720.80 |
| INSURANCE GENERAL | $ | 32,566.05 |
| REPAIRS & REPLACEMENTS | $ | 4,302.27 |
| R&M POS SYSTEM | $ | 9.09 |
| R&M REFRIGERATION | $ | 21,499.42 |
| R&M ELECTRICAL | $ | 1,396.00 |
| R&M PLUMBING | $ | 12,291.37 |
| R&M BOOTHWORK | $ | 3,420.00 |
| R&M EQUIPMENT | $ | 5,782.01 |
| R&M BUILDING | $ | 224.67 |
| R&M LIGHTING | $ | 22.01 |
| R&M GENERAL | $ | 1,140.18 |
| INTEREST EXPENSE | $ | 1,122.80 |
| CORPORATE MANAGEMENT FEES | $ | 191,220.11 |
| AMORTIZATION LEASEHOLD IMP | $ | 50,610.93 |
| DEPR EXPENSE FURN & FIXTURES | $ | 20,891.00 |
| DEPRECIATION EXPENSE ARTWORK | $ | 1,051.96 |
| DEPRECIATION EXPENSE EQUIPMENT | $ | 3,514.94 |
| LSM-LOCAL PRINT | $ | 707.59 |

B26 (Official Form 26) (12/08) – Cont.                                                    11

| | | |
|---|---|---|
| LSM-PROGRAMS | $ | 1,385.35 |
| LSM-EVENTS | $ | 403.72 |
| FUNDRAISERS | $ | 5,733.84 |
| S C REGIONAL | $ | 22,773.46 |
| NATIONAL ADVERTISING | $ | 22,773.46 |
| POSTAGE | $ | 38.90 |
| INCOME TAX PROVISION | $ | 8,800.00 |

Total Expenses                    $1,787,613.01

Net Income                        ($125,008.91)

B26 (Official Form 26) (12/08) – Cont.                                                      12

## Exhibit C
## Description of Operations

Ruby's Diner Inc. operates the Ruby's Diner located at 6405 E Pacific Coast Highway, Long
Beach, California 90803. Ruby's Diner Inc. has a 70% interest in the entity. The lease expires
December 7, 2028, with one 5 year option extending the lease potential to 2033.

B26 (Official Form 26) (12/08) – Cont.                                    13

TAB 2

Ruby's Diner South Coast LTD

B26 (Official Form 26) (12/08) – Cont.                                    14

**TAB 2**
**Ruby's Diner South Coast**

**Exhibit A**
**Valuation Estimate**

The value of Debtor's interest in Ruby's Diner South Coast LTD is $517,939 for the following reasons:

1. The TTM EBITDA for Ruby's Diner South Coast LTD was $244,244 on August 12, 2018. This was multiplied by an EBITDA multiple of 3.5x to derive an enterprise value of $854,853. The multiple of 3.5x is estimated based on past offers made to purchase the individual restaurants of Ruby's Dinner Inc. There is a net debt of ($181,027) which will be subtracted from the enterprise value to derive an equity value of $1,035,880. The Debtor's interest in Ruby's Diner South Coast LTD is 50%, which means that the value of the interest is $517,939.

B26 (Official Form 26) (12/08) – Cont.                                                                              15

**Exhibit B**
**Financial Statements**

**Exhibit B-1**
**Balance Sheet**

**RUBY'S SOUTH COAST PLAZA LTD**
**Balance Sheet**
**August 12, 2018**

ASSETS

Current Assets

| | | |
|---|---|---:|
| Opus Bank | $ | 178,026.53 |
| CASH IN REGISTER | | 3,000.00 |
| ACCOUNTS RECEIVABLE | | 1,094.96 |
| AR-YORBA LINDA | | 3,129.27 |
| REIMB. FROM FRANCHISE | | (212.84) |
| REIMB. FROM MORONGO | | 42.00 |
| PREPAID PROPERTY TAX | | 5,332.10 |
| INVENTORY | | 23,234.53 |
| LEASEHOLD IMPROVEMENTS | | 619,743.80 |
| TENANT IMPROVEMENT ALLOW | | (1,051.12) |
| ACC AMORT LEASEHOLD IMP | | (510,636.17) |
| ACC AMORT TENANT IMP ALLOW | | 694.68 |
| FURNITURE & FIXTURES | | 213,193.91 |
| ARTWORK | | 295.00 |
| ACC DEPR FURNITURE & FIXTURES | | (213,220.67) |
| ACC DEPRECIATION ARTWORK | | (295.00) |
| TECHNICAL EQUIPMENT | | 3,057.72 |
| ACC DEPR TECHNICAL EQUIP | | (3,057.72) |
| EQUIPMENT | | 535,230.78 |
| CAPITAL LEASES | | 33,440.03 |
| ACC DEPRECIATION EQUIPMENT | | (528,559.52) |
| ACC AMORT CAPITAL LEASES | | (33,440.03) |
| DEFERRED INS-UMBRELLA, FIREARM | | 3,730.64 |
| PREPAID RENT | | 50,142.47 |
| PREPAID WORKMAN'S COMP | | 5,324.69 |

Total Current Assets                                                                                   388,240.04

Property and Equipment

B26 (Official Form 26) (12/08) – Cont.                                                          16

| | | |
|---|---|---:|
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | $ | 388,240.04 |

### LIABILITIES AND CAPITAL

| | | |
|---|---:|---:|
| **Current Liabilities** | | |
| ACCOUNTS PAYABLE | $        187,250.21 | |
| ACCRUED ADVERTISING-REGIONAL | 32,740.90 | |
| ACCRUED ADVERTISING-NATIONAL | 5,510.79 | |
| GIFT CARDS | (61,492.47) | |
| ACCRUED ACCOUNTS PAYABLE | 10.00 | |
| VACATION ACCRUED | 24,763.98 | |
| COMPANY FUTA TAX | (13,846.08) | |
| SALES TAX PAYABLE | 26,490.79 | |
| LEGAL/PROFESSIONAL FEES ACCR | 3,346.17 | |
| BONUS ACCRUAL | 3,057.38 | |
| INTERCOMPANY P/R | 6,471,887.94 | |
| REIMBURSEMENT OWED TO RDI | (6,463,266.91) | |
| Total Current Liabilities | | 216,452.70 |
| Long-Term Liabilities | | |
| Total Long-Term Liabilities | | 0.00 |
| Total Liabilities | | 216,452.70 |
| **Capital** | | |
| PAID IN CAPITAL-RDI | (39,795.46) | |
| PAID IN CAPITAL-LP | 172,501.45 | |
| CAPITAL DISBURSEMENTS-RDI | (245,000.00) | |
| CAPITAL DISBURSEMENTS-LP | (245,000.00) | |
| Beginning Equity | 431,457.45 | |
| Net Income | 97,623.90 | |
| Total Capital | | 171,787.34 |

B26 (Official Form 26) (12/08) – Cont.                                                    17

| | | |
|---|---|---|
| Total Liabilities & Capital | $ | 388,240.04 |

B26 (Official Form 26) (12/08) – Cont.                                    18

## Exhibit B-2
## Statement of Income (Loss)

### RUBY'S SOUTH COAST PLAZA LTD
### Income Statement
### For the Eight Months Ending August 12, 2018

|  |  | Current Period | Last Year Period | Year to Date | Last YTD |
|---|---|---|---|---|---|
| Revenues |  |  |  |  |  |
|  |  | $ |  | $ |  |
| 4110 | FOOD SALES | 254,574.60 | $221,313.78 | 1,730,955.78 | $ 1,607,625.08 |
| 4115 | TAKE OUT SALES | 15,929.09 | 10,598.93 | 130,803.34 | 96,440.11 |
| 4120 | BEVERAGE SALES | 2,046.30 | 26,803.98 | 14,987.92 | 124,633.41 |
| 4130 | RETAIL SALES | 114.60 | 231.29 | 879.26 | 1,171.23 |
| 7240 | EMPLOYEE MEAL EXPENSE | (4,104.91) | (3,713.26) | (31,632.75) | (27,554.11) |
| 8511 | FOOD COMPS | (4,139.67) | (4,655.86) | (29,688.00) | (38,094.72) |
|  | Total Revenues | 264,420.01 | 250,578.86 | 1,816,305.55 | 1,764,221.00 |
|  |  |  |  |  |  |
| Cost of Sales |  |  |  |  |  |
| 6111 | FC-BACON | 3,274.00 | 2,903.75 | 21,189.61 | 21,519.73 |
| 6115 | FC-GROUND BEEF | 6,862.00 | 7,468.81 | 42,627.31 | 43,252.57 |
| 6116 | FC-SEAFOOD | 3,509.00 | 2,803.32 | 24,135.91 | 21,563.97 |
| 6117 | FC-BONELESS CHICKEN BREAST | 1,911.00 | 1,615.92 | 12,280.12 | 12,094.63 |
| 6119 | FC-OTHER MEAT | 6,916.00 | 6,569.04 | 48,315.30 | 46,054.14 |
| 6121 | FC-CHEESE | 3,491.00 | 3,369.45 | 23,775.25 | 24,415.89 |
| 6122 | FC-OTHER DAIRY | 2,596.00 | 2,203.88 | 20,822.71 | 17,057.97 |
| 6130 | FC-PRODUCE | 6,816.00 | 7,338.98 | 48,621.73 | 54,283.15 |
| 6140 | FC-BREAD | 4,209.00 | 4,155.66 | 28,720.82 | 28,279.42 |
| 6151 | FC-CONTROL GROCERY | 6,927.00 | 6,337.86 | 49,124.02 | 50,642.29 |
| 6153 | FC-CONDIMENTS | 1,472.00 | 1,134.92 | 9,446.22 | 8,860.66 |
| 6161 | FC-FRENCH FRIES | 9,041.00 | 8,470.00 | 59,548.65 | 59,789.91 |
| 6162 | FC-SHORTENING | 963.00 | 990.14 | 6,895.78 | 6,944.31 |
| 6171 | FC-SOFT SERVE | 2,674.00 | 2,464.71 | 17,318.09 | 16,599.52 |
| 6172 | FC-FOUNTAIN | 2,668.00 | 3,148.37 | 18,351.57 | 20,112.89 |
| 6181 | FC-CONTROL BEVERAGE | 1,093.62 | 1,060.94 | 7,482.97 | 7,908.44 |
| 6182 | FC-NO LIMIT BEVERAGE | 3,471.00 | 3,086.38 | 22,215.31 | 22,398.04 |
| 6190 | FC-FOOD & BEVERAGE PAPER | 6,090.00 | 5,130.32 | 38,785.87 | 35,248.64 |
| 6191 | FC-PRIOR PERIOD | 0.00 | 0.00 | (195.10) | 416.45 |
| 6210 | FC-BEER | 304.00 | 285.00 | 2,069.46 | 1,998.65 |

B26 (Official Form 26) (12/08) – Cont. 19

| | | | | | |
|---|---|---|---|---|---|
| 6220 | FC-WINE | 292.00 | 435.11 | 1,529.59 | 3,050.00 |
| 6320 | FC-MISCELLANEOUS RETAIL | 36.00 | 72.00 | 2,657.75 | 431.80 |
| | Total Cost of Sales | 74,615.62 | 71,044.56 | 505,718.94 | 502,923.07 |
| | Gross Profit | 189,804.39 | 179,534.30 | 1,310,586.61 | 1,261,297.93 |

**Labor**
**Controllable Labor**
**Front of House**

| | | | | | |
|---|---|---|---|---|---|
| 7100 | BUSSER | 6,879.74 | 6,641.86 | 47,486.78 | 46,663.37 |
| 7110 | SERVER | 19,905.72 | 19,343.16 | 144,451.08 | 138,004.53 |
| 7120 | FOUNTAIN | 2,657.11 | 2,182.53 | 19,522.83 | 17,072.83 |
| 7130 | CASHIER/HOST | 3,844.45 | 3,897.05 | 29,198.75 | 26,901.40 |
| 7170 | EXPO | 1,106.60 | 833.41 | 5,667.97 | 6,413.61 |
| | Total Front of House | 34,393.62 | 32,898.01 | 246,327.41 | 235,145.74 |

**Back of House**

| | | | | | |
|---|---|---|---|---|---|
| 7140 | KITCHEN | 23,160.03 | 21,423.40 | 168,238.89 | 156,912.60 |
| | Total Back of House | 23,160.03 | 21,423.40 | 168,238.89 | 156,912.60 |

**Training**

| | | | | | |
|---|---|---|---|---|---|
| 7160 | TRAINING-FOH | 0.00 | 188.32 | 2,250.05 | 4,214.56 |
| | Total Training | 0.00 | 188.32 | 2,250.05 | 4,214.56 |
| | Total Controllable Labor | 57,553.65 | 54,509.73 | 416,816.35 | 396,272.90 |

**Labor Fixed**

| | | | | | |
|---|---|---|---|---|---|
| 7030 | MANAGEMENT | 11,916.35 | 13,618.84 | 98,351.59 | 106,485.59 |
| 7031 | PERSON IN CHARGE | 2,702.70 | 2,003.37 | 15,325.94 | 12,741.61 |
| | Total Labor Fixed | 14,619.05 | 15,622.21 | 113,677.53 | 119,227.20 |

**Labor Employee Related**

| | | | | | |
|---|---|---|---|---|---|
| 7210 | PAYROLL TAXES | 8,487.98 | 8,243.62 | 75,686.67 | 72,581.41 |
| 7215 | VACATION EXPENSE | 1,643.75 | 682.31 | 7,331.73 | 4,651.58 |
| 7220 | WORKERS COMP INSURANCE | 3,733.54 | 277.54 | 30,098.57 | 11,614.98 |
| 7230 | GROUP INSURANCE | 0.00 | 3,649.82 | 10,022.18 | 19,159.82 |
| | Total Labor Employee Related | 13,865.27 | 12,853.29 | 123,139.15 | 108,007.79 |

B26 (Official Form 26) (12/08) – Cont.                                                    20

| | | | | |
|---|---|---|---|---|
| | Total Labor | 86,037.97 | 82,985.23 | 653,633.03 | 623,507.89 |

**Supplies**
**Soft**

| | | | | | |
|---|---|---|---|---|---|
| 7440 | SOFT SUPPLY | 0.00 | 0.00 | 126.20 | 0.00 |
| 7441 | POS SUPPLIES | 100.92 | 168.41 | 1,955.63 | 2,327.39 |
| 7442 | RESTROOM SUPPLIES | 220.25 | 175.37 | 1,447.58 | 1,304.29 |
| 7443 | ICE | 370.50 | 115.00 | 511.00 | 345.00 |
| 7444 | BOH SUPPLIES | 877.97 | 858.80 | 6,613.00 | 7,025.77 |
| 7449 | MISCELLANEOUS SOFT SUPPLIES | 67.09 | 101.68 | 679.50 | 731.81 |
| | Total Soft | 1,636.73 | 1,419.26 | 11,332.91 | 11,734.26 |

**Hard**

| | | | | | |
|---|---|---|---|---|---|
| 7450 | HARD SUPPLY | 0.00 | 0.00 | 384.36 | 204.79 |
| 7451 | SILVERWARE | 116.77 | 10.74 | 989.11 | 544.93 |
| 7452 | PANS | 38.06 | 21.19 | 353.78 | 178.27 |
| 7453 | DISHES/BOWLS | 0.00 | 26.96 | 78.40 | 910.39 |
| 7454 | GLASSES | 173.80 | 98.73 | 1,165.67 | 1,599.60 |
| 7455 | RAMEKINS | 80.90 | 40.97 | 706.92 | 579.42 |
| 7456 | SMALL KITCHEN APPLIANCES | 0.00 | 0.00 | 310.90 | 40.05 |
| 7459 | MISCELLANEOUS HARD SUPPLIES | 60.06 | 55.89 | 741.08 | 1,468.19 |
| | Total Hard | 469.59 | 254.48 | 4,730.22 | 5,525.64 |

**Office & Training**

| | | | | | |
|---|---|---|---|---|---|
| 7410 | OFFICE SUPPLY | 133.70 | 226.20 | 1,286.98 | 1,446.94 |
| 8140 | POSTAGE | 62.77 | 147.06 | 514.84 | 665.70 |
| 7671 | FREIGHT | 4.95 | 0.00 | 64.73 | 50.00 |
| | Total Office & Training | 201.42 | 373.26 | 1,866.55 | 2,162.64 |

**Cleaning**

| | | | | | |
|---|---|---|---|---|---|
| 7460 | CLEANING SUPPLIES | 1,567.86 | 1,265.12 | 9,883.44 | 9,199.33 |
| | Total Cleaning | 1,567.86 | 1,265.12 | 9,883.44 | 9,199.33 |
| | Total Supplies | 3,875.60 | 3,312.12 | 27,813.12 | 28,621.87 |

B26 (Official Form 26) (12/08) – Cont.                                        21

Operating Expense

| | | | | | |
|---|---|---|---|---|---|
| | EMP | | | | |
| 7400 | INCENTIVE-CONTROLLABLE | 108.12 | 220.84 | 138.11 | 310.84 |
| 7430 | LINEN & DRY CLEANING | 692.36 | 715.71 | 5,442.89 | 6,167.64 |
| 7490 | CASH OVER OR SHORT | 84.49 | 204.61 | (71.70) | 15.32 |
| 7495 | TELEPHONE | 767.82 | 253.84 | 6,019.53 | 4,482.12 |
| 7610 | MENUS | 0.00 | 374.77 | 433.62 | 637.88 |
| 7620 | UNIFORMS | 0.00 | 0.00 | 789.30 | 999.64 |
| 7630 | CONTRACT MAINTENANCE | 1,418.22 | 2,614.56 | 18,423.49 | 16,329.64 |
| 7640 | FLOWERS & DECORATIONS | 38.76 | 0.00 | 38.76 | 7.53 |
| 7670 | RECRUITING EXPENSE | 0.00 | 0.00 | 76.74 | 434.36 |

Repairs and Replacements

| | | | | | |
|---|---|---|---|---|---|
| 8525 | SMALL EQUIPMENT | 0.00 | 0.00 | 0.00 | 4,458.71 |
| 8530 | REPAIRS & REPLACEMENTS | 0.00 | 14.41 | 1,541.19 | 2,009.88 |
| 8531 | R&M POS SYSTEM | 0.00 | 0.00 | 18.95 | 0.00 |
| 8532 | R&M REFRIGERATION | 223.50 | 0.00 | 2,512.10 | 3,740.42 |
| 8533 | R&M ELECTRICAL | 827.96 | 0.00 | 1,169.05 | 0.00 |
| 8534 | R&M PLUMBING | 300.00 | 129.00 | 9,381.60 | 1,895.50 |
| 8535 | R&M BOOTHWORK | 385.00 | 0.00 | 1,255.00 | 945.00 |
| 8536 | R&M EQUIPMENT | 1,235.19 | 0.00 | 3,815.07 | 594.18 |
| 8537 | R&M BUILDING | 1,140.00 | 0.00 | 8,724.98 | 4,410.00 |
| 8538 | R&M LIGHTING | 0.00 | 0.00 | 45.19 | 1,566.73 |
| 8539 | R&M GENERAL | 0.00 | 160.55 | 202.25 | 1,040.27 |

LSM

| | | | | | |
|---|---|---|---|---|---|
| 9300 | LSM-LOCAL PRINT | 0.00 | 66.11 | 297.94 | 34,318.53 |
| 9320 | LSM-PROMO PRINT | 0.00 | 126.61 | 266.68 | 579.16 |
| 9330 | LSM-PROGRAMS | 90.81 | 0.00 | 90.81 | 22.52 |
| 9340 | LSM-DONATIONS | 0.00 | 0.00 | 25.70 | 1,150.23 |
| 9350 | LSM-EVENTS | 0.00 | 158.59 | 33.58 | 3,934.35 |

Other Expenses

| | | | | | |
|---|---|---|---|---|---|
| 8310 | DONATIONS | 1,822.00 | 0.00 | 5,369.00 | 0.00 |
| 8502 | GAS | 1,676.31 | 1,769.14 | 9,214.91 | 7,013.97 |
| 8504 | ELECTRIC | 0.00 | 2,508.80 | 13,568.67 | 13,912.83 |
| 8506 | WATER & SEWER | 0.00 | 918.86 | 2,866.71 | 3,467.83 |
| 8510 | PROMO & ADVERTISING | 1,970.42 | 750.00 | 24,960.95 | 32,840.88 |
| 8512 | KIDS MEALS | 1,269.56 | 1,155.83 | 7,724.60 | 6,265.97 |
| 9380 | FUNDRAISERS | 0.00 | 0.00 | 1,129.98 | 1,178.47 |
| | Total Operating Expense | 14,050.52 | 12,142.23 | 125,505.65 | 154,730.40 |
| | Restaurant Controllable Profit | 85,840.30 | 81,094.72 | 503,634.81 | 454,437.77 |

Non Controllable Expense

| | | | | | |
|---|---|---|---|---|---|
| 7040 | MANAGEMENT BONUS | 0.00 | 1,411.09 | 500.00 | 2,668.95 |

B26 (Official Form 26) (12/08) – Cont.                                    22

| | | | | | |
|---|---|---|---|---|---|
| 7403 | 401K MATCHING | 0.00 | 11.13 | 0.00 | 85.31 |
| 7650 | EQUIPMENT LEASE | 52.00 | 185.29 | 1,364.76 | 1,329.60 |
| 7660 | CREDIT CARD CHARGES | 4,403.10 | 6,156.08 | 36,189.04 | 27,522.99 |
| 7415 | COMPUTER EXPENSE | 0.00 | 0.00 | 13.08 | 452.55 |
| 7790 | MISC OPERATING EXPENSE | 0.00 | 4.40 | 222.00 | 1,112.19 |
| Miscellaneous Income/Expense | | | | | |
| Other Non Controllable Expense | | | | | |
| 8150 | REGIONAL ADVERTISING FEE | 0.00 | 0.00 | (168.41) | 0.00 |
| 8151 | NATIONAL ADVERTISING FEE | 0.00 | 0.00 | (426.23) | 0.00 |
| 8200 | OUTSIDE SERVICES | 0.00 | 0.00 | 1,025.40 | 488.66 |
| 8204 | AUDIT/TAX FEES | 230.77 | 0.00 | 2,096.16 | 0.00 |
| 8205 | ACCOUNTING | 1,200.00 | 1,430.77 | 11,950.00 | 9,046.16 |
| 8210 | LICENSE & PERMITS | 0.00 | 0.00 | 1,665.59 | 1,326.43 |
| 8220 | BANK CHARGES | 135.97 | 158.00 | 988.37 | 1,461.88 |
| 8250 | COSTCO GIFT CARD DISCOUNT | 1,569.77 | 1,881.23 | 13,490.40 | 15,090.16 |
| 8520 | INSURANCE GENERAL | 3,176.76 | 3,176.76 | 25,414.08 | 25,414.08 |
| 9400 | S C REGIONAL | 2,644.20 | 2,170.18 | 18,184.29 | 17,639.08 |
| 7510 | AUTO | 46.16 | 46.16 | 369.28 | 138.48 |
| 9500 | NATIONAL ADVERTISING | 2,644.20 | 2,170.18 | 18,752.97 | 15,642.61 |
| | Total Non Controllable Expense | 16,102.93 | 18,801.27 | 131,630.78 | 119,419.13 |
| | Unit Level EBITDAR | 69,737.37 | 62,293.45 | 372,004.03 | 335,018.64 |
| Occupancy | | | | | |
| 8410 | BASE RENT | 15,827.31 | 15,827.31 | 126,618.48 | 126,618.48 |
| 8420 | OVERAGE RENT | 0.00 | 0.00 | 10,091.27 | 1,465.19 |
| 8440 | NNN CHARGES | 10,202.55 | 10,202.55 | 81,014.73 | 84,881.66 |
| 8450 | PROPERTY TAXES | 496.96 | 496.96 | 3,975.68 | 3,230.24 |
| | Total Occupancy | 26,526.82 | 26,526.82 | 221,700.16 | 216,195.57 |
| | Unit Level EBITDA (without allocations) | 43,210.55 | 35,766.63 | 150,303.87 | 118,823.07 |
| Corporate Overhead and Other | | | | | |
| 8206 | LEGAL | 0.00 | 2,690.45 | 260.00 | 3,330.45 |
| 8560 | CORPORATE MANAGEMENT FEES | 0.00 | 3,461.52 | 13,846.08 | 26,826.78 |
| 8580 | ALLOCATED CORPORATE MGMT | 1,172.00 | (428.00) | 9,376.00 | 9,376.00 |

B26 (Official Form 26) (12/08) – Cont.                                    23

| | | | | |
|---|---|---|---|---|
| Total Corporate Overhead & Other | 1,172.00 | 5,723.97 | 23,482.08 | 39,533.23 |
| **Extraordinary Inc/Exp** | | | | |
| Total Extraordinary Inc/Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Level EBITDA (with allocations) | 42,038.55 | 30,042.66 | 126,821.79 | 79,289.84 |
| **Corporate Revenue** | | | | |
| Total Corporate Revenue | 0.00 | 0.00 | 0.00 | 0.00 |
| **Corporate Expense** | | | | |
| 97410    OFFICE SUPPLIES | 0.00 | 0.00 | 1,609.93 | 0.00 |
| Total Corporate Expense | 0.00 | 0.00 | 1,609.93 | 0.00 |
| **Corporate Misc Income & Expense** | | | | |
| Total Corporate Misc Inc & Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| **Depreciation** | | | | |
| 9120    AMORTIZATION LEASEHOLD IMP | 3,052.92 | 3,052.92 | 24,423.36 | 24,423.36 |
| 9125    AMORTIZATION TENANT IMP ALLOW | (8.08) | (8.08) | (64.64) | (64.64) |
| 9130    DEPR EXPENSE FURN & FIXTURES | 64.62 | 64.62 | 516.96 | 516.96 |
| 9150    DEPRECIATION EXPENSE EQUIPMENT | 145.08 | 145.08 | 1,160.64 | 1,160.64 |
| Total Depreciation | 3,254.54 | 3,254.54 | 26,036.32 | 26,036.32 |
| **Interest Expense** | | | | |
| 8550    INTEREST EXPENSE | 90.45 | 102.36 | 751.64 | 414.32 |
| Total Interest Expense | 90.45 | 102.36 | 751.64 | 414.32 |
| **Income Tax** | | | | |
| 9990    INCOME TAX PROVISION | 0.00 | 0.00 | 800.00 | 800.00 |
| Net Income | $ 38,693.56 | $ 26,685.76 | $ 97,623.90 | $ 52,039.20 |

B26 (Official Form 26) (12/08) – Cont.                                                24

B26 (Official Form 26) (12/08) – Cont.                                              25

## Exhibit C
## **<u>Description of Operations</u>**

Ruby's Diner Inc. operates the Ruby's Diner located at 3333 Bear St, Suite 120, South Coast Plaza, Costa Mesa, California 92626. Ruby's Diner Inc. has a 50% interest in the entity. The lease expires on January 21, 2020.

B26 (Official Form 26) (12/08) – Cont.                                           26

TAB 3

Ruby's Spectrum LLC

B26 (Official Form 26) (12/08) – Cont.                                                                  27

**TAB 3**
**Ruby's Spectrum LLC**

**Exhibit A**
**<u>Valuation Estimate</u>**


The value of Debtor's interest in Ruby's Spectrum LLC is $0 for the following reasons:

1.  The Restaurant was closed prior to the filing of the Debtor's bankruptcy.

B26 (Official Form 26) (12/08) – Cont.                                                                28

**Exhibit B**
**Financial Statements**

**Exhibit B-1**
**Balance Sheet**

**IRVINE SPECTRUM LLC**
**Balance Sheet**
**July 15, 2018**

ASSETS

Current Assets
| | | |
|---|---|---|
| OPUS BANK ACCOUNT 8695 | ($ | 2,483.02) |
| ACCOUNTS RECEIVABLE | | 25,586.41 |
| PREPAID PROPERTY TAX | | 8,345.49 |
| PREPAID ADVERTISING | | 348.15 |
| INVENTORY | | 13,929.76 |
| LEASEHOLD IMPROVEMENTS | | 1,062,390.42 |
| ACC AMORT LEASEHOLD IMP | | (229,118.95) |
| FURNITURE & FIXTURES | | 289,221.61 |
| ARTWORK | | 23,298.44 |
| ACC DEPR FURNITURE & FIXTURES | | (120,740.86) |
| ACC DEPRECIATION ARTWORK | | (9,985.05) |
| AUTOS & TRUCKS | | 12,901.16 |
| TECHNICAL EQUIPMENT | | 46,690.62 |
| ACC DEPR AUTOS & TRUCKS | | (10,122.44) |
| ACC DEPR TECHNICAL EQUIP | | (27,813.96) |
| EQUIPMENT | | 327,703.11 |
| ACC DEPRECIATION EQUIPMENT | | (146,936.27) |
| DEFERRED INS-UMBRELLA, FIREARM | | 21,951.99 |
| PREPAID WORKMAN'S COMP | | 25,872.10 |

Total Current Assets                                            1,311,038.71

Property and Equipment

Total Property and Equipment                                            0.00

Other Assets

Total Other Assets                                                       0.00

Total Assets                                    $    1,311,038.71

B26 (Official Form 26) (12/08) – Cont.                                                     29

LIABILITIES AND CAPITAL

Current Liabilities
| | | |
|---|---|---|
| ACCOUNTS PAYABLE | $ 487,623.73 | |
| FAS 13 DEFERRED RENT | 117,245.88 | |
| MEDICAL | 2,350.60 | |
| ACCRUED ADVERTISING-REGIONAL | 19,714.68 | |
| ACCRUED ADVERTISING-NATIONAL | 19,714.68 | |
| MOVIE TICKETS | 21,960.39 | |
| GIFT CARDS | (235,567.80) | |
| OTHER ACCRUED EXPENSES | 62,124.94 | |
| SALES TAX PAYABLE | 5,021.87 | |
| INTERCOMPANY P/R | 2,373,123.76 | |
| REIMBURSEMENT OWED TO RDI | (1,612,509.75) | |
| SUSPENSE | 4,898.94 | |
| NOTES PAYABLE | 600,000.00 | |
| | | |
| Total Current Liabilities | | 1,865,701.92 |
| | | |
| Long-Term Liabilities | | |
| | | |
| Total Long-Term Liabilities | | 0.00 |
| | | |
| Total Liabilities | | 1,865,701.92 |
| | | |
| Capital | | |
| PAID IN CAPITAL-LP | 1,250,000.00 | |
| RETAINED EARNINGS | (1,690,374.56) | |
| Net Income | (114,288.65) | |
| | | |
| Total Capital | | (554,663.21) |
| | | |
| Total Liabilities & Capital | $ | 1,311,038.71 |

B26 (Official Form 26) (12/08) – Cont.                                                    30

## Exhibit B-2
## Statement of Income (Loss)

**IRVINE SPECTRUM LLC**
**Income Statement**
**For the Seven Months Ending July 15, 2018**

| | | Current Period | Last Year Period | Year to Date | Last YTD |
|---|---|---:|---:|---:|---:|
| **Revenues** | | | | | |
| | | | | $ | $ |
| 4110 | FOOD SALES | $ 0.00 | $ 129,382.32 | 443,703.93 | 851,918.34 |
| 4115 | TAKE OUT SALES | 0.00 | 14,541.55 | 38,281.62 | 14,541.55 |
| 4120 | BEVERAGE SALES | 0.00 | 12,549.32 | 4,736.33 | 20,019.97 |
| 4130 | RETAIL SALES | 0.00 | 4,743.00 | 11,905.48 | 20,973.91 |
| 7240 | EMPLOYEE MEAL EXPENSE | 0.00 | (3,262.16) | (10,673.06) | (3,262.16) |
| 8511 | FOOD COMPS | 0.00 | (2,058.57) | (4,760.81) | (2,058.57) |
| | **Total Revenues** | 0.00 | 155,895.46 | 483,193.49 | 902,133.04 |
| | | | | | |
| **Cost of Sales** | | | | | |
| 6111 | FC-BACON | (66.70) | 1,634.16 | 5,752.76 | 10,005.84 |
| 6115 | FC-GROUND BEEF | 0.00 | 4,161.25 | 11,525.90 | 21,940.57 |
| 6116 | FC-SEAFOOD | 0.00 | 1,511.41 | 5,092.53 | 9,897.65 |
| 6117 | FC-BONELESS CHICKEN BREAST | 0.00 | 1,031.39 | 2,514.23 | 5,555.48 |
| 6119 | FC-OTHER MEAT | 0.00 | 4,025.97 | 12,136.12 | 22,524.76 |
| 6121 | FC-CHEESE | 0.00 | 2,017.81 | 6,081.25 | 11,566.46 |
| 6122 | FC-OTHER DAIRY | 0.00 | 1,102.30 | 4,292.94 | 6,843.53 |
| 6130 | FC-PRODUCE | 0.00 | 3,675.97 | 12,207.92 | 24,021.68 |
| 6140 | FC-BREAD | 0.00 | 2,198.50 | 7,253.77 | 13,280.70 |
| 6151 | FC-CONTROL GROCERY | 0.00 | 3,769.33 | 12,185.04 | 23,691.83 |
| 6152 | FC-SELF SERVE GROCERY | 0.00 | 0.00 | 4.40 | 0.00 |
| 6153 | FC-CONDIMENTS | 0.00 | 629.95 | 2,308.01 | 4,037.17 |
| 6161 | FC-FRENCH FRIES | 0.00 | 5,297.97 | 16,543.05 | 32,013.95 |
| 6162 | FC-SHORTENING | 0.00 | 596.16 | 1,817.91 | 3,665.53 |
| 6171 | FC-SOFT SERVE | 0.00 | 1,581.46 | 5,081.78 | 8,359.26 |
| 6172 | FC-FOUNTAIN | 0.00 | 1,649.19 | 4,673.95 | 8,834.93 |
| 6181 | FC-CONTROL BEVERAGE | 0.00 | 471.75 | 1,731.83 | 3,189.28 |
| 6182 | FC-NO LIMIT BEVERAGE | 0.00 | 1,771.73 | 5,282.95 | 10,136.66 |
| 6190 | FC-FOOD & BEVERAGE PAPER | 0.00 | 2,482.98 | 7,309.15 | 13,577.21 |
| 6210 | FC-BEER | 0.00 | 0.00 | 901.99 | 884.88 |
| 6220 | FC-WINE | 0.00 | 484.77 | 286.15 | 1,820.99 |
| | **Total Cost of Sales** | (66.70) | 40,094.05 | 124,983.63 | 235,848.36 |

B26 (Official Form 26) (12/08) – Cont.                                                31

| | | | | | |
|---|---|---|---|---|---|
| | Gross Profit | 66.70 | 115,801.41 | 358,209.86 | 666,284.68 |
| **Labor** | | | | | |
| **Controllable Labor** | | | | | |
| **Front of House** | | | | | |
| 7100 | BUSSER | 0.00 | 4,662.23 | 17,927.47 | 30,724.56 |
| 7110 | SERVER | 0.00 | 10,995.94 | 39,106.04 | 75,769.49 |
| 7120 | FOUNTAIN | 0.00 | 1,309.79 | 4,834.73 | 7,720.98 |
| 7130 | CASHIER/HOST | 0.00 | 3,520.37 | 7,621.94 | 17,092.79 |
| 7170 | EXPO | 0.00 | 918.55 | 3,517.60 | 1,615.77 |
| | Total Front of House | 0.00 | 21,406.88 | 73,007.78 | 132,923.59 |
| **Back of House** | | | | | |
| 7140 | KITCHEN | 0.00 | 14,076.28 | 49,211.83 | 90,000.67 |
| | Total Back of House | 0.00 | 14,076.28 | 49,211.83 | 90,000.67 |
| **Training** | | | | | |
| 7160 | TRAINING-FOH | 0.00 | 3,151.90 | 2,951.23 | 4,115.81 |
| | Total Training | 0.00 | 3,151.90 | 2,951.23 | 4,115.81 |
| | Total Controllable Labor | 0.00 | 38,635.06 | 125,170.84 | 227,040.07 |
| **Labor Fixed** | | | | | |
| 7030 | MANAGEMENT | 0.00 | 6,271.20 | 20,024.97 | 55,055.77 |
| 7031 | LEAD TEAM MEMBER | 0.00 | 5,551.39 | 21,907.14 | 24,537.63 |
| 7670 | RECRUITING EXPENSE | 0.00 | 0.00 | 0.00 | 35.00 |
| | Total Labor Fixed | 0.00 | 11,822.59 | 41,932.11 | 79,628.40 |
| **Labor Employee Related** | | | | | |
| 7210 | PAYROLL TAXES | 426.66 | 6,263.27 | 27,942.60 | 43,915.12 |
| 7215 | VACATION EXPENSE | 0.00 | 384.32 | 3,100.64 | 475.32 |
| 7220 | WORKERS COMP INSURANCE | 1,135.62 | 835.62 | 10,089.76 | 5,849.34 |
| 7230 | GROUP INSURANCE | 1,500.00 | 0.00 | 10,500.00 | 0.00 |
| | Total Labor Employee Related | 3,062.28 | 7,483.21 | 51,633.00 | 50,239.78 |
| | Total Labor | 3,062.28 | 57,940.86 | 218,735.95 | 356,908.25 |

B26 (Official Form 26) (12/08) – Cont.                                                    32

**Supplies**

**Soft**

| | | | | | |
|---|---|---|---|---|---|
| 7440 | SOFT SUPPLY | 0.00 | 29.32 | 21.55 | 1,018.14 |
| 7441 | POS SUPPLIES | 0.00 | 203.47 | 301.55 | 655.61 |
| 7442 | RESTROOM SUPPLIES | 0.00 | 149.76 | 339.50 | 645.72 |
| 7444 | BOH SUPPLIES | 0.00 | 483.60 | 2,008.66 | 2,823.48 |
| 7449 | MISCELLANEOUS SOFT SUPPLIES | 0.00 | 5.22 | 37.97 | 20.68 |
| | Total Soft | 0.00 | 871.37 | 2,709.23 | 5,163.63 |

**Hard**

| | | | | | |
|---|---|---|---|---|---|
| 7450 | HARD SUPPLY | 0.00 | 0.00 | 25.27 | 686.68 |
| 7451 | SILVERWARE | 0.00 | 216.77 | 222.07 | 475.60 |
| 7452 | PANS | 0.00 | 181.20 | 116.93 | 298.85 |
| 7453 | DISHES/BOWLS | 0.00 | 0.00 | 0.00 | 214.35 |
| 7454 | GLASSES | 0.00 | (99.57) | 78.70 | 397.56 |
| 7455 | RAMEKINS | 0.00 | 187.21 | 42.97 | 770.91 |
| 7456 | SMALL KITCHEN APPLIANCES | 0.00 | 151.45 | 0.00 | 151.45 |
| 7459 | MISCELLANEOUS HARD SUPPLIES | 0.00 | 24.06 | 55.00 | 185.13 |
| | Total Hard | 0.00 | 661.12 | 540.94 | 3,180.53 |

**Office & Training**

| | | | | | |
|---|---|---|---|---|---|
| 7410 | OFFICE SUPPLY | 0.00 | 240.49 | 918.05 | 1,164.66 |
| 8140 | POSTAGE | 0.00 | 1.00 | 165.85 | 55.87 |
| 7671 | FREIGHT | 0.00 | 19.15 | 0.00 | 247.59 |
| | Total Office & Training | 0.00 | 260.64 | 1,083.90 | 1,468.12 |

**Cleaning**

| | | | | | |
|---|---|---|---|---|---|
| 7460 | CLEANING SUPPLIES | 0.00 | 1,072.77 | 1,612.75 | 3,014.75 |
| | Total Cleaning | 0.00 | 1,072.77 | 1,612.75 | 3,014.75 |
| | Total Supplies | 0.00 | 2,865.90 | 5,946.82 | 12,827.03 |

**Operating Expense**

| | | | | | |
|---|---|---|---|---|---|
| 7400 | EMP INCENTIVE-CONTROLLABLE | 0.00 | 344.73 | 435.00 | 589.73 |
| 7430 | LINEN & DRY CLEANING | 0.00 | 386.26 | 1,209.50 | 1,882.16 |
| 7490 | CASH OVER OR SHORT | 0.00 | 17.52 | 338.11 | (1,594.12) |
| 7495 | TELEPHONE | 350.00 | 350.00 | 3,405.74 | 1,050.00 |
| 7620 | UNIFORMS | 0.00 | 384.20 | 796.14 | 3,231.62 |

B26 (Official Form 26) (12/08) – Cont.                                                    33

| | | | | | |
|---|---|---|---|---|---|
| 7621 | NON SLIP SHOES | 0.00 | 123.84 | 603.73 | 2,735.38 |
| 7630 | CONTRACT MAINTENANCE | 0.00 | 2,550.37 | 6,034.51 | 12,088.29 |
| Repairs and Replacements | | | | | |
| 8525 | SMALL EQUIPMENT | 0.00 | 0.00 | 769.85 | 149.85 |
| 8530 | REPAIRS & REPLACEMENTS | 0.00 | 200.56 | 4,549.78 | 2,381.05 |
| 8532 | R&M REFRIGERATION | 0.00 | 0.00 | 0.00 | 2,282.76 |
| 8534 | R&M PLUMBING | 0.00 | 261.00 | 525.16 | 434.00 |
| 8535 | R&M BOOTHWORK | 0.00 | 640.00 | 0.00 | 640.00 |
| 8536 | R&M EQUIPMENT | 0.00 | 1,089.37 | 0.00 | 2,020.35 |
| 8537 | R&M BUILDING | 0.00 | 0.00 | 0.00 | 126.76 |
| 8538 | R&M LIGHTING | 0.00 | 0.00 | 0.00 | 381.75 |
| LSM | | | | | |
| 9330 | LSM-PROGRAMS | 0.00 | 369.95 | 1,334.17 | 920.68 |
| 9340 | LSM-DONATIONS | 0.00 | 450.00 | 102.36 | 450.00 |
| 9350 | LSM-EVENTS | 0.00 | 0.00 | 830.18 | (3,390.12) |
| Other Expenses | | | | | |
| 8170 | DUES & SUBSCRIPTIONS | 0.00 | 0.00 | 18.70 | 915.00 |
| 8502 | GAS | 0.00 | 886.99 | 3,889.92 | 4,887.49 |
| 8504 | ELECTRIC | 0.00 | 3,697.40 | 9,719.34 | 17,182.47 |
| 8506 | WATER & SEWER | 0.00 | 308.96 | 1,408.93 | 1,969.15 |
| 8510 | PROMO & ADVERTISING | 0.00 | 1,513.83 | 10,173.32 | 5,927.39 |
| 8512 | KIDS MEALS | 0.00 | 347.26 | 1,150.40 | 2,177.36 |
| 9380 | FUNDRAISERS | 0.00 | 0.00 | 32.26 | 0.00 |
| | Total Operating Expense | 350.00 | 13,922.24 | 47,327.10 | 59,439.00 |
| | Restaurant Controllable Profit | (3,345.58) | 41,072.41 | 86,199.99 | 237,110.40 |
| Non Controllable Expense | | | | | |
| 7040 | MANAGEMENT BONUS | 0.00 | 0.00 | 500.00 | 2,327.07 |
| 7403 | 401K MATCHING | 0.00 | 68.51 | 0.00 | 160.42 |
| 7650 | EQUIPMENT LEASE | 0.00 | 69.90 | 443.76 | 1,128.66 |
| 7660 | CREDIT CARD CHARGES | 106.44 | 2,707.10 | 12,520.02 | 17,145.52 |
| 7790 | MISC OPERATING EXPENSE | 0.00 | 0.00 | 1,254.59 | 0.00 |
| Miscellaneous Income/Expense | | | | | |
| 4250 | MOVIE TICKETS | 3,500.00 | 3,500.00 | 24,500.00 | 22,648.05 |
| Other Non Controllable Expense | | | | | |
| 8150 | REGIONAL ADVERTISING FEE | 0.00 | 7,462.38 | 4,831.94 | 7,462.38 |
| 8151 | NATIONAL ADVERTISING FEE | 0.00 | 7,462.38 | 4,831.94 | 7,462.38 |
| 8200 | OUTSIDE SERVICES | 0.00 | 0.00 | 159.00 | 3,950.00 |
| 8204 | AUDIT/TAX FEES | 0.00 | 0.00 | 250.00 | 0.00 |
| 8205 | ACCOUNTING | 200.00 | 1,200.00 | 5,200.00 | 4,881.25 |
| 8210 | LICENSE & PERMITS | 0.00 | 0.00 | 456.50 | 834.83 |
| 8220 | BANK CHARGES | 0.00 | 0.00 | 555.92 | 535.50 |

B26 (Official Form 26) (12/08) – Cont.                                              34

| | | | | | |
|---|---|---:|---:|---:|---:|
| 8520 | INSURANCE GENERAL | 2,169.22 | 2,169.22 | 20,944.96 | 15,184.54 |
| 7510 | TRAVEL | 0.00 | 155.36 | 357.64 | 793.16 |
| | Total Non Controllable Expense | 5,975.66 | 24,794.85 | 76,806.27 | 84,513.76 |
| | Unit Level EBITDAR | (9,321.24) | 16,277.56 | 9,393.72 | 152,596.64 |
| **Occupancy** | | | | | |
| 8410 | BASE RENT | 0.00 | 17,785.83 | 53,357.49 | 106,714.98 |
| 8440 | NNN CHARGES | 0.00 | 9,620.31 | 29,370.90 | 56,577.15 |
| 8450 | PROPERTY TAXES | 0.00 | 669.30 | 2,032.86 | 13,000.82 |
| | Total Occupancy | 0.00 | 28,075.44 | 84,761.25 | 176,292.95 |
| | Unit Level EBITDA (without allocations) | (9,321.24) | (11,797.88) | (75,367.53) | (23,696.31) |
| **Corporate Overhead and Other** | | | | | |
| 8560 | CORPORATE MANAGEMENT FEES | 0.00 | 12,471.64 | 38,655.47 | 67,208.47 |
| | Total Corporate Overhead & Other | 0.00 | 12,471.64 | 38,655.47 | 67,208.47 |
| **Extraordinary Inc/Exp** | | | | | |
| | Total Extraordinary Inc/Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| | Unit Level EBITDA (with allocations) | (9,321.24) | (24,269.52) | (114,023.00) | (90,904.78) |
| **Corporate Revenue** | | | | | |
| | Total Corporate Revenue | 0.00 | 0.00 | 0.00 | 0.00 |
| **Corporate Expense** | | | | | |
| | Total Corporate Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **Corporate Misc Income & Expense** | | | | | |
| | Total Corporate Misc Inc & Exp | 0.00 | 0.00 | 0.00 | 0.00 |
| **Depreciation** | | | | | |

B26 (Official Form 26) (12/08) – Cont.                                              35

| | | | | |
|---|---|---|---|---|
| Total Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| **Interest Expense** | | | | |
| 8550 INTEREST EXPENSE | 37.95 | 40.59 | 265.65 | 121.77 |
| Total Interest Expense | 37.95 | 40.59 | 265.65 | 121.77 |
| **Income Tax** | | | | |
| 9990 INCOME TAX PROVISION | 0.00 | 0.00 | 0.00 | 12,800.00 |
| Net Income | ($ 9,359.19) | ($ 24,310.11) | ($ 114,288.65) | ($ 103,826.55) |

B26 (Official Form 26) (12/08) – Cont.                                                    36

## Exhibit C
## Description of Operations

Ruby's Diner Inc. operated the Ruby's Diner located at 505 Spectrum Center Drive, Irvine, California 92618. Ruby's Diner Inc. has a 50% interest in the entity. The restaurant closed in April 26 of 2018.

B26 (Official Form 26) (12/08) – Cont.                                                37

TAB 4

Ruby's Woodbridge

B26 (Official Form 26) (12/08) – Cont.                                                    38

**TAB 4**
**Ruby's Woodbridge**

**Exhibit A**
**<u>Valuation Estimate</u>**

The value of Debtor's interest in Ruby's Woodbridge is $0 for the following reasons:

1.  The EBITDA of store is $(23,526), the value from a going concern prospective would be $0.

B26 (Official Form 26) (12/08) – Cont.                                                                 39

## Exhibit B
## Financial Statements

## Exhibit B-1
## Balance Sheet
### RUBYS DINER INC / WOODBRIDGE
**Balance Sheet**
**August 12, 2018**

**Note: Balance sheet included accounts for both Ruby's Woodbridge restaurant and Ruby's Diner Inc. corporate entity.**

ASSETS

Current Assets

| | | |
|---|---|---|
| MAIN ACCOUNT | ($ | 595,473.28) |
| Opus Bank | | 100.00 |
| Chase Bank | | 160,996.42 |
| Chase Bank | | 5,542.26 |
| Chase Bank | | (131,118.45) |
| FARMERS & MERCHANTS - RDI | | 9,872.00 |
| CASH IN REGISTER | | 3,950.00 |
| OTHER RECEIVABLE | | 31,189.94 |
| DOUG CAVANAUGH | | 76,031.82 |
| RALPH KOSMIDES | | 19,604.21 |
| ACCOUNTS RECEIVABLE | | 689,282.94 |
| AR-YORBA LINDA | | 438,889.03 |
| ALLOW FOR DOUBTFUL REC | | (452,164.66) |
| AR-SSM (SHAKE SHACK MGMT) | | 8,458.32 |
| AR-YORBA LINDA INC. | | 319.11 |
| LICENSE FEE RECEIVABLE | | 277,701.57 |
| CREATIVE MGT FEE RECEIVABLE | | 173,588.06 |
| REIMB. FROM HUNTINGTON BEACH | | (1,285,672.82) |
| REIMB. FROM SPECTRUM | | 772,286.54 |
| REIMB. FROM ANAHEIM | | 461,464.72 |
| REIMB. FROM PLAZA BONITA | | 200.00 |
| REIMB. FROM REDBURGER | | 1,138,793.09 |
| REIMB. FROM LAGUNA HILLS | | 825,052.56 |
| REIMB. FROM CRYSTAL COVE TRANS | | (1,470.35) |
| REIMB. FROM MARKETING FUND-SYS | | (421,924.61) |
| REIMB. FROM RMLLC | | 57,484.17 |
| REIMB. FROM MARKETING FUND-REG | | (504,345.21) |
| REIMB. FROM FRANCHISE | | 167,489.42 |
| REIMB. FROM BEACHCOMBER | | (69,999.21) |
| REIMB. FROM RUBY'S WOODLAND HI | | 487,824.20 |
| REIMB. FROM QUALITY DINERS | | 48,031.00 |
| REIMB. FROM SOCAL DINERS | | (2,140,077.21) |

| | |
|---|---:|
| REIMB. FROM SOUTH COAST | 9,402.10 |
| REIMB. FROM RANCHO MIRAGE | 8.91 |
| REIMB. FROM BEACH VENTURES | 278,860.85 |
| REIMB. FROM OCEANSIDE | (1,168,959.31) |
| REIMB. FROM RUBY'S RETAIL | (1,359.53) |
| REIMB. FROM LAGUNA BEACH | (474,885.93) |
| REIMB. FROM WHALER'S VILLAGE | (571.55) |
| REIMB. FROM CORONA DEL MAR | (510,595.35) |
| REIMB. FROM PARKWAY PLAZA | 600.00 |
| REIMB. FROM FULLERTON | (145.62) |
| REIMB. FROM MISSION VALLEY | 764,999.86 |
| REIMB. FROM MISSION VIEJO MALL | 420,575.01 |
| REIMB. FROM MORONGO | 53,346.57 |
| REIMB. FROM PALM SPRINGS | (419,876.58) |
| PREPAID PROPERTY TAX | (470.60) |
| DEPOSITS PAID | 29,542.00 |
| PENDING STORE DECOR | 62,570.84 |
| INVENTORY-EXCESS & OBSOLETE | (181,830.65) |
| INVENTORY | 18,292.02 |
| INVENTORY-CORPORATE IMAGES | 24,969.37 |
| INVENTORY-RDI | 94,290.44 |
| CAPITAL DISBURSEMENTS | (10,117,855.49) |
| INVESTMENT IN LP | (64,217.02) |
| NET K1 INC/LOSS-LP | 2,342,031.99 |
| INVESTMENT IN LP (PLAZA BONITA | 773,089.58 |
| INVESTMENT IN LP (PARKWAY PLAZ | 1,009,084.71 |
| INVSTMT IN LP (SCP) | (156,768.46) |
| INVESTMENT (SOCAL DINERS) | 2,593,192.74 |
| INVESTMENT IN LP (BEACH VENTUR | 1,167,340.17 |
| LEASEHOLD IMPROVEMENTS | 269,099.33 |
| BASIS STEP UP-LEASEHOLD | 1,211.94 |
| TENANT IMPROVEMENT ALLOW | (379,187.50) |
| ACC AMORT LEASEHOLD IMP | (264,160.00) |
| ACC AMORT TENANT IMP ALLOW | 379,187.50 |
| FURNITURE & FIXTURES | 157,949.00 |
| ARTWORK | 456.32 |
| ACC DEPR FURNITURE & FIXTURES | (157,919.00) |
| TECHNICAL EQUIPMENT | 4,226.80 |
| ACC DEPR TECHNICAL EQUIP | (4,959.76) |
| EQUIPMENT | 379,083.00 |
| CAPITAL LEASES | 32,626.08 |
| ACC DEPRECIATION EQUIPMENT | (335,662.00) |
| ACC AMORT CAPITAL LEASES | (32,626.08) |
| DEFERRED INS-UMBRELLA, FIREARM | 7,432.91 |
| PREPAID RENT | (40,437.49) |
| PREPAID WORKMAN'S COMP | (2,670.05) |

B26 (Official Form 26) (12/08) – Cont.                                                                 41

| | | |
|---|---|---|
| INVESTMENT IN PASADENA | 12,461.00 | |
| Total Current Assets | | (3,177,321.35) |
| Property and Equipment | | |
| Total Property and Equipment | | 0.00 |
| Other Assets | | |
| Total Other Assets | | 0.00 |
| Total Assets | | ($ 3,177,321.35) |

### LIABILITIES AND CAPITAL

Current Liabilities

| | | |
|---|---|---|
| ACCOUNTS PAYABLE | $ 1,310,772.70 | |
| ACCRUED ADVERTISING-REGIONAL | 52,164.70 | |
| ACCRUED ADVERTISING-NATIONAL | 54,531.68 | |
| LEASE SETTLEMENT PAYABLE - PLA | 19,400.00 | |
| LEASE SETTLEMENT PAYABLE - PAR | 101,851.84 | |
| CONS GIFT CARD LIABILITY | 774,002.92 | |
| GIFT CARDS | 4,430,739.27 | |
| ACCRUED ACCOUNTS PAYABLE | 10,099.33 | |
| WORKERS COMP PAYABLE | (19,787.60) | |
| VACATION ACCRUED | 133,577.30 | |
| COMPANY FUTA TAX | (24,625.49) | |
| SALES TAX PAYABLE | 72,444.05 | |
| LEGAL/PROFESSIONAL FEES ACCR | 60,625.00 | |
| BONUS ACCRUAL | 1,610.28 | |
| REIMBURSEMENT OWED TO RDI | 2,759.55 | |
| DUE TO AFFILIATE - MISC | 317,144.00 | |
| NOTES PAYABLE | 7,050,258.50 | |
| NOTE PAYABLE-RK | 121,610.77 | |
| NOTE PAYABLE-TO RDI 1997/1998 | 1,460,000.00 | |
| INTEREST ON RDI LOANS | 32,000.00 | |
| Total Current Liabilities | | 15,961,178.80 |
| Long-Term Liabilities | | |

B26 (Official Form 26) (12/08) – Cont.                                                   42

|                           |                  |                |
|---------------------------|------------------|----------------|
| Total Long-Term Liabilities |                | 0.00           |
| Total Liabilities         |                  | 15,961,178.80  |
| Capital                   |                  |                |
| Common Stock              | 1,169.47         |                |
| PAID IN CAPITAL-RDI       | 287,122.28       |                |
| RETAINED EARNINGS         | (19,322,871.37)  |                |
| Net Income                | (103,920.53)     |                |
| Total Capital             |                  | (19,138,500.15) |
| Total Liabilities & Capital |                | ($   3,177,321.35) |

B26 (Official Form 26) (12/08) – Cont.                                                        43

## Exhibit B-2
## <u>Statement of Income (Loss)</u>
RUBYS DINER INC / WOODBRIDGE
Note: Income Statement included line items for both Ruby's Woodbridge restaurant
and Ruby's Diner Inc. corporate entity.
Income Statement - 13 Periods
For August 14, 2017 through August 12, 2018

|  | TTM |
|---|---|
| Revenues | |
| FOOD SALES | $1,660,221.21 |
| TAKE OUT SALES | $   157,951.41 |
| BEVERAGE SALES | $     17,367.04 |
| RETAIL SALES | $          742.64 |
| EMPLOYEE MEAL EXPENSE | ($   43,600.03) |
| FOOD COMPS | ($   31,860.66) |
| | |
| Total Revenues | $1,760,821.61 |
| | |
| | |
| Cost of Sales | |
| FC-BACON | $     28,738.44 |
| FC-GROUND BEEF | $     34,336.87 |
| FC-SEAFOOD | $     22,356.09 |
| FC-BONELESS CHICKEN BREAST | $     10,938.38 |
| FC-OTHER MEAT | $     46,474.95 |
| FC-CHEESE | $     21,553.76 |
| FC-OTHER DAIRY | $     27,358.93 |
| FC-PRODUCE | $     55,871.28 |
| FC-BREAD | $     27,449.07 |
| FC-CONTROL GROCERY | $     53,164.68 |
| FC-CONDIMENTS | $     10,335.83 |
| FC-FRENCH FRIES | $     51,049.65 |
| FC-SHORTENING | $       6,876.00 |
| FC-SOFT SERVE | $     17,326.03 |
| FC-FOUNTAIN | $     15,071.05 |
| FC-CONTROL BEVERAGE | $     10,637.15 |
| FC-NO LIMIT BEVERAGE | $     18,786.79 |
| FC-FOOD & BEVERAGE PAPER | $     35,388.74 |
| FC-PRIOR PERIOD | ($          68.40) |
| FC-BEER | $       2,421.16 |
| FC-WINE | $       2,583.44 |
| FC-CLOTHING | ($       1,342.50) |
| | |
| Total Cost of Sales | $   497,307.39 |

B26 (Official Form 26) (12/08) – Cont.                                                44

Gross Profit                          $1,263,514.22

Expenses
| MISCELLANEOUS INCOME | ($ | 4,446.48) |
| GAIN/LOSS SALE-FIXED ASSETS | ($ | 31,293.18) |
| MANAGEMENT | $ | 138,093.21 |
| PERSON IN CHARGE | $ | 45,710.35 |
| MANAGEMENT BONUS | $ | 1,007.17 |
| BUSSER | $ | 58,509.60 |
| SERVER | $ | 153,771.96 |
| FOUNTAIN | $ | 18,487.07 |
| CASHIER/HOST | $ | 34,743.65 |
| KITCHEN | $ | 173,870.74 |
| TRAINING-FOH | $ | 4,138.37 |
| EXPO | $ | 6,051.89 |
| PAYROLL TAXES | $ | 113,025.90 |
| VACATION EXPENSE | $ | 20,181.06 |
| WORKERS COMP INSURANCE | $ | 33,905.12 |
| GROUP INSURANCE | $ | 37,361.65 |
| EMP INCENTIVE-CONTROLLABLE | $ | 933.41 |
| 401K MATCHING | $ | 12.27 |
| OFFICE SUPPLY | $ | 1,720.44 |
| LINEN & DRY CLEANING | $ | 4,246.07 |
| SOFT SUPPLY | $ | 908.37 |
| POS SUPPLIES | $ | 1,444.42 |
| RESTROOM SUPPLIES | $ | 2,001.83 |
| ICE | $ | 230.88 |
| BOH SUPPLIES | $ | 7,605.96 |
| MISCELLANEOUS SOFT SUPPLIES | $ | 12.80 |
| HARD SUPPLY | $ | 669.81 |
| SILVERWARE | $ | 715.02 |
| PANS | $ | 248.51 |
| DISHES/BOWLS | $ | 786.52 |
| GLASSES | $ | 1,050.42 |
| RAMEKINS | $ | 670.45 |
| SMALL KITCHEN APPLIANCES | $ | 26.27 |
| MISCELLANEOUS HARD SUPPLIES | $ | 1,044.42 |
| CLEANING SUPPLIES | $ | 10,162.93 |
| BAD DEBT EXPENSE | $ | 981.05 |
| CASH OVER OR SHORT | ($ | 2,115.75) |
| TELEPHONE | $ | 7,456.41 |
| AUTO | $ | 450.05 |
| MENUS | $ | 449.53 |
| UNIFORMS | $ | 1,370.34 |

B26 (Official Form 26) (12/08) – Cont.                                    45

| | | |
|---|---|---|
| CONTRACT MAINTENANCE | $ | 22,391.86 |
| FLOWERS & DECORATIONS | $ | 107.23 |
| EQUIPMENT LEASE | $ | 226.85 |
| CREDIT CARD CHARGES | $ | 41,143.65 |
| FREIGHT | $ | 122.89 |
| MISC OPERATING EXPENSE | $ | 2,869.39 |
| POSTAGE | $ | 1,548.43 |
| REGIONAL ADVERTISING FEE | $ | 42,006.22 |
| NATIONAL ADVERTISING FEE | $ | 42,006.22 |
| OUTSIDE SERVICES | $ | 3,123.03 |
| ACCOUNTING | $ | 15,600.00 |
| LEGAL | ($ | 2,781.36) |
| LICENSE & PERMITS | $ | 3,030.36 |
| BANK CHARGES | $ | 31,471.84 |
| COSTCO GIFT CARD DISCOUNT | $ | 13,948.23 |
| DONATIONS | $ | 4,031.00 |
| BASE RENT | $ | 112,537.38 |
| OVERAGE RENT | ($ | 29,710.25) |
| PROPERTY TAXES | $ | 5,017.99 |
| GAS | $ | 8,795.48 |
| ELECTRIC | $ | 27,685.98 |
| WATER & SEWER | $ | 3,271.91 |
| PROMO & ADVERTISING | $ | 29,753.56 |
| KIDS MEALS | $ | 8,535.42 |
| INSURANCE GENERAL | $ | 29,210.40 |
| REPAIRS & REPLACEMENTS | $ | 12,626.34 |
| R&M ELECTRICAL | $ | 271.00 |
| R&M PLUMBING | $ | 244.09 |
| R&M EQUIPMENT | $ | 725.56 |
| R&M BUILDING | $ | 2,003.00 |
| INTEREST EXPENSE | $ | 7,035.09 |
| AMORTIZATION LEASEHOLD IMP | $ | 2,301.00 |
| DEPRECIATION EXPENSE EQUIPMENT | $ | 3,215.86 |
| LSM-LOCAL PRINT | $ | 624.83 |
| LSM-PROGRAMS | $ | 2,637.52 |
| LSM-DONATIONS | $ | 287.57 |
| LSM-EVENTS | $ | 321.26 |
| FUNDRAISERS | $ | 5,154.41 |
| | | |
| Total Expenses | $1,299,591.75 | |
| | | |
| Net Income | ($  36,077.53) | |

B26 (Official Form 26) (12/08) – Cont.                                                                46

## Exhibit C
## <u>Description of Operations</u>

Ruby's Diner Inc. operates the Ruby's Diner located at 4602 Barranca Parkway, Irvine, California
92604. Ruby's Diner Inc. has a 100% interest in the entity. The restaurant is currently on a
month-to-month lease with a 30-day notice.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**650 Town Center Drive, Suite 1500, Costa Mesa, CA  92626**

A true and correct copy of the foregoing document entitled **PERIODIC REPORT REGARDNG VALUE, OPERATIONS, AND PROFITABILITY OF ENTITIES IN WHICH THE DEBTOR'S ESTATE HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST** will be served or was served (a) on the judge in chamber in the form and manner required by LBR 5005-2(d); and the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **9/26/2018**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **9/26/2018**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 9/26/2018 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|---------------------|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **George B Blackmar**    gblackmar@bpslaw.net
- **Meghan Canty**    mcanty@tocounsel.com, lkwon@tocounsel.com;sschuster@tocounsel.com
- **Aaron Davis**    aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- **Alan J Friedman**    afriedman@shbllp.com, lgauthier@shbllp.com
- **Richard H Golubow**    rgolubow@wcghlaw.com,
  pj@wcghlaw.com;jmartinez@wcghlaw.com;Meir@virtualparalegalservices.com
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **David S Kupetz**    dkupetz@sulmeyerlaw.com,
  dperez@sulmeyerlaw.com;dperez@ecf.inforuptcy.com;dkupetz@ecf.inforuptcy.com
- **William N Lobel**    wlobel@pszjlaw.com, nlockwood@pszjlaw.com;jokeefe@pszjlaw.com;banavim@pszjlaw.com
- **Robert S Marticello**    Rmarticello@swelawfirm.com,
  csheets@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- **Jessica G McKinlay**    mckinlay.jessica@dorsey.com
- **Malcolm D Minnick**    dminnick@pillsburylaw.com, m.minnick@comcast.net
- **Valerie Smith**    claims@recoverycorp.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Matthew S Walker**    matthew.walker@pillsburylaw.com, candy.kleiner@pillsburylaw.com

2. **SERVED BY OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:**

Via Overnight Mail:
The Honorable Catherine E. Bauer, United States Bankruptcy Court,
Central District of California, Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5165 (courtesy bin)
Santa Ana, CA 92701-4593

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.