UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Ruby's Diner Inc.<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:     8:2018bk13311<br>Operating Report Number:     1<br>For the Period Ending:     October 07, 2018 |
| --- | --- |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT) [1]

**Date Range:**     9/5/2018 to 10/7/2018

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     0.00

3. BEGINNING BALANCE:     101,726.16

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales
   Other (Specify) [3]     371,565.84
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD:     371,565.84

5. BALANCE:     473,292.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)     337,188.09
   Disbursements (from page 2)     135,742.23

   TOTAL DISBURSEMENTS THIS PERIOD:***     472,930.32

7. ENDING BALANCE: [2]     361.68

8. General Account Number(s):     xxxxxx2095
   Depository Name & Location:     JPMorgan Chase Bank
       Southwest Market, Columbus, OH 43218

[1] This account is not the DIP account but is being held untill the migration is complete.

[2] The Ending Balance does not reflect unused balances of retainers held by professionals employed by the Debtor.

[3] Intercompany transfers, primarily reimbursements for payroll and G&A fees.

TOTAL DISBURSEMENTS FROM CORPORATION/PARTNERSHIP GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Description | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/5/2018 | | Vantiv Intregated Payment | Credit Card Transaction Fees | | 3,175.96 | 3,175.96 |
| 9/5/2018 | | Paypal | | | 117.80 | 117.80 |
| 9/5/2018 | | Cash Concentration Tranfer | Transfer to Payroll Account (Chase 2103) | 38,162.81 | | 38,162.81 |
| 9/5/2018 | | Cash Concentration Tranfer | Transfer to AP Account (Chase 2111) | 9,616.64 | | 9,616.64 |
| 9/6/2018 | | Union Bank Card | Credit Card Payment | | 2,000.00 | 2,000.00 |
| 9/6/2018 | | Cash Concentration Tranfer | Transfer to Payroll Account (Chase 2103) | 8,823.11 | | 8,823.11 |
| 9/6/2018 | | Cash Concentration Tranfer | Transfer to AP Account (Chase 2111) | 878.72 | | 878.72 |
| 9/7/2018 | | Cash Concentration Tranfer | Transfer to Payroll Account (Chase 2103) | 7,196.08 | | 7,196.08 |
| 9/10/2018 | | Cash Concentration Tranfer | Transfer to Payroll Account (Chase 2103) | 8,134.41 | | 8,134.41 |
| 9/10/2018 | | Cash Concentration Tranfer | Transfer to AP Account (Chase 2111) | 525.28 | | 525.28 |
| 9/11/2018 | | Cash Concentration Tranfer | Transfer to Payroll Account (Chase 2103) | 2,637.58 | | 2,637.58 |
| 9/12/2018 | | Cash Concentration Tranfer | Transfer to Payroll Account (Chase 2103) | 2,715.29 | | 2,715.29 |
| 9/13/2018 | | Paycom | Company Payroll | | 125,354.76 | 125,354.76 |
| 9/14/2018 | | Merchant Bank | Adjustment | | 24.83 | 24.83 |
| 9/14/2018 | | Merchant Bank | Adjustment | | 19.56 | 19.56 |
| 9/14/2018 | | Merchant Bank | Adjustment | | 0.04 | 0.04 |
| 9/14/2018 | | Transfer to Payroll Account | Transfer to Payroll Account (Chase 2103) | 120,000.00 | | 120,000.00 |
| 9/17/2018 | | Account Analysis Settlement Charge | Bank Fee | | 3,605.48 | 3,605.48 |
| 9/17/2018 | | Transfer to Payroll Account | Transfer to Payroll Account (Chase 2103) | 50,000.00 | | 50,000.00 |
| 9/18/2018 | | Transfer to Payroll Account | Transfer to Payroll Account (Chase 2103) | 20,000.00 | | 20,000.00 |
| 9/24/2018 | | Bank Card System | Adjustment | | 159.70 | 159.70 |
| 9/26/2018 | | | CR Reversal | | 380.00 | 380.00 |
| 9/26/2018 | | Transfer to Payroll Account | Transfer to Payroll Account (Chase 2103) | 15,000.00 | | 15,000.00 |
| 9/27/2018 | | Merchant Bank | ACH Settlement Return | | 380.00 | 380.00 |
| 10/3/2018 | | | CR Reversal | | 200.00 | 200.00 |
| 10/3/2018 | | Paypal | | | 124.10 | 124.10 |
| 10/4/2018 | | Merchant Bank | ACH Settlement Return | | 200.00 | 200.00 |
| 10/5/2018 | | Transfer to East West Bank | Transfer to DIP account. | 53,498.17 | | 53,498.17 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD | 337,188.09 | $135,742.23 | $472,930.32 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/7/2018_____    Balance on Statement: _____$361.68_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                     | 0.00 |

Bank statement Adjustments:                                                   _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                        | $361.68 |

1. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT) [1]

**Date Range:**             9/5/2018  to  10/7/2018

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                     0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL                         0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                     614.06

4.  RECEIPTS DURING CURRENT PERIOD:                                    272,807.31
    (Transferred from General Account)

5.  BALANCE:                                                           273,421.37

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                265,482.93

7.  ENDING BALANCE:                                                      7,938.44

8.  PAYROLL Account Number(s):          xxxxxx2103
                                        JPMorgan Chase Bank
    Depository Name & Location:         Southwest Market, Columbus, OH 43218

[1] This account is not the DIP account but is being held open untill the migration is complete.

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 9/5/2018 | CHECK NO=0000022149751 | Payee 1 | | 307.03 |
| 9/5/2018 | CHECK NO=0000022161537 | Payee 2 | Payroll | 1982.23 |
| 9/5/2018 | CHECK NO=0000022161713 | Payee 3 | Payroll | 1412.14 |
| 9/5/2018 | CHECK NO=0000022161579 | Payee 4 | Payroll | 1324.26 |
| 9/5/2018 | CHECK NO=0000022161751 | Payee 5 | Payroll | 1113.62 |
| 9/5/2018 | CHECK NO=0000022161320 | Payee 6 | Payroll | 1048.06 |
| 9/5/2018 | CHECK NO=0000022161674 | Payee 7 | Payroll | 1032.37 |
| 9/5/2018 | CHECK NO=0000022161771 | Payee 8 | Payroll | 994.2 |
| 9/5/2018 | CHECK NO=0000022161585 | Payee 9 | Payroll | 954.43 |
| 9/5/2018 | CHECK NO=0000022161630 | Payee 10 | Payroll | 942.35 |
| 9/5/2018 | CHECK NO=0000022161309 | Payee 11 | Payroll | 912.21 |
| 9/5/2018 | CHECK NO=0000022161561 | Payee 12 | Payroll | 904.33 |
| 9/5/2018 | CHECK NO=0000022161467 | Payee 13 | Payroll | 872.02 |
| 9/5/2018 | CHECK NO=0000022161452 | Payee 14 | Payroll | 863.55 |
| 9/5/2018 | CHECK NO=0000022160836 | Payee 15 | Payroll | 861.33 |
| 9/5/2018 | CHECK NO=0000022161424 | Payee 16 | Payroll | 811.61 |
| 9/5/2018 | CHECK NO=0000022161325 | Payee 17 | Payroll | 806.99 |
| 9/5/2018 | CHECK NO=0000022161150 | Payee 18 | Payroll | 799.62 |
| 9/5/2018 | CHECK NO=0000022161613 | Payee 19 | Payroll | 777.14 |
| 9/5/2018 | CHECK NO=0000022161514 | Payee 20 | Payroll | 769.7 |
| 9/5/2018 | CHECK NO=0000022161581 | Payee 21 | Payroll | 729.66 |
| 9/5/2018 | CHECK NO=0000022161361 | Payee 22 | Payroll | 714.78 |
| 9/5/2018 | CHECK NO=0000022161363 | Payee 23 | Payroll | 670.38 |
| 9/5/2018 | CHECK NO=0000022161582 | Payee 24 | Payroll | 669.48 |
| 9/5/2018 | CHECK NO=0000022161672 | Payee 25 | Payroll | 627.73 |
| 9/5/2018 | CHECK NO=0000022161749 | Payee 26 | Payroll | 611.48 |
| 9/5/2018 | CHECK NO=0000022159855 | Payee 27 | Payroll | 596.14 |
| 9/5/2018 | CHECK NO=0000022161499 | Payee 28 | Payroll | 563.72 |
| 9/5/2018 | CHECK NO=0000022161455 | Payee 29 | Payroll | 529.55 |
| 9/5/2018 | CHECK NO=0000022161430 | Payee 30 | Payroll | 502.1 |
| 9/5/2018 | CHECK NO=0000022160349 | Payee 31 | Payroll | 497.76 |
| 9/5/2018 | CHECK NO=0000022161593 | Payee 32 | Payroll | 481.95 |
| 9/5/2018 | CHECK NO=0000022161592 | Payee 33 | Payroll | 480.14 |
| 9/5/2018 | CHECK NO=0000022161544 | Payee 34 | Payroll | 443.1 |
| 9/5/2018 | CHECK NO=0000022161756 | Payee 35 | Payroll | 442.03 |
| 9/5/2018 | CHECK NO=0000022161413 | Payee 36 | Payroll | 440.82 |
| 9/5/2018 | CHECK NO=0000022161479 | Payee 37 | Payroll | 398.16 |
| 9/5/2018 | CHECK NO=0000022161411 | Payee 38 | Payroll | 394.64 |
| 9/5/2018 | CHECK NO=0000022161339 | Payee 39 | Payroll | 390.76 |
| 9/5/2018 | CHECK NO=0000022161743 | Payee 40 | Payroll | 382.56 |
| 9/5/2018 | CHECK NO=0000022161450 | Payee 41 | Payroll | 371.2 |
| 9/5/2018 | CHECK NO=0000022161197 | Payee 42 | Payroll | 334.83 |
| 9/5/2018 | CHECK NO=0000022161661 | Payee 43 | Payroll | 330.75 |
| 9/5/2018 | CHECK NO=0000022161358 | Payee 44 | Payroll | 323.79 |
| 9/5/2018 | CHECK NO=0000022161716 | Payee 45 | Payroll | 322.8 |
| 9/5/2018 | CHECK NO=0000022161329 | Payee 46 | Payroll | 321.81 |
| 9/5/2018 | CHECK NO=0000022161433 | Payee 47 | Payroll | 320.09 |
| 9/5/2018 | CHECK NO=0000022161349 | Payee 48 | Payroll | 315.88 |
| 9/5/2018 | CHECK NO=0000022157846 | Payee 49 | Payroll | 292.57 |
| 9/5/2018 | CHECK NO=0000022161660 | Payee 50 | Payroll | 288.9 |
| 9/5/2018 | CHECK NO=0000022161415 | Payee 51 | Payroll | 287.85 |
| 9/5/2018 | CHECK NO=0000022161560 | Payee 52 | Payroll | 272.39 |
| 9/5/2018 | CHECK NO=0000022161378 | Payee 53 | Payroll | 260.57 |
| 9/5/2018 | CHECK NO=0000022161353 | Payee 54 | Payroll | 247.21 |
| 9/5/2018 | CHECK NO=0000022161633 | Payee 55 | Payroll | 240.5 |
| 9/5/2018 | CHECK NO=0000022161710 | Payee 56 | Payroll | 240.32 |
| 9/5/2018 | CHECK NO=0000022161745 | Payee 57 | Payroll | 238.69 |
| 9/5/2018 | CHECK NO=0000022161531 | Payee 58 | Payroll | 236.24 |
| 9/5/2018 | CHECK NO=0000022161539 | Payee 59 | Payroll | 217.99 |

| Date | Check | Payee | Type | Amount |
|---|---|---|---|---|
| 9/5/2018 | CHECK NO=0000022161017 | Payee 60 | Payroll | 214.5 |
| 9/5/2018 | CHECK NO=0000022161389 | Payee 61 | Payroll | 209.01 |
| 9/5/2018 | CHECK NO=0000022161651 | Payee 62 | Payroll | 207.84 |
| 9/5/2018 | CHECK NO=0000022161456 | Payee 63 | Payroll | 201.79 |
| 9/5/2018 | CHECK NO=0000022161650 | Payee 64 | Payroll | 197.9 |
| 9/5/2018 | CHECK NO=0000022161414 | Payee 65 | Payroll | 188.88 |
| 9/5/2018 | CHECK NO=0000022161397 | Payee 66 | Payroll | 187.86 |
| 9/5/2018 | CHECK NO=0000022161372 | Payee 67 | Payroll | 170.69 |
| 9/5/2018 | CHECK NO=0000022161458 | Payee 68 | Payroll | 163.74 |
| 9/5/2018 | CHECK NO=0000022161656 | Payee 69 | Payroll | 162.09 |
| 9/5/2018 | CHECK NO=0000022161718 | Payee 70 | Payroll | 162.01 |
| 9/5/2018 | CHECK NO=0000022161401 | Payee 71 | Payroll | 159.65 |
| 9/5/2018 | CHECK NO=0000022161478 | Payee 72 | Payroll | 152 |
| 9/5/2018 | CHECK NO=0000022161497 | Payee 73 | Payroll | 135.64 |
| 9/5/2018 | CHECK NO=0000022161451 | Payee 74 | Payroll | 133.34 |
| 9/5/2018 | CHECK NO=0000022161763 | Payee 75 | Payroll | 124.51 |
| 9/5/2018 | CHECK NO=0000022161652 | Payee 76 | Payroll | 121.42 |
| 9/5/2018 | CHECK NO=0000022161487 | Payee 77 | Payroll | 103.44 |
| 9/5/2018 | CHECK NO=0000022161488 | Payee 78 | Payroll | 100.11 |
| 9/5/2018 | CHECK NO=0000022160837 | Payee 79 | Payroll | 100 |
| 9/5/2018 | CHECK NO=0000022161699 | Payee 80 | Payroll | 59.6 |
| 9/5/2018 | Check Number 22161048. | Payee 81 | Payroll | 0.34 |
| 9/6/2018 | CHECK NO=0000022161044 | Payee 82 | Payroll | 1148.82 |
| 9/6/2018 | CHECK NO=0000022161513 | Payee 83 | Payroll | 1119.44 |
| 9/6/2018 | CHECK NO=0000022161598 | Payee 84 | Payroll | 1022.68 |
| 9/6/2018 | CHECK NO=0000022161502 | Payee 85 | Payroll | 719.96 |
| 9/6/2018 | CHECK NO=0000022161550 | Payee 86 | Payroll | 571.48 |
| 9/6/2018 | CHECK NO=0000022160955 | Payee 87 | Payroll | 448.68 |
| 9/6/2018 | CHECK NO=0000022161128 | Payee 88 | Payroll | 431.22 |
| 9/6/2018 | CHECK NO=0000022161423 | Payee 89 | Payroll | 375.97 |
| 9/6/2018 | CHECK NO=0000022161481 | Payee 90 | Payroll | 354.64 |
| 9/6/2018 | CHECK NO=0000022161739 | Payee 91 | Payroll | 353.18 |
| 9/6/2018 | CHECK NO=0000022161344 | Payee 92 | Payroll | 339.73 |
| 9/6/2018 | CHECK NO=0000022160990 | Payee 93 | Payroll | 292.82 |
| 9/6/2018 | CHECK NO=0000022161461 | Payee 94 | Payroll | 262.74 |
| 9/6/2018 | CHECK NO=0000022161605 | Payee 95 | Payroll | 230.93 |
| 9/6/2018 | CHECK NO=0000022161542 | Payee 96 | Payroll | 222.8 |
| 9/6/2018 | CHECK NO=0000022161730 | Payee 97 | Payroll | 212.29 |
| 9/6/2018 | CHECK NO=0000022161377 | Payee 98 | Payroll | 211.57 |
| 9/6/2018 | CHECK NO=0000022161740 | Payee 99 | Payroll | 181.73 |
| 9/6/2018 | CHECK NO=0000022161737 | Payee 100 | Payroll | 140.5 |
| 9/6/2018 | CHECK NO=0000022161754 | Payee 101 | Payroll | 122.14 |
| 9/6/2018 | CHECK NO=0000022161366 | Payee 102 | Payroll | 59.79 |
| 9/7/2018 | CHECK NO=0000022161517 | Payee 103 | Payroll | 1231.48 |
| 9/7/2018 | CHECK NO=0000022161614 | Payee 104 | Payroll | 1195.14 |
| 9/7/2018 | CHECK NO=0000022161432 | Payee 105 | Payroll | 753.57 |
| 9/7/2018 | CHECK NO=0000022161051 | Payee 106 | Payroll | 460.83 |
| 9/7/2018 | CHECK NO=0000022161442 | Payee 107 | Payroll | 427.32 |
| 9/7/2018 | CHECK NO=0000022161520 | Payee 108 | Payroll | 410.04 |
| 9/7/2018 | CHECK NO=0000022161714 | Payee 109 | Payroll | 379.94 |
| 9/7/2018 | CHECK NO=0000022161589 | Payee 110 | Payroll | 289.83 |
| 9/7/2018 | CHECK NO=0000022161668 | Payee 111 | Payroll | 282.54 |
| 9/7/2018 | CHECK NO=0000022161387 | Payee 112 | Payroll | 263.43 |
| 9/7/2018 | CHECK NO=0000022161380 | Payee 113 | Payroll | 256.64 |
| 9/7/2018 | CHECK NO=0000022161445 | Payee 114 | Payroll | 238.77 |
| 9/7/2018 | CHECK NO=0000022161322 | Payee 115 | Payroll | 205.31 |
| 9/7/2018 | CHECK NO=0000022161750 | Payee 116 | Payroll | 197.74 |
| 9/7/2018 | CHECK NO=0000022161500 | Payee 117 | Payroll | 169.51 |
| 9/7/2018 | CHECK NO=0000022161719 | Payee 118 | Payroll | 169.29 |
| 9/7/2018 | CHECK NO=0000022161612 | Payee 119 | Payroll | 147.11 |
| 9/7/2018 | CHECK NO=0000022161634 | Payee 120 | Payroll | 79.59 |
| 9/7/2018 | CHECK NO=0000022161171 | Payee 121 | Payroll | 38 |
| 9/10/2018 | CHECK NO=0000022161470 | Payee 122 | Payroll | 864.78 |

| 9/10/2018 | CHECK NO=0000022161484 | Payee 123 | Payroll | 785.6 |
|---|---|---|---|---|
| 9/10/2018 | CHECK NO=0000022161437 | Payee 124 | Payroll | 485.57 |
| 9/10/2018 | CHECK NO=0000022161662 | Payee 125 | Payroll | 442.58 |
| 9/10/2018 | CHECK NO=0000022161707 | Payee 126 | Payroll | 423.62 |
| 9/10/2018 | CHECK NO=0000022161648 | Payee 127 | Payroll | 384.56 |
| 9/10/2018 | CHECK NO=0000022160992 | Payee 128 | Payroll | 378.88 |
| 9/10/2018 | CHECK NO=0000022160508 | Payee 129 | Payroll | 364.57 |
| 9/10/2018 | CHECK NO=0000022161463 | Payee 130 | Payroll | 348 |
| 9/10/2018 | CHECK NO=0000022161473 | Payee 131 | Payroll | 343.67 |
| 9/10/2018 | CHECK NO=0000022161184 | Payee 132 | Payroll | 324.3 |
| 9/10/2018 | CHECK NO=0000022160092 | Payee 133 | Payroll | 249.73 |
| 9/10/2018 | CHECK NO=0000022161523 | Payee 134 | Payroll | 208.92 |
| 9/10/2018 | CHECK NO=0000022161767 | Payee 135 | Payroll | 206.86 |
| 9/10/2018 | CHECK NO=0000022161583 | Payee 136 | Payroll | 206.54 |
| 9/10/2018 | CHECK NO=0000022161733 | Payee 137 | Payroll | 204.89 |
| 9/10/2018 | CHECK NO=0000022161533 | Payee 138 | Payroll | 190.69 |
| 9/10/2018 | CHECK NO=0000022161373 | Payee 139 | Payroll | 185.26 |
| 9/10/2018 | CHECK NO=0000022161625 | Payee 140 | Payroll | 179.08 |
| 9/10/2018 | CHECK NO=0000022161064 | Payee 141 | Payroll | 178.44 |
| 9/10/2018 | CHECK NO=0000022159667 | Payee 142 | Payroll | 144.41 |
| 9/10/2018 | CHECK NO=0000022160159 | Payee 143 | Payroll | 142.94 |
| 9/10/2018 | CHECK NO=0000022161556 | Payee 144 | Payroll | 133.34 |
| 9/10/2018 | CHECK NO=0000022161600 | Payee 145 | Payroll | 130.25 |
| 9/10/2018 | CHECK NO=0000022161126 | Payee 146 | Payroll | 129.39 |
| 9/10/2018 | CHECK NO=0000022161355 | Payee 147 | Payroll | 126.98 |
| 9/10/2018 | CHECK NO=0000022161453 | Payee 148 | Payroll | 118.08 |
| 9/10/2018 | CHECK NO=0000022161591 | Payee 149 | Payroll | 91.04 |
| 9/10/2018 | CHECK NO=0000022161558 | Payee 150 | Payroll | 74.05 |
| 9/10/2018 | CHECK NO=0000022161590 | Payee 151 | Payroll | 46.71 |
| 9/10/2018 | CHECK NO=0000022161486 | Payee 152 | Payroll | 40.68 |
| 9/11/2018 | CHECK NO=0000022161567 | Payee 153 | Payroll | 451.63 |
| 9/11/2018 | CHECK NO=0000022161752 | Payee 154 | Payroll | 361.98 |
| 9/11/2018 | CHECK NO=0000022161350 | Payee 155 | Payroll | 339.5 |
| 9/11/2018 | CHECK NO=0000022161342 | Payee 156 | Payroll | 305.47 |
| 9/11/2018 | CHECK NO=0000022161510 | Payee 157 | Payroll | 284.38 |
| 9/11/2018 | CHECK NO=0000022161708 | Payee 158 | Payroll | 265.45 |
| 9/11/2018 | CHECK NO=0000022160871 | Payee 159 | Payroll | 252.97 |
| 9/11/2018 | CHECK NO=0000022161313 | Payee 160 | Payroll | 139.7 |
| 9/11/2018 | CHECK NO=0000022161495 | Payee 161 | Payroll | 95.49 |
| 9/11/2018 | CHECK NO=0000022161443 | Payee 162 | Payroll | 76.4 |
| 9/11/2018 | CHECK NO=0000022161404 | Payee 163 | Payroll | 64.61 |
| 9/12/2018 | CHECK NO=0000022160856 | Payee 164 | Payroll | 833.24 |
| 9/12/2018 | CHECK NO=0000022161328 | Payee 165 | Payroll | 593.79 |
| 9/12/2018 | CHECK NO=0000022161636 | Payee 166 | Payroll | 408.86 |
| 9/12/2018 | CHECK NO=0000022159772 | Payee 167 | Payroll | 348.04 |
| 9/12/2018 | CHECK NO=0000022161602 | Payee 168 | Payroll | 293.54 |
| 9/12/2018 | CHECK NO=0000022161310 | Payee 169 | Payroll | 100 |
| 9/12/2018 | CHECK NO=0000022161637 | Payee 170 | Payroll | 73.08 |
| 9/12/2018 | CHECK NO=0000022161578 | Payee 171 | Payroll | 64.74 |
| 9/13/2018 | CHECK NO=0000022162495 | Payee 172 | Payroll | 1684.78 |
| 9/13/2018 | CHECK NO=0000022161506 | Payee 173 | Payroll | 965.04 |
| 9/13/2018 | CHECK NO=0000022160896 | Payee 174 | Payroll | 711.03 |
| 9/13/2018 | CHECK NO=0000022161367 | Payee 175 | Payroll | 644.51 |
| 9/13/2018 | CHECK NO=0000022162501 | Payee 176 | Payroll | 481.09 |
| 9/13/2018 | CHECK NO=0000022161574 | Payee 177 | Payroll | 421.97 |
| 9/13/2018 | CHECK NO=0000022161525 | Payee 178 | Payroll | 295.84 |
| 9/13/2018 | CHECK NO=0000022161675 | Payee 179 | Payroll | 275.93 |
| 9/13/2018 | CHECK NO=0000022161381 | Payee 180 | Payroll | 244.48 |
| 9/13/2018 | CHECK NO=0000022161669 | Payee 181 | Payroll | 235.66 |
| 9/14/2018 | CHECK NO=0000022162565 | Payee 182 | Payroll | 2027.25 |
| 9/14/2018 | CHECK NO=0000022162450 | Payee 183 | Payroll | 1634.26 |
| 9/14/2018 | CHECK NO=0000022162239 | Payee 184 | Payroll | 1417.44 |
| 9/14/2018 | CHECK NO=0000022162656 | Payee 185 | Payroll | 1377.04 |

| 9/14/2018 | CHECK NO=0000022162316 | Payee 186 | Payroll | 1281.67 |
|---|---|---|---|---|
| 9/14/2018 | CHECK NO=0000022162356 | Payee 187 | Payroll | 1116.3 |
| 9/14/2018 | CHECK NO=0000022162254 | Payee 188 | Payroll | 1088.39 |
| 9/14/2018 | CHECK NO=0000022162274 | Payee 189 | Payroll | 1081.3 |
| 9/14/2018 | CHECK NO=0000022162539 | Payee 190 | Payroll | 998.78 |
| 9/14/2018 | CHECK NO=0000022162324 | Payee 191 | Payroll | 987.74 |
| 9/14/2018 | CHECK NO=0000022162602 | Payee 192 | Payroll | 954.37 |
| 9/14/2018 | CHECK NO=0000022162646 | Payee 193 | Payroll | 919.33 |
| 9/14/2018 | CHECK NO=0000022162484 | Payee 194 | Payroll | 871.37 |
| 9/14/2018 | CHECK NO=0000022162221 | Payee 195 | Payroll | 859.91 |
| 9/14/2018 | CHECK NO=0000022162232 | Payee 196 | Payroll | 824.67 |
| 9/14/2018 | CHECK NO=0000022162271 | Payee 197 | Payroll | 813.29 |
| 9/14/2018 | CHECK NO=0000022162331 | Payee 198 | Payroll | 811.08 |
| 9/14/2018 | CHECK NO=0000022162268 | Payee 199 | Payroll | 806.05 |
| 9/14/2018 | CHECK NO=0000022162549 | Payee 200 | Payroll | 793.65 |
| 9/14/2018 | CHECK NO=0000022162582 | Payee 201 | Payroll | 787.26 |
| 9/14/2018 | CHECK NO=0000022162402 | Payee 202 | Payroll | 774.26 |
| 9/14/2018 | CHECK NO=0000022162635 | Payee 203 | Payroll | 762.23 |
| 9/14/2018 | CHECK NO=0000022162464 | Payee 204 | Payroll | 751.19 |
| 9/14/2018 | CHECK NO=0000022162613 | Payee 205 | Payroll | 678.8 |
| 9/14/2018 | CHECK NO=0000022162350 | Payee 206 | Payroll | 677.53 |
| 9/14/2018 | CHECK NO=0000022162237 | Payee 207 | Payroll | 676.25 |
| 9/14/2018 | CHECK NO=0000022162349 | Payee 208 | Payroll | 669.52 |
| 9/14/2018 | CHECK NO=0000022162273 | Payee 209 | Payroll | 668.19 |
| 9/14/2018 | CHECK NO=0000022162550 | Payee 210 | Payroll | 645.26 |
| 9/14/2018 | CHECK NO=0000022162616 | Payee 211 | Payroll | 600.73 |
| 9/14/2018 | CHECK NO=0000022162597 | Payee 212 | Payroll | 582.52 |
| 9/14/2018 | CHECK NO=0000022162236 | Payee 213 | Payroll | 573.77 |
| 9/14/2018 | CHECK NO=0000022162304 | Payee 214 | Payroll | 555.04 |
| 9/14/2018 | CHECK NO=0000022162632 | Payee 215 | Payroll | 532.95 |
| 9/14/2018 | CHECK NO=0000022162618 | Payee 216 | Payroll | 524.67 |
| 9/14/2018 | CHECK NO=0000022162300 | Payee 217 | Payroll | 485.89 |
| 9/14/2018 | CHECK NO=0000022162538 | Payee 218 | Payroll | 472.48 |
| 9/14/2018 | CHECK NO=0000022162571 | Payee 219 | Payroll | 471.54 |
| 9/14/2018 | CHECK NO=0000022162524 | Payee 220 | Payroll | 454.77 |
| 9/14/2018 | CHECK NO=0000022161395 | Payee 221 | Payroll | 450.17 |
| 9/14/2018 | CHECK NO=0000022162568 | Payee 222 | Payroll | 445.06 |
| 9/14/2018 | CHECK NO=0000022162220 | Payee 223 | Payroll | 427.72 |
| 9/14/2018 | CHECK NO=0000022162401 | Payee 224 | Payroll | 426.25 |
| 9/14/2018 | CHECK NO=0000022162225 | Payee 225 | Payroll | 415.35 |
| 9/14/2018 | CHECK NO=0000022162430 | Payee 226 | Payroll | 410.36 |
| 9/14/2018 | CHECK NO=0000022162644 | Payee 227 | Payroll | 405.98 |
| 9/14/2018 | CHECK NO=0000022162650 | Payee 228 | Payroll | 405.77 |
| 9/14/2018 | CHECK NO=0000022162486 | Payee 229 | Payroll | 402.13 |
| 9/14/2018 | CHECK NO=0000022162257 | Payee 230 | Payroll | 394.58 |
| 9/14/2018 | CHECK NO=0000022162520 | Payee 231 | Payroll | 390.41 |
| 9/14/2018 | CHECK NO=0000022162388 | Payee 232 | Payroll | 380.4 |
| 9/14/2018 | CHECK NO=0000022162535 | Payee 233 | Payroll | 362.91 |
| 9/14/2018 | CHECK NO=0000022162262 | Payee 234 | Payroll | 351.2 |
| 9/14/2018 | CHECK NO=0000022162407 | Payee 235 | Payroll | 334.72 |
| 9/14/2018 | CHECK NO=0000022161570 | Payee 236 | Payroll | 324.1 |
| 9/14/2018 | CHECK NO=0000022162559 | Payee 237 | Payroll | 317.74 |
| 9/14/2018 | CHECK NO=0000022162247 | Payee 238 | Payroll | 317.3 |
| 9/14/2018 | CHECK NO=0000022162375 | Payee 239 | Payroll | 310.62 |
| 9/14/2018 | CHECK NO=0000022162393 | Payee 240 | Payroll | 307.37 |
| 9/14/2018 | CHECK NO=0000022162586 | Payee 241 | Payroll | 294.32 |
| 9/14/2018 | CHECK NO=0000022162428 | Payee 242 | Payroll | 278.14 |
| 9/14/2018 | CHECK NO=0000022162551 | Payee 243 | Payroll | 277.9 |
| 9/14/2018 | CHECK NO=0000022162246 | Payee 244 | Payroll | 275.56 |
| 9/14/2018 | CHECK NO=0000022161565 | Payee 245 | Payroll | 270.58 |
| 9/14/2018 | CHECK NO=0000022161097 | Payee 246 | Payroll | 270.15 |
| 9/14/2018 | CHECK NO=0000022162623 | Payee 247 | Payroll | 249.58 |
| 9/14/2018 | CHECK NO=0000022162302 | Payee 248 | Payroll | 245.04 |

| Date | Check | Payee | Type | Amount |
|---|---|---|---|---|
| 9/14/2018 | CHECK NO=0000022162441 | Payee 249 | Payroll | 234.37 |
| 9/14/2018 | CHECK NO=0000022162405 | Payee 250 | Payroll | 228.25 |
| 9/14/2018 | CHECK NO=0000022162514 | Payee 251 | Payroll | 221.97 |
| 9/14/2018 | CHECK NO=0000022161642 | Payee 252 | Payroll | 221.73 |
| 9/14/2018 | CHECK NO=0000022162255 | Payee 253 | Payroll | 220.47 |
| 9/14/2018 | CHECK NO=0000022162504 | Payee 254 | Payroll | 210.12 |
| 9/14/2018 | CHECK NO=0000022162542 | Payee 255 | Payroll | 202.44 |
| 9/14/2018 | CHECK NO=0000022162569 | Payee 256 | Payroll | 194.36 |
| 9/14/2018 | CHECK NO=0000022162577 | Payee 257 | Payroll | 188.74 |
| 9/14/2018 | CHECK NO=0000022162326 | Payee 258 | Payroll | 170.24 |
| 9/14/2018 | CHECK NO=0000022161422 | Payee 259 | Payroll | 165.67 |
| 9/14/2018 | CHECK NO=0000022162456 | Payee 260 | Payroll | 160.12 |
| 9/14/2018 | CHECK NO=0000022160954 | Payee 261 | Payroll | 157.87 |
| 9/14/2018 | CHECK NO=0000022162505 | Payee 262 | Payroll | 135.33 |
| 9/14/2018 | CHECK NO=0000022162289 | Payee 263 | Payroll | 133.24 |
| 9/14/2018 | CHECK NO=0000022162285 | Payee 264 | Payroll | 114.05 |
| 9/14/2018 | CHECK NO=0000022162286 | Payee 265 | Payroll | 113.66 |
| 9/14/2018 | CHECK NO=0000022162252 | Payee 266 | Payroll | 110.94 |
| 9/14/2018 | CHECK NO=0000022162561 | Payee 267 | Payroll | 92 |
| 9/17/2018 | CHECK NO=0000022162468 | Payee 268 | Payroll | 1154.77 |
| 9/17/2018 | CHECK NO=0000022162336 | Payee 269 | Payroll | 1098.74 |
| 9/17/2018 | CHECK NO=0000022162282 | Payee 270 | Payroll | 1069.29 |
| 9/17/2018 | CHECK NO=0000022162378 | Payee 271 | Payroll | 1009.81 |
| 9/17/2018 | CHECK NO=0000022162639 | Payee 272 | Payroll | 1000.47 |
| 9/17/2018 | CHECK NO=0000022162249 | Payee 273 | Payroll | 930.5 |
| 9/17/2018 | CHECK NO=0000022162457 | Payee 274 | Payroll | 899.02 |
| 9/17/2018 | CHECK NO=0000022162465 | Payee 275 | Payroll | 893.98 |
| 9/17/2018 | CHECK NO=0000022162343 | Payee 276 | Payroll | 865.86 |
| 9/17/2018 | CHECK NO=0000022162654 | Payee 277 | Payroll | 864.27 |
| 9/17/2018 | CHECK NO=0000022162525 | Payee 278 | Payroll | 850.95 |
| 9/17/2018 | CHECK NO=0000022162374 | Payee 279 | Payroll | 845.55 |
| 9/17/2018 | CHECK NO=0000022162320 | Payee 280 | Payroll | 841.2 |
| 9/17/2018 | CHECK NO=0000022162440 | Payee 281 | Payroll | 827.48 |
| 9/17/2018 | CHECK NO=0000022162231 | Payee 282 | Payroll | 813.25 |
| 9/17/2018 | CHECK NO=0000022162497 | Payee 283 | Payroll | 791.19 |
| 9/17/2018 | CHECK NO=0000022162267 | Payee 284 | Payroll | 787.39 |
| 9/17/2018 | CHECK NO=0000022162483 | Payee 285 | Payroll | 779.39 |
| 9/17/2018 | CHECK NO=0000022162546 | Payee 286 | Payroll | 762.76 |
| 9/17/2018 | CHECK NO=0000022162521 | Payee 287 | Payroll | 741.77 |
| 9/17/2018 | CHECK NO=0000022162452 | Payee 288 | Payroll | 734.91 |
| 9/17/2018 | CHECK NO=0000022162443 | Payee 289 | Payroll | 726.94 |
| 9/17/2018 | CHECK NO=0000022162578 | Payee 290 | Payroll | 716.08 |
| 9/17/2018 | CHECK NO=0000022162480 | Payee 291 | Payroll | 714.45 |
| 9/17/2018 | CHECK NO=0000022162313 | Payee 292 | Payroll | 672.2 |
| 9/17/2018 | CHECK NO=0000022162527 | Payee 293 | Payroll | 657.13 |
| 9/17/2018 | CHECK NO=0000022162398 | Payee 294 | Payroll | 622.71 |
| 9/17/2018 | CHECK NO=0000022162515 | Payee 295 | Payroll | 620.41 |
| 9/17/2018 | CHECK NO=0000022162222 | Payee 296 | Payroll | 620.18 |
| 9/17/2018 | CHECK NO=0000022162587 | Payee 297 | Payroll | 617.86 |
| 9/17/2018 | CHECK NO=0000022161586 | Payee 298 | Payroll | 614.15 |
| 9/17/2018 | CHECK NO=0000022162229 | Payee 299 | Payroll | 613.36 |
| 9/17/2018 | CHECK NO=0000022162630 | Payee 300 | Payroll | 607.42 |
| 9/17/2018 | CHECK NO=0000022162563 | Payee 301 | Payroll | 599 |
| 9/17/2018 | CHECK NO=0000022162266 | Payee 302 | Payroll | 589.31 |
| 9/17/2018 | CHECK NO=0000022162570 | Payee 303 | Payroll | 585.84 |
| 9/17/2018 | CHECK NO=0000022162537 | Payee 304 | Payroll | 581.56 |
| 9/17/2018 | CHECK NO=0000022162389 | Payee 305 | Payroll | 581.31 |
| 9/17/2018 | CHECK NO=0000022162458 | Payee 306 | Payroll | 580.64 |
| 9/17/2018 | CHECK NO=0000022162451 | Payee 307 | Payroll | 576.08 |
| 9/17/2018 | CHECK NO=0000022162581 | Payee 308 | Payroll | 574.21 |
| 9/17/2018 | CHECK NO=0000022162508 | Payee 309 | Payroll | 573.63 |
| 9/17/2018 | CHECK NO=0000022162384 | Payee 310 | Payroll | 573.4 |
| 9/17/2018 | CHECK NO=0000022162657 | Payee 311 | Payroll | 515.02 |

| 9/17/2018 | CHECK NO=0000022162258 | Payee 313 | Payroll | 511.57 |
|---|---|---|---|---|
| 9/17/2018 | CHECK NO=0000022162258 | Payee 313 | Payroll | 508.96 |
| 9/17/2018 | CHECK NO=0000022162330 | Payee 314 | Payroll | 487.26 |
| 9/17/2018 | CHECK NO=0000022162301 | Payee 315 | Payroll | 482.11 |
| 9/17/2018 | CHECK NO=0000022162647 | Payee 316 | Payroll | 475.47 |
| 9/17/2018 | CHECK NO=0000022162345 | Payee 317 | Payroll | 475.06 |
| 9/17/2018 | CHECK NO=0000022162376 | Payee 318 | Payroll | 469.84 |
| 9/17/2018 | CHECK NO=0000022162575 | Payee 319 | Payroll | 449.26 |
| 9/17/2018 | CHECK NO=0000022162536 | Payee 320 | Payroll | 444.31 |
| 9/17/2018 | CHECK NO=0000022162622 | Payee 321 | Payroll | 429.47 |
| 9/17/2018 | CHECK NO=0000022162244 | Payee 322 | Payroll | 420.31 |
| 9/17/2018 | CHECK NO=0000022162499 | Payee 323 | Payroll | 415.25 |
| 9/17/2018 | CHECK NO=0000022162598 | Payee 324 | Payroll | 414.34 |
| 9/17/2018 | CHECK NO=0000022162409 | Payee 325 | Payroll | 411.38 |
| 9/17/2018 | CHECK NO=0000022162340 | Payee 326 | Payroll | 408.56 |
| 9/17/2018 | CHECK NO=0000022162334 | Payee 327 | Payroll | 408.08 |
| 9/17/2018 | CHECK NO=0000022162555 | Payee 328 | Payroll | 403.7 |
| 9/17/2018 | CHECK NO=0000022162572 | Payee 329 | Payroll | 401.19 |
| 9/17/2018 | CHECK NO=0000022162420 | Payee 330 | Payroll | 401.1 |
| 9/17/2018 | CHECK NO=0000022161576 | Payee 331 | Payroll | 400.98 |
| 9/17/2018 | CHECK NO=0000022162541 | Payee 332 | Payroll | 400.39 |
| 9/17/2018 | CHECK NO=0000022162493 | Payee 333 | Payroll | 395.03 |
| 9/17/2018 | CHECK NO=0000022162589 | Payee 334 | Payroll | 392.74 |
| 9/17/2018 | CHECK NO=0000022162502 | Payee 335 | Payroll | 391.21 |
| 9/17/2018 | CHECK NO=0000022162453 | Payee 336 | Payroll | 380.17 |
| 9/17/2018 | CHECK NO=0000022161697 | Payee 337 | Payroll | 377.83 |
| 9/17/2018 | CHECK NO=0000022162351 | Payee 338 | Payroll | 376.09 |
| 9/17/2018 | CHECK NO=0000022162217 | Payee 339 | Payroll | 374.91 |
| 9/17/2018 | CHECK NO=0000022162260 | Payee 340 | Payroll | 374.61 |
| 9/17/2018 | CHECK NO=0000022162323 | Payee 341 | Payroll | 366.25 |
| 9/17/2018 | CHECK NO=0000022162369 | Payee 342 | Payroll | 363.79 |
| 9/17/2018 | CHECK NO=0000022162294 | Payee 343 | Payroll | 362.21 |
| 9/17/2018 | CHECK NO=0000022162526 | Payee 344 | Payroll | 347.47 |
| 9/17/2018 | CHECK NO=0000022161524 | Payee 345 | Payroll | 339.52 |
| 9/17/2018 | CHECK NO=0000022162348 | Payee 346 | Payroll | 337.92 |
| 9/17/2018 | CHECK NO=0000022162619 | Payee 347 | Payroll | 337.03 |
| 9/17/2018 | CHECK NO=0000022162317 | Payee 348 | Payroll | 336.22 |
| 9/17/2018 | CHECK NO=0000022162333 | Payee 349 | Payroll | 334.32 |
| 9/17/2018 | CHECK NO=0000022162605 | Payee 350 | Payroll | 334.01 |
| 9/17/2018 | CHECK NO=0000022162358 | Payee 351 | Payroll | 332.37 |
| 9/17/2018 | CHECK NO=0000022162403 | Payee 352 | Payroll | 331.39 |
| 9/17/2018 | CHECK NO=0000022162617 | Payee 353 | Payroll | 324.64 |
| 9/17/2018 | CHECK NO=0000022162279 | Payee 354 | Payroll | 323.8 |
| 9/17/2018 | CHECK NO=0000022162648 | Payee 355 | Payroll | 323.6 |
| 9/17/2018 | CHECK NO=0000022162425 | Payee 356 | Payroll | 323.43 |
| 9/17/2018 | CHECK NO=0000022162576 | Payee 357 | Payroll | 319.28 |
| 9/17/2018 | CHECK NO=0000022162596 | Payee 358 | Payroll | 316.48 |
| 9/17/2018 | CHECK NO=0000022162455 | Payee 359 | Payroll | 313.91 |
| 9/17/2018 | CHECK NO=0000022162523 | Payee 360 | Payroll | 313.71 |
| 9/17/2018 | CHECK NO=0000022162435 | Payee 361 | Payroll | 310.67 |
| 9/17/2018 | CHECK NO=0000022162235 | Payee 362 | Payroll | 309.96 |
| 9/17/2018 | CHECK NO=0000022162426 | Payee 363 | Payroll | 309.15 |
| 9/17/2018 | CHECK NO=0000022162353 | Payee 364 | Payroll | 308.69 |
| 9/17/2018 | CHECK NO=0000022162436 | Payee 365 | Payroll | 304.61 |
| 9/17/2018 | CHECK NO=0000022162431 | Payee 366 | Payroll | 302.48 |
| 9/17/2018 | CHECK NO=0000022162606 | Payee 367 | Payroll | 300.15 |
| 9/17/2018 | CHECK NO=0000022162314 | Payee 368 | Payroll | 291.72 |
| 9/17/2018 | CHECK NO=0000022162361 | Payee 369 | Payroll | 285.48 |
| 9/17/2018 | CHECK NO=0000022162292 | Payee 370 | Payroll | 283.58 |
| 9/17/2018 | CHECK NO=0000022162595 | Payee 371 | Payroll | 281.14 |
| 9/17/2018 | CHECK NO=0000022161234 | Payee 372 | Payroll | 278.38 |
| 9/17/2018 | CHECK NO=0000022162316 | Payee 373 | Payroll | 277.6 |
| 9/17/2018 | CHECK NO=0000022162296 | Payee 374 | Payroll | 274.23 |

| | | | | |
|---|---|---|---|---|
| 9/17/2018 | CHECK NO=0000022162551 | Payee 376 | Payroll | 270.74 |
| 9/17/2018 | CHECK NO=0000022162496 | Payee 377 | Payroll | 268.18 |
| 9/17/2018 | CHECK NO=0000022162444 | Payee 377 | Payroll | 260.15 |
| 9/17/2018 | CHECK NO=0000022162446 | Payee 378 | Payroll | 257.24 |
| 9/17/2018 | CHECK NO=0000022162416 | Payee 379 | Payroll | 256.93 |
| 9/17/2018 | CHECK NO=0000022162488 | Payee 380 | Payroll | 255.87 |
| 9/17/2018 | CHECK NO=0000022162259 | Payee 381 | Payroll | 253.66 |
| 9/17/2018 | CHECK NO=0000022162283 | Payee 382 | Payroll | 243.68 |
| 9/17/2018 | CHECK NO=0000022162460 | Payee 383 | Payroll | 243.4 |
| 9/17/2018 | CHECK NO=0000022160429 | Payee 384 | Payroll | 243.24 |
| 9/17/2018 | CHECK NO=0000002162562 | Payee 385 | Payroll | 232.15 |
| 9/17/2018 | CHECK NO=0000022162363 | Payee 386 | Payroll | 230.96 |
| 9/17/2018 | CHECK NO=0000022162264 | Payee 387 | Payroll | 228.6 |
| 9/17/2018 | CHECK NO=0000022162344 | Payee 388 | Payroll | 228.37 |
| 9/17/2018 | CHECK NO=0000022162585 | Payee 389 | Payroll | 226.96 |
| 9/17/2018 | CHECK NO=0000022162583 | Payee 390 | Payroll | 223.92 |
| 9/17/2018 | CHECK NO=0000022162287 | Payee 391 | Payroll | 222.91 |
| 9/17/2018 | CHECK NO=0000022162545 | Payee 392 | Payroll | 222.76 |
| 9/17/2018 | CHECK NO=0000022162608 | Payee 393 | Payroll | 218.73 |
| 9/17/2018 | CHECK NO=0000022162310 | Payee 394 | Payroll | 215.97 |
| 9/17/2018 | CHECK NO=0000022162288 | Payee 395 | Payroll | 214.93 |
| 9/17/2018 | CHECK NO=0000022162652 | Payee 396 | Payroll | 213.81 |
| 9/17/2018 | CHECK NO=0000022162256 | Payee 397 | Payroll | 212.46 |
| 9/17/2018 | CHECK NO=0000022162241 | Payee 398 | Payroll | 207.51 |
| 9/17/2018 | CHECK NO=0000022162594 | Payee 399 | Payroll | 202.52 |
| 9/17/2018 | CHECK NO=0000022159392 | Payee 400 | Payroll | 202.41 |
| 9/17/2018 | CHECK NO=0000022162243 | Payee 401 | Payroll | 188.03 |
| 9/17/2018 | CHECK NO=0000022162322 | Payee 402 | Payroll | 187.72 |
| 9/17/2018 | CHECK NO=0000022162427 | Payee 403 | Payroll | 186.53 |
| 9/17/2018 | CHECK NO=0000022161386 | Payee 404 | Payroll | 178.12 |
| 9/17/2018 | CHECK NO=0000022162626 | Payee 405 | Payroll | 176.66 |
| 9/17/2018 | CHECK NO=0000022162392 | Payee 406 | Payroll | 172.92 |
| 9/17/2018 | CHECK NO=0000022162621 | Payee 407 | Payroll | 167.48 |
| 9/17/2018 | CHECK NO=0000022162429 | Payee 408 | Payroll | 165.21 |
| 9/17/2018 | CHECK NO=0000022162437 | Payee 409 | Payroll | 161.22 |
| 9/17/2018 | CHECK NO=0000022162433 | Payee 410 | Payroll | 160.53 |
| 9/17/2018 | CHECK NO=0000022162227 | Payee 411 | Payroll | 159.86 |
| 9/17/2018 | CHECK NO=0000022162558 | Payee 412 | Payroll | 158.77 |
| 9/17/2018 | CHECK NO=0000022162412 | Payee 413 | Payroll | 158.57 |
| 9/17/2018 | CHECK NO=0000022162281 | Payee 414 | Payroll | 149.23 |
| 9/17/2018 | CHECK NO=0000022162522 | Payee 415 | Payroll | 148.22 |
| 9/17/2018 | CHECK NO=0000022162642 | Payee 416 | Payroll | 140.44 |
| 9/17/2018 | CHECK NO=0000022162400 | Payee 417 | Payroll | 135.05 |
| 9/17/2018 | CHECK NO=0000022160916 | Payee 418 | Payroll | 134.76 |
| 9/17/2018 | CHECK NO=0000022162372 | Payee 419 | Payroll | 126.81 |
| 9/17/2018 | CHECK NO=0000022162419 | Payee 420 | Payroll | 126.58 |
| 9/17/2018 | CHECK NO=0000022162470 | Payee 421 | Payroll | 111.54 |
| 9/17/2018 | CHECK NO=0000022162629 | Payee 422 | Payroll | 109.73 |
| 9/17/2018 | CHECK NO=0000022162447 | Payee 423 | Payroll | 107.41 |
| 9/17/2018 | CHECK NO=0000022162479 | Payee 424 | Payroll | 97.33 |
| 9/17/2018 | CHECK NO=0000022162454 | Payee 425 | Payroll | 91.34 |
| 9/17/2018 | CHECK NO=0000022162624 | Payee 426 | Payroll | 62 |
| 9/17/2018 | CHECK NO=0000022162643 | Payee 427 | Payroll | 54.36 |
| 9/17/2018 | CHECK NO=0000022161755 | Payee 428 | Payroll | 20.1 |
| 9/18/2018 | CHECK NO=0000022162438 | Payee 429 | Payroll | 1776.83 |
| 9/18/2018 | CHECK NO=0000022162653 | Payee 430 | Payroll | 1338.36 |
| 9/18/2018 | CHECK NO=0000022162604 | Payee 431 | Payroll | 1298.46 |
| 9/18/2018 | CHECK NO=0000022161765 | Payee 432 | Payroll | 1256.85 |
| 9/18/2018 | CHECK NO=0000022162406 | Payee 433 | Payroll | 1138.37 |
| 9/18/2018 | CHECK NO=0000022162511 | Payee 434 | Payroll | 1059.03 |
| 9/18/2018 | CHECK NO=0000022162422 | Payee 435 | Payroll | 1027.71 |
| 9/18/2018 | CHECK NO=0000022162371 | Payee 436 | Payroll | 934.72 |
| 9/18/2018 | CHECK NO=0000022162507 | Payee 437 | Payroll | 839.97 |

| | | | | |
|---|---|---|---|---|
| 9/18/2018 | CHECK NO=0000022162411 | Payee 438 | Payroll | 788.1 |
| 9/18/2018 | CHECK NO=0000022162404 | Payee 439 | Payroll | 780.09 |
| 9/18/2018 | CHECK NO=0000022162269 | Payee 440 | Payroll | 776.32 |
| 9/18/2018 | CHECK NO=0000022162272 | Payee 441 | Payroll | 618.94 |
| 9/18/2018 | CHECK NO=0000022162270 | Payee 442 | Payroll | 498.4 |
| 9/18/2018 | CHECK NO=0000022162531 | Payee 443 | Payroll | 438.15 |
| 9/18/2018 | CHECK NO=0000022162315 | Payee 444 | Payroll | 410.18 |
| 9/18/2018 | CHECK NO=0000022162390 | Payee 445 | Payroll | 407.17 |
| 9/18/2018 | CHECK NO=0000022162519 | Payee 446 | Payroll | 366.3 |
| 9/18/2018 | CHECK NO=0000022162469 | Payee 447 | Payroll | 349.79 |
| 9/18/2018 | CHECK NO=0000022162223 | Payee 448 | Payroll | 343.29 |
| 9/18/2018 | CHECK NO=0000022162381 | Payee 449 | Payroll | 343.1 |
| 9/18/2018 | CHECK NO=0000022162614 | Payee 450 | Payroll | 296.57 |
| 9/18/2018 | CHECK NO=0000022162552 | Payee 451 | Payroll | 294.01 |
| 9/18/2018 | CHECK NO=0000022161469 | Payee 452 | Payroll | 285.89 |
| 9/18/2018 | CHECK NO=0000022161724 | Payee 453 | Payroll | 284.06 |
| 9/18/2018 | CHECK NO=0000022162631 | Payee 454 | Payroll | 273.6 |
| 9/18/2018 | CHECK NO=0000022162439 | Payee 455 | Payroll | 264.65 |
| 9/18/2018 | CHECK NO=0000022162391 | Payee 456 | Payroll | 260.14 |
| 9/18/2018 | CHECK NO=0000022162560 | Payee 457 | Payroll | 253.47 |
| 9/18/2018 | CHECK NO=0000022162609 | Payee 458 | Payroll | 237 |
| 9/18/2018 | CHECK NO=0000022162615 | Payee 459 | Payroll | 236.29 |
| 9/18/2018 | CHECK NO=0000022162373 | Payee 460 | Payroll | 216.98 |
| 9/18/2018 | CHECK NO=0000022162476 | Payee 461 | Payroll | 214.44 |
| 9/18/2018 | CHECK NO=0000022162357 | Payee 462 | Payroll | 214.14 |
| 9/18/2018 | CHECK NO=0000022162394 | Payee 463 | Payroll | 212.73 |
| 9/18/2018 | CHECK NO=0000022162492 | Payee 464 | Payroll | 198.75 |
| 9/18/2018 | CHECK NO=0000022162245 | Payee 465 | Payroll | 190.4 |
| 9/18/2018 | CHECK NO=0000022162291 | Payee 466 | Payroll | 184.47 |
| 9/18/2018 | CHECK NO=0000022162633 | Payee 467 | Payroll | 161.17 |
| 9/18/2018 | CHECK NO=0000022162432 | Payee 468 | Payroll | 159.28 |
| 9/18/2018 | CHECK NO=0000022162329 | Payee 469 | Payroll | 150.74 |
| 9/18/2018 | CHECK NO=0000022162318 | Payee 470 | Payroll | 148.84 |
| 9/18/2018 | CHECK NO=0000022162278 | Payee 471 | Payroll | 140.38 |
| 9/18/2018 | CHECK NO=0000022162627 | Payee 472 | Payroll | 128.46 |
| 9/18/2018 | CHECK NO=0000022162544 | Payee 473 | Payroll | 111.38 |
| 9/18/2018 | CHECK NO=0000022162573 | Payee 474 | Payroll | 105.21 |
| 9/18/2018 | CHECK NO=0000022162219 | Payee 475 | Payroll | 94.1 |
| 9/18/2018 | CHECK NO=0000022162306 | Payee 476 | Payroll | 90.03 |
| 9/18/2018 | CHECK NO=0000022162475 | Payee 477 | Payroll | 87.92 |
| 9/18/2018 | CHECK NO=0000022161639 | Payee 478 | Payroll | 72.96 |
| 9/18/2018 | CHECK NO=0000022162649 | Payee 479 | Payroll | 72.31 |
| 9/18/2018 | CHECK NO=0000022162218 | Payee 480 | Payroll | 69.02 |
| 9/18/2018 | CHECK NO=0000022161408 | Payee 481 | Payroll | 52.1 |
| 9/18/2018 | CHECK NO=0000022162600 | Payee 482 | Payroll | 41.84 |
| 9/18/2018 | CHECK NO=0000022162533 | Payee 483 | Payroll | 38.2 |
| 9/19/2018 | CHECK NO=0000022162566 | Payee 484 | Payroll | 996.82 |
| 9/19/2018 | CHECK NO=0000022162498 | Payee 485 | Payroll | 896.89 |
| 9/19/2018 | CHECK NO=0000022162534 | Payee 486 | Payroll | 878.25 |
| 9/19/2018 | CHECK NO=0000022162564 | Payee 487 | Payroll | 763.48 |
| 9/19/2018 | CHECK NO=0000022162395 | Payee 488 | Payroll | 644.18 |
| 9/19/2018 | CHECK NO=0000022162462 | Payee 489 | Payroll | 602.94 |
| 9/19/2018 | CHECK NO=0000022162628 | Payee 490 | Payroll | 593.89 |
| 9/19/2018 | CHECK NO=0000022162399 | Payee 491 | Payroll | 569.84 |
| 9/19/2018 | CHECK NO=0000022161357 | Payee 492 | Payroll | 452.85 |
| 9/19/2018 | CHECK NO=0000022162625 | Payee 493 | Payroll | 450.04 |
| 9/19/2018 | CHECK NO=0000022162448 | Payee 494 | Payroll | 429.9 |
| 9/19/2018 | CHECK NO=0000022162346 | Payee 495 | Payroll | 420.23 |
| 9/19/2018 | CHECK NO=0000022162290 | Payee 496 | Payroll | 359.4 |
| 9/19/2018 | CHECK NO=0000022162640 | Payee 497 | Payroll | 357.52 |
| 9/19/2018 | CHECK NO=0000022162233 | Payee 498 | Payroll | 348.54 |
| 9/19/2018 | CHECK NO=0000022162592 | Payee 499 | Payroll | 315.34 |
| 9/19/2018 | CHECK NO=0000022162364 | Payee 500 | Payroll | 308.04 |

| 9/19/2018 | CHECK NO=0000022160583 | Payee 501 | Payroll | 306.29 |
|-----------|------------------------|-----------|---------|--------|
| 9/19/2018 | CHECK NO=0000022160609 | Payee 502 | Payroll | 257.73 |
| 9/19/2018 | CHECK NO=0000022162517 | Payee 503 | Payroll | 235.09 |
| 9/19/2018 | CHECK NO=0000022161620 | Payee 504 | Payroll | 215.6 |
| 9/19/2018 | CHECK NO=0000022161721 | Payee 505 | Payroll | 214.93 |
| 9/19/2018 | CHECK NO=0000022162263 | Payee 506 | Payroll | 186.83 |
| 9/19/2018 | CHECK NO=0000022162607 | Payee 507 | Payroll | 162.94 |
| 9/19/2018 | CHECK NO=0000022162332 | Payee 508 | Payroll | 161.51 |
| 9/19/2018 | CHECK NO=0000022162638 | Payee 509 | Payroll | 142.21 |
| 9/19/2018 | CHECK NO=0000022162612 | Payee 510 | Payroll | 137.92 |
| 9/19/2018 | CHECK NO=0000022162543 | Payee 511 | Payroll | 129.55 |
| 9/19/2018 | CHECK NO=0000022162591 | Payee 512 | Payroll | 126.49 |
| 9/19/2018 | CHECK NO=0000022162362 | Payee 513 | Payroll | 125.6 |
| 9/19/2018 | CHECK NO=0000022162651 | Payee 514 | Payroll | 124.8 |
| 9/19/2018 | CHECK NO=0000022162397 | Payee 515 | Payroll | 110.75 |
| 9/19/2018 | CHECK NO=0000022162441 | Payee 516 | Payroll | 97.6 |
| 9/19/2018 | CHECK NO=0000022160562 | Payee 517 | Payroll | 86.93 |
| 9/19/2018 | CHECK NO=0000022161043 | Payee 518 | Payroll | 81.48 |
| 9/20/2018 | CHECK NO=0000022162347 | Payee 519 | Payroll | 821.53 |
| 9/20/2018 | CHECK NO=0000022162328 | Payee 520 | Payroll | 799.13 |
| 9/20/2018 | CHECK NO=0000022162510 | Payee 521 | Payroll | 748.21 |
| 9/20/2018 | CHECK NO=0000022162556 | Payee 522 | Payroll | 716.59 |
| 9/20/2018 | CHECK NO=0000022162481 | Payee 523 | Payroll | 701.66 |
| 9/20/2018 | CHECK NO=0000022162414 | Payee 524 | Payroll | 678.72 |
| 9/20/2018 | CHECK NO=0000022161393 | Payee 525 | Payroll | 635.28 |
| 9/20/2018 | CHECK NO=0000022162298 | Payee 526 | Payroll | 571.63 |
| 9/20/2018 | CHECK NO=0000022162299 | Payee 527 | Payroll | 551.28 |
| 9/20/2018 | CHECK NO=0000022162466 | Payee 528 | Payroll | 420.54 |
| 9/20/2018 | CHECK NO=0000022162487 | Payee 529 | Payroll | 408.64 |
| 9/20/2018 | CHECK NO=0000022162421 | Payee 530 | Payroll | 406.1 |
| 9/20/2018 | CHECK NO=0000022162396 | Payee 531 | Payroll | 366.08 |
| 9/20/2018 | CHECK NO=0000022162307 | Payee 532 | Payroll | 311.72 |
| 9/20/2018 | CHECK NO=0000022162620 | Payee 533 | Payroll | 307.95 |
| 9/20/2018 | CHECK NO=0000022162366 | Payee 534 | Payroll | 289.06 |
| 9/20/2018 | CHECK NO=0000022162599 | Payee 535 | Payroll | 252.92 |
| 9/20/2018 | CHECK NO=0000022162548 | Payee 536 | Payroll | 209.61 |
| 9/20/2018 | CHECK NO=0000022162293 | Payee 537 | Payroll | 200.71 |
| 9/20/2018 | CHECK NO=0000022162360 | Payee 538 | Payroll | 179.34 |
| 9/20/2018 | CHECK NO=0000022162355 | Payee 539 | Payroll | 172.1 |
| 9/20/2018 | CHECK NO=0000022162610 | Payee 540 | Payroll | 155.67 |
| 9/21/2018 | CHECK NO=0000022162230 | Payee 541 | Payroll | 740.51 |
| 9/21/2018 | CHECK NO=0000022162637 | Payee 542 | Payroll | 633.64 |
| 9/21/2018 | CHECK NO=0000022162359 | Payee 543 | Payroll | 425.45 |
| 9/21/2018 | CHECK NO=0000022162512 | Payee 544 | Payroll | 368.49 |
| 9/21/2018 | CHECK NO=0000022161434 | Payee 545 | Payroll | 358.21 |
| 9/21/2018 | CHECK NO=0000022161635 | Payee 546 | Payroll | 303.04 |
| 9/21/2018 | CHECK NO=0000022162482 | Payee 547 | Payroll | 266.78 |
| 9/21/2018 | CHECK NO=0000022162265 | Payee 548 | Payroll | 256.38 |
| 9/21/2018 | CHECK NO=0000022162284 | Payee 549 | Payroll | 215.4 |
| 9/21/2018 | CHECK NO=0000022162588 | Payee 550 | Payroll | 182.24 |
| 9/21/2018 | CHECK NO=0000022162477 | Payee 551 | Payroll | 147.63 |
| 9/24/2018 | CHECK NO=0000022162417 | Payee 552 | Payroll | 1248.01 |
| 9/24/2018 | CHECK NO=0000022162226 | Payee 553 | Payroll | 913.96 |
| 9/24/2018 | CHECK NO=0000022162518 | Payee 554 | Payroll | 702.72 |
| 9/24/2018 | CHECK NO=0000022162342 | Payee 555 | Payroll | 506.5 |
| 9/24/2018 | CHECK NO=0000022161392 | Payee 556 | Payroll | 468.43 |
| 9/24/2018 | CHECK NO=0000022162224 | Payee 557 | Payroll | 467.06 |
| 9/24/2018 | CHECK NO=0000022162557 | Payee 558 | Payroll | 428.37 |
| 9/24/2018 | CHECK NO=0000022162491 | Payee 559 | Payroll | 425.08 |
| 9/24/2018 | CHECK NO=0000022162308 | Payee 560 | Payroll | 302.38 |
| 9/24/2018 | CHECK NO=0000022161431 | Payee 561 | Payroll | 288.72 |
| 9/24/2018 | CHECK NO=0000022162238 | Payee 562 | Payroll | 287.22 |
| 9/24/2018 | CHECK NO=0000022162603 | Payee 563 | Payroll | 234.42 |

| | | | | |
|---|---|---|---|---|
| 9/24/2018 | CHECK NO=0000022162254 | Payee 564 | Payroll | 222.25 |
| 9/24/2018 | CHECK NO=0000022162250 | Payee 565 | Payroll | 206.89 |
| 9/24/2018 | CHECK NO=0000022162280 | Payee 566 | Payroll | 189.45 |
| 9/24/2018 | CHECK NO=0000022162634 | Payee 567 | Payroll | 186.26 |
| 9/24/2018 | CHECK NO=0000022161575 | Payee 568 | Payroll | 177.99 |
| 9/24/2018 | CHECK NO=0000022162590 | Payee 569 | Payroll | 174.34 |
| 9/24/2018 | CHECK NO=0000022162303 | Payee 570 | Payroll | 160.62 |
| 9/24/2018 | CHECK NO=0000022162309 | Payee 571 | Payroll | 157.86 |
| 9/24/2018 | CHECK NO=0000022162500 | Payee 572 | Payroll | 154.83 |
| 9/24/2018 | CHECK NO=0000022162385 | Payee 573 | Payroll | 146.22 |
| 9/24/2018 | CHECK NO=0000022161082 | Payee 574 | Payroll | 141.75 |
| 9/24/2018 | CHECK NO=0000022162297 | Payee 575 | Payroll | 120.2 |
| 9/24/2018 | CHECK NO=0000022162295 | Payee 576 | Payroll | 117.37 |
| 9/24/2018 | CHECK NO=0000022161681 | Payee 577 | Payroll | 104.51 |
| 9/24/2018 | CHECK NO=0000022162216 | Payee 578 | Payroll | 100 |
| 9/24/2018 | CHECK NO=0000022162593 | Payee 579 | Payroll | 97.83 |
| 9/24/2018 | CHECK NO=0000022162574 | Payee 580 | Payroll | 93.75 |
| 9/24/2018 | CHECK NO=0000022162415 | Payee 581 | Payroll | 90.71 |
| 9/24/2018 | CHECK NO=0000022162655 | Payee 582 | Payroll | 80.89 |
| 9/24/2018 | CHECK NO=0000022161400 | Payee 583 | Payroll | 70.34 |
| 9/24/2018 | CHECK NO=0000022162636 | Payee 584 | Payroll | 53.45 |
| 9/24/2018 | CHECK NO=0000022162321 | Payee 585 | Payroll | 47.73 |
| 9/24/2018 | CHECK NO=0000022162411 | Payee 586 | Payroll | 40.59 |
| 9/24/2018 | CHECK NO=0000022161551 | Payee 587 | Payroll | 34.46 |
| 9/25/2018 | CHECK NO=0000022161770 | Payee 588 | Payroll | 1086.75 |
| 9/25/2018 | CHECK NO=0000022162513 | Payee 589 | Payroll | 745.9 |
| 9/25/2018 | CHECK NO=0000002262341 | Payee 590 | Payroll | 545.18 |
| 9/25/2018 | CHECK NO=0000022162354 | Payee 591 | Payroll | 316.35 |
| 9/25/2018 | CHECK NO=0000022162337 | Payee 592 | Payroll | 306.84 |
| 9/25/2018 | CHECK NO=0000022161643 | Payee 593 | Payroll | 175.03 |
| 9/25/2018 | CHECK NO=0000022160634 | Payee 594 | Payroll | 45.43 |
| 9/26/2018 | CHECK NO=0000022162413 | Payee 595 | Payroll | 1083.72 |
| 9/26/2018 | CHECK NO=0000022160541 | Payee 596 | Payroll | 398.78 |
| 9/26/2018 | CHECK NO=0000022162601 | Payee 597 | Payroll | 79.07 |
| 9/27/2018 | CHECK NO=0000022162485 | Payee 598 | Payroll | 672.28 |
| 9/27/2018 | CHECK NO=0000022162325 | Payee 599 | Payroll | 292.28 |
| 9/27/2018 | CHECK NO=0000022162410 | Payee 600 | Payroll | 260.52 |
| 9/27/2018 | CHECK NO=0000022162383 | Payee 601 | Payroll | 240.16 |
| 9/27/2018 | CHECK NO=0000022162312 | Payee 602 | Payroll | 214 |
| 9/27/2018 | CHECK NO=0000022156843 | Payee 603 | Payroll | 128.69 |
| 9/27/2018 | CHECK NO=0000022162339 | Payee 604 | Payroll | 113.08 |
| 9/27/2018 | CHECK NO=0000022162382 | Payee 605 | Payroll | 61.8 |
| 9/27/2018 | CHECK NO=0000022157349 | Payee 606 | Payroll | 40.05 |
| 9/28/2018 | CHECK NO=0000022161049 | Payee 607 | Payroll | 436.53 |
| 9/28/2018 | CHECK NO=0000022161607 | Payee 608 | Payroll | 377.42 |
| 9/28/2018 | CHECK NO=0000022162532 | Payee 609 | Payroll | 346.35 |
| 9/28/2018 | CHECK NO=0000022162418 | Payee 610 | Payroll | 299.98 |
| 9/28/2018 | CHECK NO=0000022162506 | Payee 611 | Payroll | 252.13 |
| 9/28/2018 | CHECK NO=0000022162338 | Payee 612 | Payroll | 225.3 |
| 10/1/2018 | CHECK NO=0000022161686 | Payee 613 | Payroll | 1686.16 |
| 10/1/2018 | CHECK NO=0000022162579 | Payee 614 | Payroll | 1375.6 |
| 10/1/2018 | CHECK NO=0000022162234 | Payee 615 | Payroll | 737.11 |
| 10/1/2018 | CHECK NO=0000022162275 | Payee 616 | Payroll | 726.61 |
| 10/1/2018 | CHECK NO=0000022161370 | Payee 617 | Payroll | 715.06 |
| 10/1/2018 | CHECK NO=0000022162509 | Payee 618 | Payroll | 589.55 |
| 10/1/2018 | CHECK NO=0000022162584 | Payee 619 | Payroll | 546.22 |
| 10/1/2018 | CHECK NO=0000022162377 | Payee 620 | Payroll | 332.92 |
| 10/1/2018 | CHECK NO=0000022160900 | Payee 621 | Payroll | 267.95 |
| 10/1/2018 | CHECK NO=0000022162461 | Payee 622 | Payroll | 205.74 |
| 10/1/2018 | CHECK NO=0000022162580 | Payee 623 | Payroll | 107.25 |
| 10/1/2018 | CHECK NO=0000022160843 | Payee 624 | Payroll | 54.33 |
| 10/1/2018 | CHECK NO=0000022162251 | Payee 625 | Payroll | 38.98 |
| 10/2/2018 | CHECK NO=0000022162408 | Payee 626 | Payroll | 639.69 |

| Date | Check | Payee | Desc | Amount |
|------|-------|-------|------|--------|
| 10/2/2018 | CHECK NO=0000022162141 | Payee 627 | Payroll | 441.29 |
| 10/2/2018 | CHECK NO=0000022161619 | Payee 628 | Payroll | 434.38 |
| 10/2/2018 | CHECK NO=0000022162641 | Payee 629 | Payroll | 337.87 |
| 10/2/2018 | CHECK NO=0000022162553 | Payee 630 | Payroll | 315.17 |
| 10/2/2018 | CHECK NO=0000022161336 | Payee 631 | Payroll | 259.42 |
| 10/2/2018 | CHECK NO=0000022162327 | Payee 632 | Payroll | 224.54 |
| 10/2/2018 | CHECK NO=0000022162319 | Payee 633 | Payroll | 205.6 |
| 10/2/2018 | CHECK NO=0000022162528 | Payee 634 | Payroll | 201.39 |
| 10/2/2018 | CHECK NO=0000022162276 | Payee 635 | Payroll | 191.36 |
| 10/2/2018 | CHECK NO=0000022162611 | Payee 636 | Payroll | 176.62 |
| 10/2/2018 | CHECK NO=0000022162240 | Payee 637 | Payroll | 137.72 |
| 10/2/2018 | CHECK NO=0000022162242 | Payee 638 | Payroll | 120.48 |
| 10/2/2018 | CHECK NO=0000022162261 | Payee 639 | Payroll | 73.27 |
| 10/3/2018 | CHECK NO=0000022162567 | Payee 640 | Payroll | 240.75 |
| 10/3/2018 | CHECK NO=0000022162423 | Payee 641 | Payroll | 216.91 |
| 10/3/2018 | CHECK NO=0000022162277 | Payee 642 | Payroll | 126.59 |
| 10/3/2018 | CHECK NO=0000022162467 | Payee 643 | Payroll | 58.58 |
| 10/4/2018 | CHECK NO=0000022162365 | Payee 644 | Payroll | 338.89 |
| 10/4/2018 | CHECK NO=0000022162442 | Payee 645 | Payroll | 280.94 |
| 10/4/2018 | CHECK NO=0000022162547 | Payee 646 | Payroll | 174.79 |
| 10/5/2018 | CHECK NO=0000022162368 | Payee 647 | Payroll | 250.34 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 265,482.93 |

[1] Employee's names will be given to UST upon request.

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___10/7/2018___     Balance on Statement: ___$7,938.44___

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                  _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                       | $7,938.44 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## 1. CASH RECEIPTS AND DISBURSEMENTS
## C. (AP ACCOUNT) [1]

**Date Range:**                        9/5/2018  to  10/7/2018

1.  TOTAL RECEIPTS PER ALL PRIOR AP ACCOUNT REPORTS                        0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                           0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                        0

4.  RECEIPTS DURING CURRENT PERIOD:                                    11,020.64
    (Transferred from General Account)

5.  BALANCE:                                                          11,020.64

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                               11,020.64

7.  ENDING BALANCE:                                                        0.00

8.  AP Account Number(s):              xxxxxx2111
                                       JPMorgan Chase Bank
    Depository Name & Location:        Southwest Market, Columbus, OH 43218

[1] This account is not the DIP account but is being held open untill the migration is complete.

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 9/5/2018 | CHECK NO=0000000127834 | ROBERT E HARRIS INS. AGENCY, INC. | General Insurance Liability | 9616.64 |
| 9/6/2018 | CHECK NO=0000000127832 | VERIZON WIRELESS LA | Telephone Bill | 714.53 |
| 9/6/2018 | CHECK NO=0000000127765 | MARGARET M YAGO MD INC | Founder Medical | 110 |
| 9/6/2018 | CHECK NO=0000000127745 | Payee 1 | Payroll | 54.19 |
| 9/10/2018 | CHECK NO=0000000127836 | Payee 2 | Payroll | 318.86 |
| 9/10/2018 | CHECK NO=0000000127837 | Payee 3 | Payroll | 206.42 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 11,020.64 |

BANK RECONCILIATION FOR ACCOUNT

| Bank statement Date: | 10/7/2018 | Balance on Statement: | $0.00 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 124905 | 4/7/2017 | 556.75 |
| 124946 | 4/12/2017 | 1,538.30 |
| 124978 | 4/21/2017 | 333.48 |
| 124981 | 4/24/2017 | 323.67 |
| 124985 | 4/26/2017 | 356.91 |
| 125052 | 5/3/2017 | 69.55 |
| 125268 | 6/16/2017 | 82.57 |
| 125391 | 6/28/2017 | 455.09 |
| 125392 | 6/28/2017 | 219.99 |
| 125403 | 6/28/2017 | 113.97 |
| 125447 | 6/28/2017 | 227.94 |
| 125469 | 6/28/2017 | 113.97 |
| 125514 | 6/28/2017 | 560.33 |
| 125531 | 6/28/2017 | 113.97 |
| 125555 | 6/28/2017 | 113.97 |
| 125597 | 6/28/2017 | 113.97 |
| 125641 | 6/29/2017 | 73.47 |
| 125779 | 7/27/2017 | 166.91 |
| 125836 | 8/4/2017 | 1,864.53 |
| 125855 | 8/9/2017 | 125.00 |
| 125944 | 8/29/2017 | 234.51 |
| 126017 | 9/13/2017 | 1,011.50 |
| 126377 | 11/28/2017 | 93.55 |
| 126405 | 11/29/2017 | 55.00 |
| 126467 | 12/19/2017 | 119.52 |
| 126518 | 12/31/2017 | 114.65 |
| 126526 | 12/31/2017 | 462.63 |
| 126527 | 12/31/2017 | 223.64 |
| 126537 | 12/31/2017 | 115.86 |
| 126580 | 12/31/2017 | 230.91 |
| 126597 | 12/31/2017 | 231.72 |
| 126634 | 12/31/2017 | 225.25 |
| 126662 | 12/31/2017 | 115.86 |
| 126668 | 12/31/2017 | 569.62 |
| 126670 | 12/31/2017 | 231.72 |
| 126689 | 12/31/2017 | 115.86 |
| 126705 | 12/31/2017 | 231.72 |
| 126726 | 12/31/2017 | 230.11 |
| 126735 | 12/31/2017 | 231.72 |
| 126741 | 12/31/2017 | 223.64 |
| 126742 | 12/31/2017 | 459.40 |
| 126763 | 12/31/2017 | 115.86 |
| 126764 | 12/31/2017 | 115.86 |
| 126766 | 12/31/2017 | 115.86 |
| 126780 | 12/31/2017 | 223.64 |
| 126784 | 12/31/2017 | 230.11 |
| 126801 | 12/31/2017 | 345.97 |
| 126841 | 1/8/2018 | 82.05 |
| 127032 | 2/20/2018 | 61.73 |
| 127093 | 3/6/2018 | 21.01 |

| | | |
|---|---|---|
| | 4/30/2018 | |
| 127373 | 5/9/2018 | 51.95 |
| 127462 | 5/31/2018 | 52.46 |
| 127492 | 6/6/2018 | 430.44 |
| 127510 | 6/13/2018 | 63.15 |
| 127556 | 6/20/2018 | 204.55 |
| 127567 | 6/27/2018 | 82.53 |
| 127637 | 7/11/2018 | 100.68 |
| 127700 | 7/25/2018 | 1,914.77 |
| 127716 | 7/31/2018 | 229.27 |
| 127717 | 7/31/2018 | 154.15 |
| 127756 | 8/8/2018 | 17.00 |
| APPLY CR | 9/11/2018 | |

TOTAL OUTSTANDING CHECKS:                                    18,037.79

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    ($18,037.79)

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. D. SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account: | 361.68 |
| Payroll Account: | 7,938.44 |
| AP Account: | 0.00 |

*Other Accounts:

*Other Monies:

**Petty Cash (from below): 0.00

**TOTAL CASH AVAILABLE:** 8,300.12

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:** 0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Ruby's Diner Inc.<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| | Case Number: | 8:2018bk13311 |
| | Operating Report Number: | 1 |
| | For the Period Ending: | October 07, 2018 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

3.  BEGINNING BALANCE: — 0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    TOTAL RECEIPTS THIS PERIOD: [2] — 522,754.72

5.  BALANCE: — 522,754.72

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

    | Transfers to Other DIP Accounts (from page 2) | 214,586.44 |
    |---|---|
    | Disbursements (from page 2) | 168,947.95 |

    TOTAL DISBURSEMENTS THIS PERIOD:*** — 383,534.39

7.  ENDING BALANCE: [1] — 139,220.33

8.  General Account Number(s): — xxxxxx1613
    Depository Name & Location: — EastWestBank
    — 9300 Flair Drive Suite 106, El Monte, CA 91731

[1] The Ending Balance does not reflect unused balances of retainers held by professionals employed by the Debtor.

[2] Intercompany transfers, primarily reimbursements for payroll and G&A fees.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Description | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/14/2018 | Misc. Fees | OUTGOING WIRE | Wire Fees | | 12.00 | 12.00 |
| 9/14/2018 | Outgoing Money Transfer | AFP Saddington LLP | Tax Services | | 5,000.00 | 5,000.00 |
| 9/14/2018 | Pre-authorized ACH Debit 00000000000 | US FOODSERVICE VENDOR PAY | Food Items (COGS) | | 10,806.08 | 10,806.08 |
| 9/17/2018 | Pre-authorized ACH Debit 00000000000 | UNION BANK CARD ONLINE PAY | Credit Card Payment | | 1,200.00 | 1,200.00 |
| 9/18/2018 | Individual Automatic Transfer Debit | Transfer | Transfer to AP Account (1627) | 2,000.00 | | 2,000.00 |
| 9/18/2018 | Pre-authorized ACH Debit 00000000000 | UNION BANK CARD ONLINE PAY | Credit Card Payment | | 2,000.00 | 2,000.00 |
| 9/19/2018 | Individual Automatic Transfer Debit | Transfer | Transfer to AP Account (1627) | 2,000.00 | | 2,000.00 |
| 9/19/2018 | Pre-authorized ACH Debit 00000000000 | IRS USATAXPYMT | Futa Payment | | 12,050.00 | 12,050.00 |
| 9/20/2018 | Individual Automatic Transfer Debit | Transfer | Transfer to AP Account (1627) | 10,000.00 | | 10,000.00 |
| 9/24/2018 | Pre-authorized ACH Debit 00000000000 | US FOODSERVICE VENDOR PAY | Food Items (COGS) | | 9,342.62 | 9,342.62 |
| 9/25/2018 | Individual Automatic Transfer Debit | Transfer | Transfer to AP Account (1627) | 5,000.00 | | 5,000.00 |
| 9/25/2018 | Pre-authorized ACH Debit 00000000000 | CA DEPT TAX FEE CDTFA EPMT | Sale Tax Payment to taxing authority | | 10,372.00 | 10,372.00 |
| 9/25/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 9/27/2018 | | Transfer | Transfer to AP Account (1627) | 4,903.63 | | 4,903.63 |
| 9/27/2018 | Misc. Fees | OUTGOING WIRE | Wire Fees | | 12.00 | 12.00 |
| 9/27/2018 | Outgoing Money Transfer | Paycom Payroll LLC | Payroll | | 117,413.50 | 117,413.50 |
| 9/27/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 9/27/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 9/27/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 9/27/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 9/27/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 9/27/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 9/28/2018 | | Transfer | Transfer to AP Account (1627) | 2,665.00 | | 2,665.00 |
| 9/28/2018 | | Transfer | Transfer to Payroll Account (1620) | 1,001.57 | | 1,001.57 |
| 10/1/2018 | | Transfer | Transfer to AP Account (1627) | 34,448.08 | | 34,448.08 |
| 10/1/2018 | | Transfer | Transfer to Payroll Account (1620) | 72,469.15 | | 72,469.15 |
| 10/1/2018 | Misc. Fees | DEPOSIT BRIDGE | Bank Fees | | 1.25 | 1.25 |
| 10/1/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 10/2/2018 | | Transfer | Transfer to AP Account (1627) | 5,993.14 | | 5,993.14 |
| 10/2/2018 | | Transfer | Transfer to Payroll Account (1620) | 36,267.78 | | 36,267.78 |
| 10/2/2018 | Misc. Fees | BB PREMIER MONTHLY MAINTENANCE | Bank Fees | | 276.00 | 276.00 |
| 10/2/2018 | Misc. Fees | DEPBRIDGE+ MONTHLY MAINT. | Bank Fees | | 140.00 | 140.00 |
| 10/2/2018 | Misc. Fees | DEPBRIDGE+ W/S SETUP 1ST TIME | Bank Fees | | 120.00 | 120.00 |
| 10/2/2018 | Misc. Fees | DEPBRIDGE+ EQUIPMENT | Bank Fees | | 50.00 | 50.00 |
| 10/2/2018 | Misc. Fees | BB PREMIER WIRE MODULE | Bank Fees | | 30.00 | 30.00 |
| 10/2/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 10/3/2018 | | Transfer | Transfer to AP Account (1627) | 2,700.75 | | 2,700.75 |
| 10/3/2018 | | Transfer | Transfer to Payroll Account (1620) | 14,495.46 | | 14,495.46 |
| 10/4/2018 | | Transfer | Transfer to AP Account (1627) | 7,102.12 | | 7,102.12 |
| 10/4/2018 | | Transfer | Transfer to Payroll Account (1620) | 5,391.66 | | 5,391.66 |
| 10/5/2018 | | Transfer | Transfer to AP Account (1627) | 1,448.74 | | 1,448.74 |
| 10/5/2018 | | Transfer | Transfer to Payroll Account (1620) | 6,699.36 | | 6,699.36 |
| 10/5/2018 | Misc. Fees | DEPOSIT BRIDGE | Bank Fees | | 1.25 | 1.25 |
| 10/5/2018 | Misc. Fees | DEPOSIT BRIDGE | Bank Fees | | 1.25 | 1.25 |
| 10/5/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 10/5/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| 10/5/2018 | Misc. Fees | WIRE TRANS-IN | Wire Fees | | 10.00 | 10.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 214,586.44 | 168,947.95 | $383,534.39 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/7/2018_____    Balance on Statement: _____$139,220.33_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 10/2/2018 | $3,103.46 |
| 10/3/2018 | 404.36 |
| 10/4/2018 | 2,804.35 |
| 10/5/2018 | 4,060.32 |
| 10/5/2018 | 441.28 |
| 10/6/2018 | 6,920.93 |
| 10/6/2018 | 380.68 |
| 10/7/2018 | 6,343.01 |

TOTAL DEPOSITS IN TRANSIT                                            24,458.39

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                            0.00

Bank statement Adjustments:                                         _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                              $163,678.72

1. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

| | |
|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 0.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 0.00 |
| 3.  BEGINNING BALANCE: | 0.00 |
| 4.  RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | 138,035.44 |
| 5.  BALANCE: | 138,035.44 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 138,035.44 |
| 7.  ENDING BALANCE: | 0.00 |

8.  PAYROLL Account Number(s):    xxxxxx1620

EastWestBank

Depository Name & Location:    9300 Flair Drive Suite 106, El Monte, CA 91731

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Check # | Payee [1] | Purpose | Amount |
|---|---|---|---|---|---|
| 10/5/2018 | Check Paid 22162707 | 22162707 | Payee 1 | Payroll | 189.86 |
| 10/5/2018 | Check Paid 22162666 | 22162666 | Payee 2 | Payroll | 489.23 |
| 10/5/2018 | Check Paid 22163062 | 22163062 | Payee 3 | Payroll | 361.24 |
| 10/5/2018 | Check Paid 22162984 | 22162984 | Payee 4 | Payroll | 182.19 |
| 10/5/2018 | Check Paid 22162982 | 22162982 | Payee 5 | Payroll | 281 |
| 10/5/2018 | Check Paid 22162978 | 22162978 | Payee 6 | Payroll | 308.47 |
| 10/5/2018 | Check Paid 22162946 | 22162946 | Payee 7 | Payroll | 987.09 |
| 10/5/2018 | Check Paid 22162941 | 22162941 | Payee 8 | Payroll | 63.23 |
| 10/5/2018 | Check Paid 22162928 | 22162928 | Payee 9 | Payroll | 288.58 |
| 10/5/2018 | Check Paid 22162906 | 22162906 | Payee 10 | Payroll | 1205.79 |
| 10/5/2018 | Check Paid 22162887 | 22162887 | Payee 11 | Payroll | 443.96 |
| 10/5/2018 | Check Paid 22162883 | 22162883 | Payee 12 | Payroll | 67.46 |
| 10/5/2018 | Check Paid 22162806 | 22162806 | Payee 13 | Payroll | 336.92 |
| 10/5/2018 | Check Paid 22162775 | 22162775 | Payee 14 | Payroll | 246.24 |
| 10/5/2018 | Check Paid 22162773 | 22162773 | Payee 15 | Payroll | 108.63 |
| 10/5/2018 | Check Paid 22162764 | 22162764 | Payee 16 | Payroll | 411.08 |
| 10/5/2018 | Check Paid 22162759 | 22162759 | Payee 17 | Payroll | 153.74 |
| 10/5/2018 | Check Paid 22162745 | 22162745 | Payee 18 | Payroll | 574.65 |
| 10/4/2018 | Check Paid 22163079 | 22163079 | Payee 19 | Payroll | 81.88 |
| 10/4/2018 | Check Paid 22163052 | 22163052 | Payee 20 | Payroll | 297.4 |
| 10/4/2018 | Check Paid 22163043 | 22163043 | Payee 21 | Payroll | 295.9 |
| 10/4/2018 | Check Paid 22163037 | 22163037 | Payee 22 | Payroll | 166.76 |
| 10/4/2018 | Check Paid 22162691 | 22162691 | Payee 23 | Payroll | 314.71 |
| 10/4/2018 | Check Paid 22162689 | 22162689 | Payee 24 | Payroll | 137.06 |
| 10/4/2018 | Check Paid 22162829 | 22162829 | Payee 25 | Payroll | 245.71 |
| 10/4/2018 | Check Paid 22163028 | 22163028 | Payee 26 | Payroll | 126.71 |
| 10/4/2018 | Check Paid 22163004 | 22163004 | Payee 27 | Payroll | 990.12 |
| 10/4/2018 | Check Paid 22162991 | 22162991 | Payee 28 | Payroll | 436.24 |
| 10/4/2018 | Check Paid 22162968 | 22162968 | Payee 29 | Payroll | 146.16 |
| 10/4/2018 | Check Paid 22162967 | 22162967 | Payee 30 | Payroll | 387.32 |
| 10/4/2018 | Check Paid 22162918 | 22162918 | Payee 31 | Payroll | 456.14 |
| 10/4/2018 | Check Paid 22162905 | 22162905 | Payee 32 | Payroll | 465.55 |
| 10/4/2018 | Check Paid 22162881 | 22162881 | Payee 33 | Payroll | 261.76 |
| 10/4/2018 | Check Paid 22162880 | 22162880 | Payee 34 | Payroll | 213.08 |
| 10/4/2018 | Check Paid 22162835 | 22162835 | Payee 35 | Payroll | 275.68 |
| 10/4/2018 | Check Paid 22162822 | 22162822 | Payee 36 | Payroll | 159.65 |
| 10/4/2018 | Check Paid 22162815 | 22162815 | Payee 37 | Payroll | 704.36 |
| 10/4/2018 | Check Paid 22162805 | 22162805 | Payee 38 | Payroll | 357.04 |
| 10/4/2018 | Check Paid 22162763 | 22162763 | Payee 39 | Payroll | 72.69 |
| 10/4/2018 | Check Paid 22162719 | 22162719 | Payee 40 | Payroll | 118.41 |
| 10/4/2018 | Check Paid 22162702 | 22162702 | Payee 41 | Payroll | 391.79 |
| 10/3/2018 | Check Paid 22163078 | 22163078 | Payee 42 | Payroll | 430.12 |
| 10/3/2018 | Check Paid 22163076 | 22163076 | Payee 43 | Payroll | 376.64 |
| 10/3/2018 | Check Paid 22163074 | 22163074 | Payee 44 | Payroll | 93.74 |
| 10/3/2018 | Check Paid 22163070 | 22163070 | Payee 45 | Payroll | 253.72 |
| 10/3/2018 | Check Paid 22163014 | 22163014 | Payee 46 | Payroll | 324.38 |
| 10/3/2018 | Check Paid 22163005 | 22163005 | Payee 47 | Payroll | 266.44 |
| 10/3/2018 | Check Paid 22163002 | 22163002 | Payee 48 | Payroll | 778.73 |
| 10/3/2018 | Check Paid 22162994 | 22162994 | Payee 49 | Payroll | 334.47 |
| 10/3/2018 | Check Paid 22162983 | 22162983 | Payee 50 | Payroll | 709.95 |
| 10/3/2018 | Check Paid 22162980 | 22162980 | Payee 51 | Payroll | 223.07 |
| 10/3/2018 | Check Paid 22162974 | 22162974 | Payee 52 | Payroll | 575.04 |
| 10/3/2018 | Check Paid 22162971 | 22162971 | Payee 53 | Payroll | 936.82 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2018 | Check Paid 22162953 | 22162953 | Payee 54 | Payroll | 165.43 |
| 10/3/2018 | Check Paid 22162947 | 22162947 | Payee 55 | Payroll | 311.69 |
| 10/3/2018 | Check Paid 22162942 | 22162942 | Payee 56 | Payroll | 341.47 |
| 10/3/2018 | Check Paid 22162936 | 22162936 | Payee 57 | Payroll | 69.32 |
| 10/3/2018 | Check Paid 22162903 | 22162903 | Payee 58 | Payroll | 880.28 |
| 10/3/2018 | Check Paid 22162900 | 22162900 | Payee 59 | Payroll | 572.81 |
| 10/3/2018 | Check Paid 22162844 | 22162844 | Payee 60 | Payroll | 699.78 |
| 10/3/2018 | Check Paid 22162836 | 22162836 | Payee 61 | Payroll | 636.76 |
| 10/3/2018 | Check Paid 22162830 | 22162830 | Payee 62 | Payroll | 361.14 |
| 10/3/2018 | Check Paid 22162819 | 22162819 | Payee 63 | Payroll | 926.59 |
| 10/3/2018 | Check Paid 22162787 | 22162787 | Payee 64 | Payroll | 562.23 |
| 10/3/2018 | Check Paid 22162750 | 22162750 | Payee 65 | Payroll | 33.36 |
| 10/3/2018 | Check Paid 22162749 | 22162749 | Payee 66 | Payroll | 270.98 |
| 10/3/2018 | Check Paid 22162735 | 22162735 | Payee 67 | Payroll | 297.35 |
| 10/3/2018 | Check Paid 22162729 | 22162729 | Payee 68 | Payroll | 208.82 |
| 10/3/2018 | Check Paid 22162685 | 22162685 | Payee 69 | Payroll | 362.3 |
| 10/3/2018 | Check Paid 22162684 | 22162684 | Payee 70 | Payroll | 151.65 |
| 10/3/2018 | Check Paid 22162680 | 22162680 | Payee 71 | Payroll | 601.7 |
| 10/3/2018 | Check Paid 22162676 | 22162676 | Payee 72 | Payroll | 770.85 |
| 10/3/2018 | Check Paid 22162673 | 22162673 | Payee 73 | Payroll | 196.15 |
| 10/3/2018 | Check Paid 22162670 | 22162670 | Payee 74 | Payroll | 771.68 |
| 10/2/2018 | Check Paid 22163054 | 22163054 | Payee 75 | Payroll | 486.58 |
| 10/2/2018 | Check Paid 22163090 | 22163090 | Payee 76 | Payroll | 1251.64 |
| 10/2/2018 | Check Paid 22163086 | 22163086 | Payee 77 | Payroll | 155.8 |
| 10/2/2018 | Check Paid 22163084 | 22163084 | Payee 78 | Payroll | 487.67 |
| 10/2/2018 | Check Paid 22163075 | 22163075 | Payee 79 | Payroll | 850.87 |
| 10/2/2018 | Check Paid 22163065 | 22163065 | Payee 80 | Payroll | 413.7 |
| 10/2/2018 | Check Paid 22163064 | 22163064 | Payee 81 | Payroll | 149.9 |
| 10/2/2018 | Check Paid 22163058 | 22163058 | Payee 82 | Payroll | 208.87 |
| 10/2/2018 | Check Paid 22162782 | 22162782 | Payee 83 | Payroll | 505.78 |
| 10/2/2018 | Check Paid 22162663 | 22162663 | Payee 84 | Payroll | 117.53 |
| 10/2/2018 | Check Paid 22162774 | 22162774 | Payee 85 | Payroll | 365.28 |
| 10/2/2018 | Check Paid 22162771 | 22162771 | Payee 86 | Payroll | 518.45 |
| 10/2/2018 | Check Paid 22162769 | 22162769 | Payee 87 | Payroll | 708.67 |
| 10/2/2018 | Check Paid 22162768 | 22162768 | Payee 88 | Payroll | 101.58 |
| 10/2/2018 | Check Paid 22162760 | 22162760 | Payee 89 | Payroll | 211.04 |
| 10/2/2018 | Check Paid 22162758 | 22162758 | Payee 90 | Payroll | 263.48 |
| 10/2/2018 | Check Paid 22162756 | 22162756 | Payee 91 | Payroll | 493.38 |
| 10/2/2018 | Check Paid 22162755 | 22162755 | Payee 92 | Payroll | 167.43 |
| 10/2/2018 | Check Paid 22162754 | 22162754 | Payee 93 | Payroll | 673.13 |
| 10/2/2018 | Check Paid 22162751 | 22162751 | Payee 94 | Payroll | 138.24 |
| 10/2/2018 | Check Paid 22162748 | 22162748 | Payee 95 | Payroll | 284.21 |
| 10/2/2018 | Check Paid 22162747 | 22162747 | Payee 96 | Payroll | 47.53 |
| 10/2/2018 | Check Paid 22162732 | 22162732 | Payee 97 | Payroll | 155.88 |
| 10/2/2018 | Check Paid 22162726 | 22162726 | Payee 98 | Payroll | 145.56 |
| 10/2/2018 | Check Paid 22162724 | 22162724 | Payee 99 | Payroll | 210.59 |
| 10/2/2018 | Check Paid 22162717 | 22162717 | Payee 100 | Payroll | 614.12 |
| 10/2/2018 | Check Paid 22162716 | 22162716 | Payee 101 | Payroll | 825.02 |
| 10/2/2018 | Check Paid 22162711 | 22162711 | Payee 102 | Payroll | 593.8 |
| 10/2/2018 | Check Paid 22162696 | 22162696 | Payee 103 | Payroll | 157.77 |
| 10/2/2018 | Check Paid 22162693 | 22162693 | Payee 104 | Payroll | 740.77 |
| 10/2/2018 | Check Paid 22162678 | 22162678 | Payee 105 | Payroll | 728.38 |
| 10/2/2018 | Check Paid 22162677 | 22162677 | Payee 106 | Payroll | 171.46 |
| 10/2/2018 | Check Paid 22162667 | 22162667 | Payee 107 | Payroll | 334.03 |
| 10/2/2018 | Check Paid 22162890 | 22162890 | Payee 108 | Payroll | 588.94 |
| 10/2/2018 | Check Paid 22162889 | 22162889 | Payee 109 | Payroll | 523.92 |
| 10/2/2018 | Check Paid 22162878 | 22162878 | Payee 110 | Payroll | 133.89 |

| 10/2/2018 | Check Paid 22162871 | 22162871 | Payee 111 | Payroll | 167.78 |
|---|---|---|---|---|---|
| 10/2/2018 | Check Paid 22162866 | 22162866 | Payee 112 | Payroll | 189.78 |
| 10/2/2018 | Check Paid 22162865 | 22162865 | Payee 113 | Payroll | 211.62 |
| 10/2/2018 | Check Paid 22162863 | 22162863 | Payee 114 | Payroll | 1043.45 |
| 10/2/2018 | Check Paid 22162856 | 22162856 | Payee 115 | Payroll | 92.2 |
| 10/2/2018 | Check Paid 22162846 | 22162846 | Payee 116 | Payroll | 957.83 |
| 10/2/2018 | Check Paid 22162842 | 22162842 | Payee 117 | Payroll | 644.48 |
| 10/2/2018 | Check Paid 22162839 | 22162839 | Payee 118 | Payroll | 556.99 |
| 10/2/2018 | Check Paid 22162832 | 22162832 | Payee 119 | Payroll | 382.47 |
| 10/2/2018 | Check Paid 22162831 | 22162831 | Payee 120 | Payroll | 351.76 |
| 10/2/2018 | Check Paid 22162825 | 22162825 | Payee 121 | Payroll | 427.73 |
| 10/2/2018 | Check Paid 22162812 | 22162812 | Payee 122 | Payroll | 756.47 |
| 10/2/2018 | Check Paid 22162800 | 22162800 | Payee 123 | Payroll | 460.92 |
| 10/2/2018 | Check Paid 22162799 | 22162799 | Payee 124 | Payroll | 328.25 |
| 10/2/2018 | Check Paid 22162798 | 22162798 | Payee 125 | Payroll | 121.03 |
| 10/2/2018 | Check Paid 22162792 | 22162792 | Payee 126 | Payroll | 319.42 |
| 10/2/2018 | Check Paid 22162789 | 22162789 | Payee 127 | Payroll | 300.38 |
| 10/2/2018 | Check Paid 22162786 | 22162786 | Payee 128 | Payroll | 229.44 |
| 10/2/2018 | Check Paid 22162964 | 22162964 | Payee 129 | Payroll | 121.95 |
| 10/2/2018 | Check Paid 22162961 | 22162961 | Payee 130 | Payroll | 727.21 |
| 10/2/2018 | Check Paid 22162958 | 22162958 | Payee 131 | Payroll | 118.47 |
| 10/2/2018 | Check Paid 22162943 | 22162943 | Payee 132 | Payroll | 689.29 |
| 10/2/2018 | Check Paid 22162934 | 22162934 | Payee 133 | Payroll | 208.29 |
| 10/2/2018 | Check Paid 22162933 | 22162933 | Payee 134 | Payroll | 942.04 |
| 10/2/2018 | Check Paid 22162931 | 22162931 | Payee 135 | Payroll | 209.29 |
| 10/2/2018 | Check Paid 22162927 | 22162927 | Payee 136 | Payroll | 461.09 |
| 10/2/2018 | Check Paid 22162925 | 22162925 | Payee 137 | Payroll | 472.62 |
| 10/2/2018 | Check Paid 22162923 | 22162923 | Payee 138 | Payroll | 200.52 |
| 10/2/2018 | Check Paid 22162917 | 22162917 | Payee 139 | Payroll | 667.37 |
| 10/2/2018 | Check Paid 22162914 | 22162914 | Payee 140 | Payroll | 723.71 |
| 10/2/2018 | Check Paid 22162913 | 22162913 | Payee 141 | Payroll | 130.15 |
| 10/2/2018 | Check Paid 22162912 | 22162912 | Payee 142 | Payroll | 170.61 |
| 10/2/2018 | Check Paid 22162911 | 22162911 | Payee 143 | Payroll | 113.62 |
| 10/2/2018 | Check Paid 22162909 | 22162909 | Payee 144 | Payroll | 360.98 |
| 10/2/2018 | Check Paid 22162899 | 22162899 | Payee 145 | Payroll | 350.16 |
| 10/2/2018 | Check Paid 22162897 | 22162897 | Payee 146 | Payroll | 383.9 |
| 10/2/2018 | Check Paid 22162895 | 22162895 | Payee 147 | Payroll | 883.45 |
| 10/2/2018 | Check Paid 22162894 | 22162894 | Payee 148 | Payroll | 159.55 |
| 10/2/2018 | Check Paid 22163048 | 22163048 | Payee 149 | Payroll | 96 |
| 10/2/2018 | Check Paid 22163047 | 22163047 | Payee 150 | Payroll | 114.69 |
| 10/2/2018 | Check Paid 22163046 | 22163046 | Payee 151 | Payroll | 265.32 |
| 10/2/2018 | Check Paid 22163045 | 22163045 | Payee 152 | Payroll | 122.45 |
| 10/2/2018 | Check Paid 22163042 | 22163042 | Payee 153 | Payroll | 1375.84 |
| 10/2/2018 | Check Paid 22163036 | 22163036 | Payee 154 | Payroll | 388.15 |
| 10/2/2018 | Check Paid 22163025 | 22163025 | Payee 155 | Payroll | 627.24 |
| 10/2/2018 | Check Paid 22163013 | 22163013 | Payee 156 | Payroll | 487.6 |
| 10/2/2018 | Check Paid 22162999 | 22162999 | Payee 157 | Payroll | 251.29 |
| 10/2/2018 | Check Paid 22162998 | 22162998 | Payee 158 | Payroll | 307.45 |
| 10/2/2018 | Check Paid 22162995 | 22162995 | Payee 159 | Payroll | 116.52 |
| 10/2/2018 | Check Paid 22162990 | 22162990 | Payee 160 | Payroll | 303.75 |
| 10/2/2018 | Check Paid 22162981 | 22162981 | Payee 161 | Payroll | 133.45 |
| 10/2/2018 | Check Paid 22162976 | 22162976 | Payee 162 | Payroll | 891.15 |
| 10/2/2018 | Check Paid 22162973 | 22162973 | Payee 163 | Payroll | 200.51 |
| 10/2/2018 | Check Paid 22162972 | 22162972 | Payee 164 | Payroll | 425.21 |
| 10/1/2018 | Check Paid 22163094 | 22163094 | Payee 165 | Payroll | 339.29 |
| 10/1/2018 | Check Paid 22163093 | 22163093 | Payee 166 | Payroll | 1474.13 |
| 10/1/2018 | Check Paid 22163091 | 22163091 | Payee 167 | Payroll | 1141.2 |

| 10/1/2018 | Check Paid 22163088 | 22163088 | Payee 168 | Payroll | 128.31 |
| 10/1/2018 | Check Paid 22163087 | 22163087 | Payee 169 | Payroll | 347.27 |
| 10/1/2018 | Check Paid 22163085 | 22163085 | Payee 170 | Payroll | 286.61 |
| 10/1/2018 | Check Paid 22163083 | 22163083 | Payee 171 | Payroll | 939.69 |
| 10/1/2018 | Check Paid 22163082 | 22163082 | Payee 172 | Payroll | 301.62 |
| 10/1/2018 | Check Paid 22163081 | 22163081 | Payee 173 | Payroll | 362.26 |
| 10/1/2018 | Check Paid 22163077 | 22163077 | Payee 174 | Payroll | 572.78 |
| 10/1/2018 | Check Paid 22163072 | 22163072 | Payee 175 | Payroll | 111.89 |
| 10/1/2018 | Check Paid 22163071 | 22163071 | Payee 176 | Payroll | 663.87 |
| 10/1/2018 | Check Paid 22163068 | 22163068 | Payee 177 | Payroll | 235.11 |
| 10/1/2018 | Check Paid 22163067 | 22163067 | Payee 178 | Payroll | 253.15 |
| 10/1/2018 | Check Paid 22163066 | 22163066 | Payee 179 | Payroll | 584.3 |
| 10/1/2018 | Check Paid 22163063 | 22163063 | Payee 180 | Payroll | 355.91 |
| 10/1/2018 | Check Paid 22163060 | 22163060 | Payee 181 | Payroll | 183 |
| 10/1/2018 | Check Paid 22163055 | 22163055 | Payee 182 | Payroll | 482.66 |
| 10/1/2018 | Check Paid 22163053 | 22163053 | Payee 183 | Payroll | 584.4 |
| 10/1/2018 | Check Paid 22163051 | 22163051 | Payee 184 | Payroll | 510.09 |
| 10/1/2018 | Check Paid 22163049 | 22163049 | Payee 185 | Payroll | 109.23 |
| 10/1/2018 | Check Paid 22163041 | 22163041 | Payee 186 | Payroll | 87.32 |
| 10/1/2018 | Check Paid 22163040 | 22163040 | Payee 187 | Payroll | 347.79 |
| 10/1/2018 | Check Paid 22163038 | 22163038 | Payee 188 | Payroll | 63.07 |
| 10/1/2018 | Check Paid 22163035 | 22163035 | Payee 189 | Payroll | 595.07 |
| 10/1/2018 | Check Paid 22163034 | 22163034 | Payee 190 | Payroll | 297.78 |
| 10/1/2018 | Check Paid 22163033 | 22163033 | Payee 191 | Payroll | 410.84 |
| 10/1/2018 | Check Paid 22163032 | 22163032 | Payee 192 | Payroll | 248.55 |
| 10/1/2018 | Check Paid 22163031 | 22163031 | Payee 193 | Payroll | 76.99 |
| 10/1/2018 | Check Paid 22163030 | 22163030 | Payee 194 | Payroll | 187.67 |
| 10/1/2018 | Check Paid 22163024 | 22163024 | Payee 195 | Payroll | 284.84 |
| 10/1/2018 | Check Paid 22163023 | 22163023 | Payee 196 | Payroll | 268.55 |
| 10/1/2018 | Check Paid 22163022 | 22163022 | Payee 197 | Payroll | 570.24 |
| 10/1/2018 | Check Paid 22163021 | 22163021 | Payee 198 | Payroll | 187.63 |
| 10/1/2018 | Check Paid 22163020 | 22163020 | Payee 199 | Payroll | 662.8 |
| 10/1/2018 | Check Paid 22163019 | 22163019 | Payee 200 | Payroll | 766.65 |
| 10/1/2018 | Check Paid 22163018 | 22163018 | Payee 201 | Payroll | 116.79 |
| 10/1/2018 | Check Paid 22163017 | 22163017 | Payee 202 | Payroll | 1679.65 |
| 10/1/2018 | Check Paid 22163016 | 22163016 | Payee 203 | Payroll | 611.48 |
| 10/1/2018 | Check Paid 22163015 | 22163015 | Payee 204 | Payroll | 250.78 |
| 10/1/2018 | Check Paid 22163011 | 22163011 | Payee 205 | Payroll | 255.93 |
| 10/1/2018 | Check Paid 22163010 | 22163010 | Payee 206 | Payroll | 246.28 |
| 10/1/2018 | Check Paid 22163008 | 22163008 | Payee 207 | Payroll | 522.62 |
| 10/1/2018 | Check Paid 22163007 | 22163007 | Payee 208 | Payroll | 316.43 |
| 10/1/2018 | Check Paid 22163006 | 22163006 | Payee 209 | Payroll | 448.77 |
| 10/1/2018 | Check Paid 22163001 | 22163001 | Payee 210 | Payroll | 558.98 |
| 10/1/2018 | Check Paid 22162996 | 22162996 | Payee 211 | Payroll | 246.42 |
| 10/1/2018 | Check Paid 22162992 | 22162992 | Payee 212 | Payroll | 290.23 |
| 10/1/2018 | Check Paid 22162987 | 22162987 | Payee 213 | Payroll | 722.58 |
| 10/1/2018 | Check Paid 22162986 | 22162986 | Payee 214 | Payroll | 804.27 |
| 10/1/2018 | Check Paid 22162985 | 22162985 | Payee 215 | Payroll | 207.7 |
| 10/1/2018 | Check Paid 22162963 | 22162963 | Payee 216 | Payroll | 607.39 |
| 10/1/2018 | Check Paid 22162962 | 22162962 | Payee 217 | Payroll | 257.39 |
| 10/1/2018 | Check Paid 22162960 | 22162960 | Payee 218 | Payroll | 395.78 |
| 10/1/2018 | Check Paid 22162956 | 22162956 | Payee 219 | Payroll | 92.72 |
| 10/1/2018 | Check Paid 22162954 | 22162954 | Payee 220 | Payroll | 507.03 |
| 10/1/2018 | Check Paid 22162953 | 22162953 | Payee 221 | Payroll | 234.66 |
| 10/1/2018 | Check Paid 22162949 | 22162949 | Payee 222 | Payroll | 278.61 |
| 10/1/2018 | Check Paid 22162948 | 22162948 | Payee 223 | Payroll | 726.8 |
| 10/1/2018 | Check Paid 22162945 | 22162945 | Payee 224 | Payroll | 653.46 |

| | | | | |
|---|---|---|---|---|
| 10/1/2018 | Check Paid 22162944 | 22162944 | Payee 226 | Payroll | 557.11 |
| 10/1/2018 | Check Paid 22162940 | 22162940 | Payee 228 | Payroll | 217.34 |
| 10/1/2018 | Check Paid 22162938 | 22162938 | Payee 227 | Payroll | 353.35 |
| 10/1/2018 | Check Paid 22162935 | 22162935 | Payee 228 | Payroll | 260.91 |
| 10/1/2018 | Check Paid 22162932 | 22162932 | Payee 229 | Payroll | 752.81 |
| 10/1/2018 | Check Paid 22162930 | 22162930 | Payee 230 | Payroll | 1600.6 |
| 10/1/2018 | Check Paid 22162922 | 22162922 | Payee 231 | Payroll | 367.44 |
| 10/1/2018 | Check Paid 22162920 | 22162920 | Payee 232 | Payroll | 883.09 |
| 10/1/2018 | Check Paid 22162919 | 22162919 | Payee 233 | Payroll | 743.15 |
| 10/1/2018 | Check Paid 22162916 | 22162916 | Payee 234 | Payroll | 627.03 |
| 10/1/2018 | Check Paid 22162915 | 22162915 | Payee 235 | Payroll | 73.77 |
| 10/1/2018 | Check Paid 22162908 | 22162908 | Payee 236 | Payroll | 61.6 |
| 10/1/2018 | Check Paid 22162907 | 22162907 | Payee 237 | Payroll | 321.91 |
| 10/1/2018 | Check Paid 22162902 | 22162902 | Payee 238 | Payroll | 693.45 |
| 10/1/2018 | Check Paid 22162896 | 22162896 | Payee 239 | Payroll | 533.03 |
| 10/1/2018 | Check Paid 22162893 | 22162893 | Payee 240 | Payroll | 204.06 |
| 10/1/2018 | Check Paid 22162891 | 22162891 | Payee 241 | Payroll | 348.04 |
| 10/1/2018 | Check Paid 22162888 | 22162888 | Payee 242 | Payroll | 1627.29 |
| 10/1/2018 | Check Paid 22162886 | 22162886 | Payee 243 | Payroll | 108.93 |
| 10/1/2018 | Check Paid 22162885 | 22162885 | Payee 244 | Payroll | 230.51 |
| 10/1/2018 | Check Paid 22162882 | 22162882 | Payee 245 | Payroll | 687.57 |
| 10/1/2018 | Check Paid 22162879 | 22162879 | Payee 246 | Payroll | 821.75 |
| 10/1/2018 | Check Paid 22162877 | 22162877 | Payee 247 | Payroll | 1776.83 |
| 10/1/2018 | Check Paid 22162876 | 22162876 | Payee 248 | Payroll | 190.17 |
| 10/1/2018 | Check Paid 22162875 | 22162875 | Payee 249 | Payroll | 48.71 |
| 10/1/2018 | Check Paid 22162874 | 22162874 | Payee 250 | Payroll | 246.27 |
| 10/1/2018 | Check Paid 22162872 | 22162872 | Payee 251 | Payroll | 107.76 |
| 10/1/2018 | Check Paid 22162870 | 22162870 | Payee 252 | Payroll | 230.89 |
| 10/1/2018 | Check Paid 22162869 | 22162869 | Payee 253 | Payroll | 357.74 |
| 10/1/2018 | Check Paid 22162868 | 22162868 | Payee 254 | Payroll | 394.23 |
| 10/1/2018 | Check Paid 22162867 | 22162867 | Payee 255 | Payroll | 220.81 |
| 10/1/2018 | Check Paid 22162861 | 22162861 | Payee 256 | Payroll | 404.6 |
| 10/1/2018 | Check Paid 22162857 | 22162857 | Payee 257 | Payroll | 310.98 |
| 10/1/2018 | Check Paid 22162852 | 22162852 | Payee 258 | Payroll | 176.33 |
| 10/1/2018 | Check Paid 22162851 | 22162851 | Payee 259 | Payroll | 123.58 |
| 10/1/2018 | Check Paid 22162849 | 22162849 | Payee 260 | Payroll | 394.93 |
| 10/1/2018 | Check Paid 22162847 | 22162847 | Payee 261 | Payroll | 341.05 |
| 10/1/2018 | Check Paid 22162845 | 22162845 | Payee 262 | Payroll | 225.51 |
| 10/1/2018 | Check Paid 22162843 | 22162843 | Payee 263 | Payroll | 229.7 |
| 10/1/2018 | Check Paid 22162841 | 22162841 | Payee 264 | Payroll | 511.67 |
| 10/1/2018 | Check Paid 22162840 | 22162840 | Payee 265 | Payroll | 124.9 |
| 10/1/2018 | Check Paid 22162838 | 22162838 | Payee 266 | Payroll | 492.37 |
| 10/1/2018 | Check Paid 22162834 | 22162834 | Payee 267 | Payroll | 235.4 |
| 10/1/2018 | Check Paid 22162833 | 22162833 | Payee 268 | Payroll | 244.66 |
| 10/1/2018 | Check Paid 22162827 | 22162827 | Payee 269 | Payroll | 1129.34 |
| 10/1/2018 | Check Paid 22162824 | 22162824 | Payee 270 | Payroll | 203.97 |
| 10/1/2018 | Check Paid 22162816 | 22162816 | Payee 271 | Payroll | 291.13 |
| 10/1/2018 | Check Paid 22162810 | 22162810 | Payee 272 | Payroll | 389.16 |
| 10/1/2018 | Check Paid 22162807 | 22162807 | Payee 273 | Payroll | 196.67 |
| 10/1/2018 | Check Paid 22162804 | 22162804 | Payee 274 | Payroll | 227.08 |
| 10/1/2018 | Check Paid 22162803 | 22162803 | Payee 275 | Payroll | 92.63 |
| 10/1/2018 | Check Paid 22162797 | 22162797 | Payee 276 | Payroll | 1369.23 |
| 10/1/2018 | Check Paid 22162794 | 22162794 | Payee 277 | Payroll | 222.98 |
| 10/1/2018 | Check Paid 22162791 | 22162791 | Payee 278 | Payroll | 612.44 |
| 10/1/2018 | Check Paid 22162785 | 22162785 | Payee 279 | Payroll | 465.19 |
| 10/1/2018 | Check Paid 22162784 | 22162784 | Payee 280 | Payroll | 661.82 |
| 10/1/2018 | Check Paid 22162783 | 22162783 | Payee 281 | Payroll | 376.11 |

| 10/1/2018 | Check Paid 22162781 | 22162781 | Payee 283 | Payroll | 315.51 |
| 10/1/2018 | Check Paid 22162777 | 22162777 | Payee 283 | Payroll | 1017.91 |
| 10/1/2018 | Check Paid 22162772 | 22162772 | Payee 284 | Payroll | 761.21 |
| 10/1/2018 | Check Paid 22162765 | 22162765 | Payee 285 | Payroll | 845.02 |
| 10/1/2018 | Check Paid 22162757 | 22162757 | Payee 286 | Payroll | 181.27 |
| 10/1/2018 | Check Paid 22162752 | 22162752 | Payee 287 | Payroll | 157.85 |
| 10/1/2018 | Check Paid 22162744 | 22162744 | Payee 288 | Payroll | 289.38 |
| 10/1/2018 | Check Paid 22162743 | 22162743 | Payee 289 | Payroll | 361.94 |
| 10/1/2018 | Check Paid 22162737 | 22162737 | Payee 290 | Payroll | 331.6 |
| 10/1/2018 | Check Paid 22162736 | 22162736 | Payee 291 | Payroll | 138.76 |
| 10/1/2018 | Check Paid 22162723 | 22162723 | Payee 292 | Payroll | 1061.47 |
| 10/1/2018 | Check Paid 22162722 | 22162722 | Payee 293 | Payroll | 164.33 |
| 10/1/2018 | Check Paid 22162721 | 22162721 | Payee 294 | Payroll | 298.4 |
| 10/1/2018 | Check Paid 22162713 | 22162713 | Payee 295 | Payroll | 779.69 |
| 10/1/2018 | Check Paid 22162710 | 22162710 | Payee 296 | Payroll | 755.16 |
| 10/1/2018 | Check Paid 22162709 | 22162709 | Payee 297 | Payroll | 820.09 |
| 10/1/2018 | Check Paid 22162708 | 22162708 | Payee 298 | Payroll | 607.45 |
| 10/1/2018 | Check Paid 22162706 | 22162706 | Payee 299 | Payroll | 185.89 |
| 10/1/2018 | Check Paid 22162705 | 22162705 | Payee 300 | Payroll | 359.24 |
| 10/1/2018 | Check Paid 22162704 | 22162704 | Payee 301 | Payroll | 238.46 |
| 10/1/2018 | Check Paid 22162701 | 22162701 | Payee 302 | Payroll | 385.27 |
| 10/1/2018 | Check Paid 22162700 | 22162700 | Payee 303 | Payroll | 277.29 |
| 10/1/2018 | Check Paid 22162699 | 22162699 | Payee 304 | Payroll | 364.64 |
| 10/1/2018 | Check Paid 22162698 | 22162698 | Payee 305 | Payroll | 1091.04 |
| 10/1/2018 | Check Paid 22162695 | 22162695 | Payee 306 | Payroll | 43.16 |
| 10/1/2018 | Check Paid 22162690 | 22162690 | Payee 307 | Payroll | 277.7 |
| 10/1/2018 | Check Paid 22162688 | 22162688 | Payee 308 | Payroll | 328.22 |
| 10/1/2018 | Check Paid 22162687 | 22162687 | Payee 309 | Payroll | 93.87 |
| 10/1/2018 | Check Paid 22162683 | 22162683 | Payee 310 | Payroll | 1296.79 |
| 10/1/2018 | Check Paid 22162682 | 22162682 | Payee 311 | Payroll | 145.3 |
| 10/1/2018 | Check Paid 22162681 | 22162681 | Payee 312 | Payroll | 733.34 |
| 10/1/2018 | Check Paid 22162675 | 22162675 | Payee 313 | Payroll | 710.69 |
| 10/1/2018 | Check Paid 22162671 | 22162671 | Payee 314 | Payroll | 212.9 |
| 10/1/2018 | Check Paid 22162669 | 22162669 | Payee 315 | Payroll | 254.67 |
| 10/1/2018 | Check Paid 22162668 | 22162668 | Payee 316 | Payroll | 349.69 |
| 10/1/2018 | Check Paid 22162665 | 22162665 | Payee 317 | Payroll | 876.6 |
| 10/1/2018 | Check Paid 22162679 | 22162679 | Payee 318 | Payroll | 504.67 |
| 10/1/2018 | Check Paid 22162664 | 22162664 | Payee 319 | Payroll | 394.99 |
| 10/1/2018 | Check Paid 22162662 | 22162662 | Payee 320 | Payroll | 80.69 |
| 10/1/2018 | Check Paid 22162661 | 22162661 | Payee 321 | Payroll | 357.82 |
| 10/1/2018 | Check Paid 2262975 | 22162975 | Payee 322 | Payroll | 418.37 |
| 10/1/2018 | Check Paid 22163003 | 22163003 | Payee 323 | Payroll | 1829.92 |
| 9/28/2018 | Misc. Fees | | Payee 324 | | 14 |
| 9/28/2018 | Check Paid 22162937 | 22162937 | Payee 325 | Payroll | 205.99 |
| 9/28/2018 | Check Paid 22162761 | 22162761 | Payee 326 | Payroll | 795.58 |
| | | | | TOTAL DISBURSEMENTS THIS PERIOD: | 138,035.44 |

[1] Employee's names will be given to UST upon request.

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/7/2018_____    Balance on Statement: _____$0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                          0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                          0.00

Bank statement Adjustments:                        _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                             $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (AP ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR AP ACCOUNT REPORTS _____ 0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX _____ 0.00
ACCOUNT REPORTS

3. BEGINNING BALANCE: 0

4. RECEIPTS DURING CURRENT PERIOD: [1] _____ 79,046.46
   (Transferred from General Account)

5. BALANCE: 79,046.46

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:*** 79,046.46

7. ENDING BALANCE: 0.00

8. AP Account Number(s): xxxxxx1627

   EastWestBank

   Depository Name & Location: 9300 Flair Drive Suite 106, El Monte, CA 91731

[1] Amount of $2,495.46 included as return items.

DISBURSEMENTS FROM ALL FUNDS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/5/2018 | Check Paid 122066 | JAMES S ELLIOTT | Professional Fees | 850 |
| 10/5/2018 | Check Paid 122021 | RUBYS DINER IRVINE | Petty Cash | 176.3 |
| 10/5/2018 | Check Paid 122003 | RUBYS DINER IRVINE | Petty Cash | 422.44 |
| 10/4/2018 | Check Paid 122047 | SOCAL OFFICE TECH INC  DBA | Copier - Maintenance & Supplies | 869.43 |
| 10/4/2018 | Check Paid 122043 | PREMIER ACCESS INSURANCE CO | Dental Insurance | 2667.55 |
| 10/4/2018 | Check Paid 122042 | METLIFE GROUP BENEFITS | Life Insurance | 1800.8 |
| 10/4/2018 | Check Paid 122056 | ANCHOR PRINTING | Marketing | 53.88 |
| 10/3/2018 | Check Paid 122059 | DAPHNE MALINSKY | Professional Fees | 1395 |
| 10/3/2018 | Check Paid 122050 | UPS INC | Delivery Expenses | 99.23 |
| 10/3/2018 | Check Paid 122045 | RACKSPACE HOSTING, INC. | Office Supplies | 842.52 |
| 10/3/2018 | Check Paid 122038 | IRVINE RANCH WATER DISTRICT | Ulitity Expense | 258.16 |
| 10/3/2018 | Check Paid 122033 | FEDERAL EXPRESS | Shipping Fees | 105.84 |
| 10/2/2018 | Check Paid 122068 | THE PAPER COMPANY | Office Supplies | 314.09 |
| 10/2/2018 | Check Paid 122051 | DBA XEROX FINANCIAL SERVICES LLC | Copier - Maintenance & Supplies | 615.63 |
| 10/2/2018 | Check Paid 122049 | TPX COMMUNICATIONS | IT Expenses | 435.97 |
| 10/2/2018 | Check Paid 122048 | TIGER INC | Ulitity Expense | 733.08 |
| 10/2/2018 | Check Paid 122037 | HOT SCHEDULES INC | Workforce Scheduling | 134.2 |
| 10/2/2018 | Check Paid 122030 | CALIFORNIA RESTAURANT MUTUAL | Workers Compensation | 3760.17 |
| 10/1/2018 | Check Paid 122054 | PURITAN BAKERY | Bread (COGS) | 372.26 |
| 10/1/2018 | Check Paid 122046 | RONALD SURAK | Professional Fees | 3330 |
| 10/1/2018 | Check Paid 122035 | HEALTH NET | Medical Insurance | 19691.28 |
| 10/1/2018 | Check Paid 122034 | G & G BOOKKEEPING, INC. | Accounting Fees | 700 |
| 10/1/2018 | Check Paid 122029 | ACCOUNTEMPS | Professional Fees | 2304 |
| 10/1/2018 | Check Paid 122027 | RONALD SURAK | Professional Fees | 2520 |
| 10/1/2018 | Check Paid 122023 | RONALD SURAK | Professional Fees | 3510 |
| 10/1/2018 | Check Paid 122022 | RALPH KOSMIDES_S | Interest Expense | 2006.54 |
| 9/28/2018 | Misc. Fees | | Bank Fee | 14 |
| 9/28/2018 | Check Paid 122039 | JAMES S ELLIOTT | Professional Fees | 1000 |
| 9/28/2018 | Check Paid 122031 | DAPHNE MALINSKY | Professional Fees | 1665 |
| 9/27/2018 | Check Paid 122036 | HMWC CPAS & BUSINESS ADV INC | Accounting Fees | 138 |
| 9/27/2018 | Check Paid 122028 | COX COMMUNICATION | Telephone Expense | 399.62 |
| 9/27/2018 | Check Paid 122024 | UPS INC | Delivery Expenses | 135.21 |
| 9/27/2018 | Check Paid 122019 | LIFE STORAGE | Rent Storage Expense | 353.05 |
| 9/27/2018 | Check Paid 122007 | SOUTHERN CALIFORNIA EDISON | Ulitity Expense | 3899.21 |
| 9/27/2018 | Return Item Fee 00000000000 | | Bank Fee | 32 |
| 9/26/2018 | Check Paid 122044 | PURITAN BAKERY | Bread (COGS) | 244.44 |
| 9/26/2018 | Check Paid 122032 | FAMILY TREE PRODUCE | Diary Product (COGS) | 488.92 |
| 9/26/2018 | Check Paid 122016 | FEDERAL EXPRESS | Delivery Expenses | 35.09 |
| 9/26/2018 | Return Item Fee 00000000000 | | Bank Fee | 32 |
| 9/25/2018 | Check Paid 122041 | LOGMEIN INC | IT Expenses | 958.75 |
| 9/25/2018 | Check Paid 122022 | | Interest Expense | 2006.54 |
| 9/25/2018 | Overdraft Fee 00000000000 | | Bank Fee | 32 |
| 9/25/2018 | Overdraft Fee 00000000000 | | Bank Fee | 32 |
| 9/24/2018 | Check Paid 122017 | G & G BOOKKEEPING, INC. | Accounting Fees | 1600 |
| 9/24/2018 | Check Paid 122012 | ANCHOR PRINTING | Marketing | 431 |
| 9/24/2018 | Check Paid 122040 | LINDA PEZZIN | Employee Incentive | 14.78 |
| 9/24/2018 | Check Paid 122020 | NEXTIVA INC | Telephone Expense | 551.79 |
| 9/24/2018 | Check Paid 122011 | ACCOUNTEMPS | Professional Fees | 2880 |
| 9/21/2018 | Check Paid 122013 | CALIFORNIA RESTAURANT MUTUAL | Workers Compensation | 6813.79 |
| 9/21/2018 | Check Paid 122008 | SOCALGAS | Ulitity Expense | 348.54 |
| 9/20/2018 | Check Paid 122026 | JAMES S ELLIOTT | Professional Fees | 550 |
| 9/20/2018 | Overdraft Fee 00000000000 | | Bank Fee | 32 |
| 9/19/2018 | Check Paid 122025 | DAPHNE MALINSKY | Professional Fees | 1620 |
| 9/19/2018 | Overdraft Fee 00000000000 | | Bank Fee | 32 |
| 9/18/2018 | Check Paid 122018 | JAMES S ELLIOTT | Professional Fees | 850 |
| 9/18/2018 | Check Paid 122002 | THE PAPER COMPANY | Office Supplies | 337.61 |
| 9/18/2018 | Overdraft Fee 00000000000 | | Bank Fee | 32 |
| 9/17/2018 | Check Paid 122014 | DAPHNE MALINSKY | Professional Fees | 1518.75 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 79,046.46 |

# BANK RECONCILIATION

| Bank statement Date: | 10/7/2018 | Balance on Statement: | $0.00 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| TOTAL DEPOSITS IN TRANSIT | _____ | _____ | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 122052 | 9/19/2018 | 329.33 |
| 122053 | 9/19/2018 | 4,702.39 |
| 122055 | 9/26/2018 | 2,934.00 |
| 122057 | 9/26/2018 | 1,480.16 |
| 122058 | 9/26/2018 | 4.00 |
| 122060 | 9/26/2018 | 816.29 |
| 122061 | 9/26/2018 | 876.01 |
| 122062 | 9/26/2018 | 35.58 |
| 122063 | 9/26/2018 | 3,090.90 |
| 122064 | 9/26/2018 | 156.11 |
| 122065 | 9/26/2018 | 134.20 |
| 122067 | 9/26/2018 | 307.00 |
| 122069 | 9/26/2018 | 182.07 |
| 122070 | 9/26/2018 | 3,420.00 |
| 122071 | 9/26/2018 | 40.50 |
| 122073 | 10/1/2018 | 398.15 |
| 122074 | 10/2/2018 | 213.03 |
| 122107 | 10/4/2018 | 2,934.00 |
| 122108 | 10/4/2018 | 399.62 |
| 122109 | 10/4/2018 | 1,766.25 |
| 122110 | 10/4/2018 | 4,773.69 |
| 122111 | 10/4/2018 | 125.00 |
| 122112 | 10/4/2018 | 174.89 |
| 122113 | 10/4/2018 | 700.00 |
| 122114 | 10/4/2018 | 268.40 |
| 122115 | 10/4/2018 | 950.00 |
| 122116 | 10/4/2018 | 5.89 |
| 122117 | 10/4/2018 | 552.82 |
| 122118 | 10/4/2018 | 247.19 |
| 122119 | 10/4/2018 | 74.35 |
| 122120 | 10/4/2018 | 2,006.54 |
| 122121 | 10/4/2018 | 61.64 |

| | | |
|---|---|---|
| 122122 | 10/4/2018 | 3,420.00 |
| 122123 | 10/4/2018 | 55.00 |
| 122124 | 10/4/2018 | 28.83 |
| 122125 | 10/4/2018 | 716.50 |
| 122126 | 10/4/2018 | 563.35 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 666.28 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 136.78 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 352.28 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 120.00 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 182.76 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 675.00 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 79.60 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 279.91 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 238.15 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 71.69 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 4,046.92 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 10.00 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 273.20 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 157.24 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 208.11 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 1,337.30 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 75.16 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 160.21 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 441.00 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 219.30 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 50.00 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 164.09 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 502.00 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 68.36 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 3,049.77 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 502.84 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 71.80 |
| EW OP ACCT ACTIVITY | 10/4/2018 | 98.80 |

TOTAL OUTSTANDING CHECKS:                                53,182.23

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                ($53,182.23)

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. DOCUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account: | 139,220.33 |
| Payroll Account: | 0.00 |
| AP Account: | 0.00 |

*Other Accounts:

*Other Monies:

| | |
|---|---|
| **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:** 139,220.33

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:** 0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DUE: | 0.00 |

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| IRS | Monthly | 12050 | | 67,023.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 67,023.00 |

### III. TAX LIABILITIES [1]

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | 67,023 | 67,023.00 | |
| Sales and Use | | | |
| Real Property | | | |
| Other: _____ | | | |
| TOTAL: | 67,023.00 | 67,023.00 | |

[1] Tax amounts were owed at the end of the period, but the timing of the periods is the only reason. No amount was dilinquent.

IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | Accounts Payable Post-Petition | Accounts Receivable [1] | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 95,117.51 | | 5,369.20 |
| 31 - 60 days | | 21,937.16 | |
| 61 - 90 days | | | |
| 91 - 120 days | | | |
| Over 120 days | | | |
| TOTAL: | 95,117.51 | 21,937.16 | 5,369.20 |

[1] Net of Allowance for Doubtful Receivables.

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | First Insurance | $2M | 8/31/2019 | |
| Worker's Compensation | California Restaurant Mutual | $1.833 M | 12/31/2018 | |
| Casualty | First Insurance | $25M | 8/31/2019 | |
| Vehicle | N/A | | | |
| Others: | | | | |
| | | | | |
| | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| Quarter 3 | | 325.00 | | | 325.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 325.00 | | 0.00 | 325.00 |

## VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month<br>Partial Period 9 [1] | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 36,379.28 | 36,379.28 |
| Less: Returns/Discounts | 982.58 | 982.58 |
| Net Sales/Revenue | 35,396.70 | 35,396.70 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 6,111.81 | 6,111.81 |
| | | |
| Gross Profit | 29,284.89 | 29,284.89 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 5,986.76 | 5,986.76 |
| Payroll Taxes | 5,628.70 | 5,628.70 |
| Other Taxes (Itemize) | 0.00 | 0.00 |
| Depreciation and Amortization | 0.00 | 0.00 |
| Rent Expense - Real Property | 3,024.33 | 3,024.33 |
| Lease Expense - Personal Property | 0.00 | 0.00 |
| Insurance | 24,575.63 | 24,575.63 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone and Utilities | 1,587.67 | 1,587.67 |
| Repairs and Maintenance | 61.29 | 61.29 |
| Travel and Entertainment (Itemize) | 447.20 | 447.20 |
| Miscellaneous Operating Expenses (Itemize) | 35,041.03 | 35,041.03 |
| Total Operating Expenses | 76,352.61 | 76,352.61 |
| Net Gain/(Loss) from Operations | (47,067.72) | (47,067.72) |
| | | |
| Non-Operating Income: | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 443.03 | 443.03 |
| Legal and Professional (Itemize) | 12,438.44 | 12,438.44 |
| Other (Itemize) | 0.00 | 0.00 |
| Total Non-Operating Expenses | 12,881.47 | 12,881.47 |
| | | |
| NET INCOME/(LOSS) | (59,949.19) | (59,949.19) |

[1] Schedule Date Range: 9/5/2018 to 9/9/2018.

| Row Labels | Sum of Current |
|---|---|
| **Miscellaneous Operating Expenses (Itemize)** | **35,041** |
| ACCOUNTING | 1,038 |
| AUTO | 33 |
| BUSINESS MEETINGS | 208 |
| CASH OVER OR SHORT | 169 |
| CONTRACT MAINTENANCE | 563 |
| COSTCO GIFT CARD DISCOUNTS | 14,133 |
| EMP INCENTIVE-CONTROLLABLE | 4 |
| FLOWERS & DECORATIONS | - |
| KIDS MEALS | 70 |
| LEGAL | 20 |
| MENU TESTING | 152 |
| MENUS | - |
| MISC OPERATING EXPENSE | 707 |
| OFFICE SUPPLIES | 431 |
| OUTSIDE SERVICES | 15,301 |
| POSTAGE | 273 |
| Total Non Controllable Expense | 1,226 |
| Total Supplies | 712 |
| UNIFORMS | - |
| **Travel and Entertainment (Itemize)** | **447** |
| HOTEL | 447 |
| **Legal and Professional (Itemize)** | **12,438** |
| GlassRatner Advisory and Capital Group | 12,438 |
| **Grand Total** | **47,927** |

## PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)
### Period 10

| | Current Period | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 241,327.67 | 277,706.95 |
| Less: Returns/Discounts | 5,355.11 | 6,337.69 |
| Net Sales/Revenue | 235,972.56 | 271,369.26 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 32,534.60 | 38,646.41 |
| | | |
| **Gross Profit** | 203,437.96 | 232,722.85 |
| | | |
| Other Operating Income (Itemize) | 0.00 | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 81,117.72 | 87,104.48 |
| Payroll Taxes | 12,671.14 | 18,299.84 |
| Other Taxes (Itemize) | 0.00 | 0.00 |
| Depreciation and Amortization | 268.62 | 268.62 |
| Rent Expense - Real Property | 11,718.41 | 14,742.74 |
| Lease Expense - Personal Property | 0.00 | 0.00 |
| Insurance | 9,893.32 | 34,468.95 |
| Real Property Taxes | 339.41 | 339.41 |
| Telephone and Utilities | 5,561.52 | 7,149.19 |
| Repairs and Maintenance | 2,431.33 | 2,492.62 |
| Travel and Entertainment (Itemize) | 296.33 | 743.53 |
| Miscellaneous Operating Expenses (Itemize) | 68,502.43 | 103,543.46 |
| Total Operating Expenses | 192,800.23 | 269,152.84 |
| | | |
| Net Gain/(Loss) from Operations | 10,637.73 | (36,429.99) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | |
| Net Gain on Sale of Assets (Itemize) | 0.00 | |
| Other Non-Op Income (Itemize) | 19,801.16 | 19,801.16 |
| Total Non-Operating income | 19,801.16 | 19,801.16 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 1,495.52 | 1,938.55 |
| [1]  Legal and Professional (Itemize) | 366,132.80 | 378,571.24 |
| Other (Itemize) | 0.00 | 0.00 |
| Total Non-Operating Expenses | 367,628.32 | 380,509.79 |
| | | |
| **NET INCOME/(LOSS)** | (337,189.43) | (397,138.62) |

[1] The allocation of fees to the period are based on estimated numbers. Fees for Partial Period 9 of PSZJ allocated to Period 10.

| Row Labels | Sum of Current |
|---|---|
| **Legal and Professional (Itemize)** | **366,133** |
| GlassRatner Advisory & Capital Group | 55,981 |
| PSZJ | 310,152 |
| **Miscellaneous Operating Expenses (Itemize)** | **68,502** |
| ACCOUNTING | 7,903 |
| AUTO | 725 |
| BANK CHARGES | 386 |
| BUSINESS MEETINGS | 11 |
| CASH OVER OR SHORT | (372) |
| CONTRACT MAINTENANCE | 2,790 |
| COSTCO GIFT CARD DISCOUNT | - |
| COSTCO GIFT CARD DISCOUNTS | - |
| DONATIONS | - |
| EMP INCENTIVE-CONTROLLABLE | 9 |
| EMPLOYEE INCENTIVES | 49 |
| FLOWERS & DECORATIONS | - |
| FUNDRAISERS | 760 |
| KIDS MEALS | 562 |
| LEGAL | - |
| LICENSE & PERMITS | 4 |
| LINEN & DRY CLEANING | 115 |
| LSM-LOCAL PRINT | 40 |
| LSM-PROGRAMS | 6 |
| LSM-PROMO PRINT | 167 |
| MENU TESTING | 55 |
| MENUS | - |
| MISC OPERATING EXPENSE | 706 |
| NATIONAL ADVERTISING FEE | 1,200 |
| OFFICE SUPPLIES | 1,533 |
| OUTSIDE SERVICES | 48,726 |
| POSTAGE | 200 |
| PROMO & ADVERTISING | - |
| RECRUITING EXPENSE | 100 |
| REGIONAL ADVERTISING FEE | 1,200 |
| RESEARCH & DEVELOPMENT | 17 |
| TELEPHONE | - |
| Total Supplies | 1,733 |
| UNIFORMS | (120) |
| **Other Non-Op Income (Itemize)** | **(19,801)** |
| MISCELLANEOUS INCOME | (87) |
| REBATE INCOME | (19,715) |
| **Travel and Entertainment (Itemize)** | **296** |
| HOTEL | 361 |
| SPECIAL EVENTS/ENTERTAIN EXP | (64) |
| **Grand Total** | **415,130** |

## BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---:|---|
| Current Assets: | | |
| Unrestricted Cash | 114,580.82 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 27,306.36 | [1] |
| Inventory | 18,292.02 | |
| Reimbursements | 2,641,230.55 | |
| Prepaid Expenses | 38,471.21 | |
| Other (Itemize) | 5,859,040.42 | |
| Total Current Assets | | 8,698,921.38 |
| | | |
| Property, Plant, and Equipment | 465,464.97 | |
| Accumulated Depreciation/Depletion | (416,676.58) | |
| Net Property, Plant, and Equipment | | 48,788.39 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 101,064.85 | |
| Other (Itemize) | | |
| Total Other Assets | | 101,064.85 |
| | | |
| TOTAL ASSETS | | 8,848,774.62 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 117,767.71 | |
| Taxes Payable | 566.61 | |
| Notes Payable | (3,127.02) | |
| Professional fees | 378,571.24 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | 388,069.66 | |
| Total Post-petition Liabilities | | 881,848.20 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 2,984,923.00 | |
| Priority Liabilities [2] | 193,801.78 | |
| Unsecured Liabilities | 19,262,905.49 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 22,441,630.27 |
| | | |
| TOTAL LIABILITIES | | 23,323,478.47 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (14,080,665.34) | |
| Post-petition Profit/(Loss) | (397,138.62) | |
| Direct Charges to Equity | 3,100.11 | |
| TOTAL EQUITY | | (14,474,703.85) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 8,848,774.62 |

[1]  Allowance of Doubtful Receivables for $685,715.

[2]  Subject to change based on analysis after the PoC filing Bar Date.

Note: Certain adjustments to various balance sheet accounts including the intercompany reimbursement accounts and investment accounts were made. Including write downs for investments in closed stores.

| Row Labels | Sum of Total |
|---|---|
| **Other (Itemize)** | **5,859,040** |
| INVESTMENT (SOCAL DINERS) | 2,593,193 |
| INVESTMENT IN LP | (64,217) |
| INVESTMENT IN LP (BEACH VENTUR | 1,167,340 |
| INVESTMENT IN PASADENA | 12,461 |
| INVSTMT IN LP (SCP) | (191,768) |
| MAIN ACCOUNT | - |
| NET K1 INC/LOSS-LP | 2,342,032 |
| **Unrestricted Cash** | **114,581** |
| CASH IN REGISTER | 3,950 |
| Chase Bank | (9,738) |
| East West Bank Master | 163,679 |
| East West Bank Op | (53,182) |
| FARMERS & MERCHANTS - RDI | 9,872 |
| **Grand Total** | **5,973,621** |

| Row Labels | Sum of Amount |
|---|---:|
| **Other (Itemize)** | **388,070** |
| ACCRUED ADVERTISING-NATIONAL | 1,496 |
| ACCRUED ADVERTISING-REGIONAL | 1,496 |
| CONS GIFT CARD LIABILITY | 28,210 |
| DUE TO RDI WOODBRIDGE DEBTOR | (101,360) |
| GIFT CARDS | (23,242) |
| REIMB. FROM BEACHCOMBER | 7,096 |
| REIMB. FROM CRYSTAL COVE TRANS | 694 |
| REIMB. FROM FRANCHISE | 8,122 |
| REIMB. FROM SOCAL DINERS | 5,036 |
| Wages Payable (Used to be Main Account) | 463,603 |
| WORKERS COMP PAYABLE | (3,083) |
| **Grand Total** | **388,070** |

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ____ |

_____

|   |   | No | Yes |
|---|---|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ____ |

_____

3.

State what progress was made during the reporting period toward filing a plan of reorganization
Continued negotiations with new value contributor.
See Addendum

_____

4. Describe potential future developments which may have a significant impact on the case:
See Addendum

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
See Exhibit "1"

|   |   | No | Yes |
|---|---|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ____ |

_____


I,    Doug Cavanaugh, Chieft Executive Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____  10-22-18
Doug Cavanaugh, Chieft Executive Officer

## CHASE ◆

JPMorgan Chase Bank, N.A.
Southwest Market
P O Box 182051
Columbus, OH 43218 - 2051

September 08, 2018 through October 05, 2018
**Account Number:** 000000427692095

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000073 WBS 703 211 27918 NNNNNNNNNNN 2 000000000 86 0000
RUBY'S DINER INC
\MASTER ACCOUNT
4100 MACARTHUR BLVD STE 310
NEWPORT BEACH CA 92660-2050

### Cash Deposit Reconciliation Notice

For branch cash deposits, if there is a discrepancy over $2, the Bank will adjust the Customer's deposit account and an adjustment fee or transaction fee may be charged. If the cash deposit discrepancy is $2 or less, the Bank will not adjust the Customer's deposit account, no fee will be charged, and the discrepancy amount will be retained by the Bank.

## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep - JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep - Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



September 08, 2018 through October 05, 2018
**Account Number:** 000000427692095

In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Contra**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2018 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

# Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $47,747.12 | |
| Deposits and Credits | 58 | $355,573.76 | |
| Withdrawals and Debits | 20 | $402,959.20 | |
| Checks Paid | 0 | $0.00 | |



September 08, 2018 through October 05, 2018
**Account Number:** 000000427692095

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Ledger Balance** | | **$361.68** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Orig CO Name:5/3 Bankcard Sys      Orig ID:7300604847 Desc Date:090918 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071754539319 Eed:180910  Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury      Comb. Dep.    Te Rm 1366358      Batch 00000 000346 Rubys Diner - Irvine Tm: 2534539319Tc | $5,514.33 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys      Orig ID:7300604847 Desc Date:090818 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071754539322 Eed:180910  Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury      Comb. Dep.    Te Rm 1366358      Batch 00000 000345 Rubys Diner - Irvine Tm: 2534539322Tc | 3,895.35 |
| 09/10 | Orig CO Name:5/3 Bankcard Sys      Orig ID:7300604847 Desc Date:090718 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071754539316 Eed:180910  Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury      Comb. Dep.    Te Rm 1366358      Batch 00000 000344 Rubys Diner - Irvine Tm: 2534539316Tc | 2,162.32 |
| 09/10 | Orig CO Name:Merchant Bnkcd      Orig ID:1680338392 Desc Date:180907 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000014539314 Eed:180910 Ind ID:226199415994      Ind Name:Ruby's Diner Internet Trn: 2534539314Tc | 200.00 |
| 09/10 | Orig CO Name:Merchant Bnkcd      Orig ID:1680338392 Desc Date:180908 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000014539325 Eed:180910 Ind ID:226199415994      Ind Name:Ruby's Diner Internet Trn: 2534539325Tc | 25.00 |
| 09/11 | Orig CO Name:5/3 Bankcard Sys      Orig ID:7300604847 Desc Date:091018 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071759004984 Eed:180911  Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury      Comb. Dep.    Te Rm 1366358      Batch 00000 000347 Rubys Diner - Irvine Tm: 2549004984Tc | 5,367.47 |
| 09/11 | Orig CO Name:Uber USA      Orig ID:1320456349 Desc Date:SEP 10 CO Entry Descr:EDI Paymntsec:CCD    Trace#:028000083778899 Eed:180911  Ind ID:6Qjjo4E1Skz39Jw          Ind Name:Rubys Diner - Irvine      Ref*TN*6Qjjo4E1Sk\ Partner Trn: 2543778899Tc | 487.83 |
| 09/12 | Orig CO Name:5/3 Bankcard Sys      Orig ID:7300604847 Desc Date:091118 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757247793 Eed:180912  Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury      Comb. Dep.    Te Rm 1366358      Batch 00000 000348 Rubys Diner - Irvine Tm: 2557247793Tc | 2,212.89 |
| 09/13 | Fedwire Credit Via: Opus Bank/122239270 B/O: Ruby's Diner, Inc Newport Beach CA 92663 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Opus Bk Irvi Imad: 0913Gmqfmp01009969 Trn: 4906109256Ff YOUR REF:  O/B OPUS BK IRVI | 68,396.79 |
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Ruby's Huntington Beach, Ltd.(Opera4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000788 Trn: 5214209256Ff YOUR REF:  O/B EW BK SMRINO | 52,772.35 |
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Rubys Oceanside, Ltd.Operating 4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000835 Trn: 5274409256Ff YOUR REF:  O/B EW BK SMRINO | 43,975.72 |





September 08, 2018 through October 05, 2018
**Account Number:** 000000427692095

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Rubys Palm Springs, Ltd. Operating 4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000794 Trn: 5217509256Ff YOUR REF:  O/B EW BK SMRINO | 25,145.86 |
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Ruby's Laguna Hills, Ltd. (Operatin4100 Macarthur Blvd Suite 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000791 Trn: 5216209256Ff YOUR REF:  O/B EW BK SMRINO | 24,554.02 |
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Ruby's Huntington Beach, Ltd.(Opera4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000792 Trn: 5216609256Ff YOUR REF:  O/B EW BK SMRINO | 6,113.16 |
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Rubys Oceanside, Ltd.Operating 4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000834 Trn: 5273709256Ff YOUR REF:  O/B EW BK SMRINO | 5,124.48 |
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Rubys Palm Springs, Ltd. Operating 4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000790 Trn: 5215209256Ff YOUR REF:  O/B EW BK SMRINO | 2,618.20 |
| 09/13 | Fedwire Credit Via: East-West Bank/322070381 B/O: Ruby's Laguna Hills, Ltd. (Operatin4100 Macarthur Blvd Suite 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0913L2B77Q1C000795 Trn: 5218009256Ff YOUR REF:  O/B EW BK SMRINO | 2,480.78 |
| 09/13 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091218 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071757353533 Eed:180913    Ind ID:4445026455527        Ind Name:Rubys Diner - Irvine Mercury        Comb. Dep.    Te Rm 1366358        Batch 00000 000349 Rubys Diner - Irvine Trn: 2567353533Tc | 2,416.66 |
| 09/14 | Fedwire Credit Via: Opus Bank/122239270 B/O: Ruby's Diner, Inc Newport Beach CA 92663 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Opus Bk Irvi Imad: 0914Gmqfmp01009890 Trn: 4041609257Ff YOUR REF:  O/B OPUS BK IRVI | 9,475.57 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091318 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758548653 Eed:180914    Ind ID:4445026455527        Ind Name:Rubys Diner - Irvine Mercury        Comb. Dep.    Te Rm 1366358        Batch 00000 000350 Rubys Diner - Irvine Trn: 2578548653Tc | 4,713.60 |
| 09/14 | Orig CO Name:Merchant Bnkcd    Orig ID:1680338392 Desc Date:180913 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000018548651 Eed:180914 Ind ID:226199415994        Ind Name:Ruby's Diner Internet Trn: 2578548651Tc | 95.00 |
| 09/14 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091318 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758548656 Eed:180914    Ind ID:4445026455527        Ind Name:Rubys Diner - Irvine Mercury        Comb. Dep.    Te Rm 1366360        Batch 00000 000007 Rubys Diner - Irvine Trn: 2578548656Tc | 84.40 |



September 08, 2018 through October 05, 2018

**Account Number:** 000000427692095

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 09/17 | Fedwire Credit Via: Opus Bank/122239270 B/O: Ruby's Diner, Inc Newport Beach CA 92663 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Opus Bk Irvi Imad: 0917Gmqfmp01012168 Trn: 5109209260Ff YOUR REF: O/B OPUS BK IRVI | 14,865.38 |
| 09/17 | Fedwire Credit Via: East-West Bank/322070381 B/O: Ruby's Huntington Beach, Ltd.(Opera4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0917L2B77Q1C001126 Trn: 5859509260Ff YOUR REF: O/B EW BK SMRINO | 5,560.27 |
| 09/17 | Fedwire Credit Via: East-West Bank/322070381 B/O: Rubys Oceanside, Ltd.Operating 4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0917L2B77Q1C001142 Trn: 5900109260Ff YOUR REF: O/B EW BK SMRINO | 4,830.46 |
| 09/17 | Fedwire Credit Via: East-West Bank/322070381 B/O: Rubys Palm Springs, Ltd. Operating 4100 Macarthur Blvd Ste 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0917L2B77Q1C001129 Trn: 5861909260Ff YOUR REF: O/B EW BK SMRINO | 2,731.36 |
| 09/17 | Fedwire Credit Via: East-West Bank/322070381 B/O: Ruby's Laguna Hills, Ltd. (Operatin4100 Macarthur Blvd Suite 310 Ref: Chase Nyc/Ctr/Bnf=Ruby's Diner Inc Newport Beach CA 92660-2050/Ac-0000 00004276 Rfb=O/B Ew Bk Smrino Imad: 0917L2B77Q1C001127 Trn: 5860809260Ff YOUR REF: O/B EW BK SMRINO | 2,286.68 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091618 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758700536 Eed:180917  Ind ID:4445026455527        Ind Name:Rubys Diner - Irvine Mercury    Comb. Dep.    Te Rm 1366358    Batch 00000 000353 Rubys Diner - Irvine Trn: 2608700536Tc | 7,469.31 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091418 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758700539 Eed:180917  Ind ID:4445026455527        Ind Name:Rubys Diner - Irvine Mercury    Comb. Dep.    Te Rm 1366358    Batch 00000 000351 Rubys Diner - Irvine Trn: 2608700539Tc | 4,749.19 |
| 09/17 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091518 CO Entry Descr:Comb. Dep.Sec:CCD    Trace#:242071758700542 Eed:180917  Ind ID:4445026455527        Ind Name:Rubys Diner - Irvine Mercury    Comb. Dep.    Te Rm 1366358    Batch 00000 000352 Rubys Diner - Irvine Trn: 2608700542Tc | 3,648.97 |
| 09/17 | Orig CO Name:Merchant Bnkcd    Orig ID:1680338392 Desc Date:180916 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000018700545 Eed:180917 Ind ID:226199415994        Ind Name:Ruby's Diner Internet Trn: 2608700545Tc | 50.00 |
| 09/17 | Orig CO Name:Jpmrtn O/S Eserv    Orig ID:9999999999 Desc Date:180914 CO Entry Descr:Rtnoffsetssec:CCD    Trace#:021000027086124 Eed:180917 Ind ID:226199415994        Ind Name:Ruby's Diner Internet Trn: 2607086124Tc | 24.83 |
| 09/17 | Orig CO Name:Jpmrtn O/S Eserv    Orig ID:9999999999 Desc Date:180914 CO Entry Descr:Rtnoffsetssec:CCD    Trace#:021000027086126 Eed:180917 Ind ID:226199415994        Ind Name:Ruby's Diner Internet Trn: 2607086126Tc | 19.56 |
| 09/17 | Orig CO Name:Jpmrtn O/S Eserv    Orig ID:9999999999 Desc Date:180914 CO Entry Descr:Rtnoffsetssec:CCD    Trace#:021000027086127 Eed:180917 Ind ID:226199415994        Ind Name:Ruby's Diner Internet Trn: 2607086127Tc | 0.04 |



September 08, 2018 through October 05, 2018

**Account Number:** 000000427692095

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/18 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091718 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071759835136 Eed:180918   Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury     Comb. Dep.   Te Rm 1366358      Batch 00000 000354 Rubys Diner - Irvine Trn: 2619835136Tc | 5,745.63 |
| 09/18 | Orig CO Name:Uber USA        Orig ID:1320456349 Desc Date:SEP 17 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000089835139 Eed:180918   Ind ID:F3AR4Ahy78Fpr7C        Ind Name:Rubys Diner - Irvine      Ref*TN*F3AR4Ahy78\ Partner Trn: 2619835139Tc | 500.23 |
| 09/18 | Orig CO Name:Merchant Bnkcd    Orig ID:1680338392 Desc Date:180917 CO Entry Descr:Deposit   Sec:CCD   Trace#:091000019835134 Eed:180918 Ind ID:226199415994       Ind Name:Ruby's Diner Internet Trn: 2619835134Tc | 50.00 |
| 09/19 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091818 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752103667 Eed:180919   Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury     Comb. Dep.   Te Rm 1366358      Batch 00000 000355 Rubys Diner - Irvine Trn: 2622103667Tc | 1,819.91 |
| 09/19 | Orig CO Name:Merchant Bnkcd    Orig ID:1680338392 Desc Date:180918 CO Entry Descr:Deposit   Sec:CCD   Trace#:091000012103665 Eed:180919 Ind ID:226199415994       Ind Name:Ruby's Diner Internet Trn: 2622103665Tc | 50.00 |
| 09/20 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:091918 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071752036074 Eed:180920   Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury     Comb. Dep.   Te Rm 1366358      Batch 00000 000356 Rubys Diner - Irvine Trn: 2632036074Tc | 3,951.05 |
| 09/21 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:092018 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071750735447 Eed:180921   Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury     Comb. Dep.   Te Rm 1366358      Batch 00000 000357 Rubys Diner - Irvine Trn: 2640735447Tc | 2,225.65 |
| 09/21 | Orig CO Name:Doordash, Inc.     Orig ID:1800948598 Desc Date:     CO Entry Descr:Transfer  Sec:CCD   Trace#:091000107035450 Eed:180921   Ind ID:Barranca         Ind Name:X Trn: 2640735450Tc | 322.38 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:092118 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071753898107 Eed:180924   Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury     Comb. Dep.   Te Rm 1366358      Batch 00000 000358 Rubys Diner - Irvine Trn: 2673898107Tc | 2,478.94 |
| 09/25 | Orig CO Name:Uber USA        Orig ID:1320456349 Desc Date:SEP 24 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000087696371 Eed:180925   Ind ID:Gwvgcm84Jb180PC        Ind Name:Rubys Diner - Irvine      Ref*TN*Gwvgcm84Jb\ Partner Trn: 2687696371Tc | 548.01 |
| 09/25 | Orig CO Name:Jpmrtn O/S Eserv     Orig ID:9999999999 Desc Date:180924 CO Entry Descr:Rtnoffsetssec:CCD   Trace#:021000021025997 Eed:180925 Ind ID:4445026455527       Ind Name:Rubys Diner - Irvine Trn: 2681025997Tc | 159.70 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys    Orig ID:7300604847 Desc Date:092518 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754432143 Eed:180926   Ind ID:4445026455527      Ind Name:Rubys Diner - Irvine Mercury     Comb. Dep.   Te Rm 1366358      Batch 00000 000360 Rubys Diner - Irvine Trn: 2694432143Tc | 6,651.69 |



September 08, 2018 through October 05, 2018

**Account Number:** 000000427692095

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/26 | Orig CO Name:5/3 Bankcard Sys       Orig ID:7300604847 Desc Date:092518 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754432145 Eed:180926   Ind ID:4445026455527       Ind Name:Rubys Diner - Irvine Mercury       Comb. Dep.   Te Rm 1366358       Batch 00000 000361 Rubys Diner - Irvine Trn: 2694432145Tc | 5,841.03 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys       Orig ID:7300604847 Desc Date:092518 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754432140 Eed:180926   Ind ID:4445026455527       Ind Name:Rubys Diner - Irvine Mercury       Comb. Dep.   Te Rm 1366358       Batch 00000 000359 Rubys Diner - Irvine Trn: 2694432140Tc | 4,368.11 |
| 09/26 | Orig CO Name:5/3 Bankcard Sys       Orig ID:7300604847 Desc Date:092518 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071754432147 Eed:180926   Ind ID:4445026455527       Ind Name:Rubys Diner - Irvine Mercury       Comb. Dep.   Te Rm 1366358       Batch 00000 000362 Rubys Diner - Irvine Trn: 2694432147Tc | 2,252.64 |
| 09/27 | Reversal | 380.00 |
| 09/27 | Orig CO Name:5/3 Bankcard Sys       Orig ID:7300604847 Desc Date:092618 CO Entry Descr:Comb. Dep.Sec:CCD   Trace#:242071756177463 Eed:180927   Ind ID:4445026455527       Ind Name:Rubys Diner - Irvine Mercury       Comb. Dep.   Te Rm 1366358       Batch 00000 000363 Rubys Diner - Irvine Trn: 2706177463Tc | 2,349.09 |
| 09/27 | Orig CO Name:Jpmrtn O/S Eserv       Orig ID:9999999999 Desc Date:180926 CO Entry Descr:Rtnoffsetssec:CCD   Trace#:021000021722519 Eed:180927 Ind ID:226199415994       Ind Name:Ruby's Diner Internet Trn: 2701722519Tc | 380.00 |
| 09/28 | Orig CO Name:Doordash, Inc.       Orig ID:1800948598 Desc Date:       CO Entry Descr:Transfer Sec:CCD   Trace#:091000012881375 Eed:180928   Ind ID:Barranca       Ind Name:X Trn: 2712881375Tc | 140.89 |
| 10/02 | Orig CO Name:Uber USA       Orig ID:1320456349 Desc Date:Oct 01 CO Entry Descr:EDI Paymntsec:CCD   Trace#:028000088743545 Eed:181002 Ind ID:0W363H8O3Cmywi4       Ind Name:Rubys Diner - Irvine Ref*TN*0W363H8O3C\       Partner Trn: 2758743545Tc | 405.20 |
| 10/04 | Reversal | 200.00 |
| 10/04 | Orig CO Name:Jpmrtn O/S Eserv       Orig ID:9999999999 Desc Date:181003 CO Entry Descr:Rtnoffsetssec:CCD   Trace#:021000026330123 Eed:181004 Ind ID:226199415994       Ind Name:Ruby's Diner Internet Trn: 2776330123Tc | 200.00 |
| 10/04 | Orig CO Name:Jpmrtn O/S Eserv       Orig ID:9999999999 Desc Date:181003 CO Entry Descr:Rtnoffsetssec:CCD   Trace#:021000026330125 Eed:181004 Ind ID:Q4199835904       Ind Name:Rubys Diner Trn: 2776330125Tc | 124.10 |
| 10/05 | Orig CO Name:Doordash, Inc.       Orig ID:1800948598 Desc Date:       CO Entry Descr:Transfer Sec:CCD   Trace#:091000018098576 Eed:181005   Ind ID:Barranca       Ind Name:X Trn: 2788098576Tc | 361.68 |
| **Total** | | **$355,573.76** |



## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Cash Concentration Transfer Debit To Account 000000427692103 Trn: 0021310710Xf | $8,134.41 |
| 09/10 | Cash Concentration Transfer Debit To Account 000000427692111 Trn: 0022090710Xf | 525.28 |
| 09/11 | Cash Concentration Transfer Debit To Account 000000427692103 Trn: 0019890710Xf | 2,637.58 |



September 08, 2018 through October 05, 2018
**Account Number:** 000000427692095

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/12 | Cash Concentration Transfer Debit To Account 000000427692103 Trn: 0019630710Xf | 2,715.29 |
| 09/13 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Paycom Payroll, LLC US Ref:/Time/15:01 Imad: 0913B1Qgc02C003895 Trn: 5893300256Jo YOUR REF:  NONREF | 125,354.76 |
| 09/14 | JPMorgan Access Transfer To Account000000427692103 YOUR REF:  1003071257SB | 120,000.00 |
| 09/14 | Orig CO Name:Merchant Bnkcd        Orig ID:1680338392 Desc Date:180913 CO Entry Descr:Fee      Sec:CCD    Trace#:091000019285283 Eed:180914 Ind ID:226199415994          Ind Name:Ruby's Diner Internet Trn: 2579285283Tc | 24.83 |
| 09/14 | Orig CO Name:Merchant Bnkcd        Orig ID:1680338392 Desc Date:180913 CO Entry Descr:Interchng Sec:CCD    Trace#:091000019285279 Eed:180914 Ind ID:226199415994          Ind Name:Ruby's Diner Internet Trn: 2579285279Tc | 19.56 |
| 09/14 | Orig CO Name:Merchant Bnkcd        Orig ID:1680338392 Desc Date:180913 CO Entry Descr:Discount  Sec:CCD    Trace#:091000019285281 Eed:180914 Ind ID:226199415994          Ind Name:Ruby's Diner Internet Trn: 2579285281Tc | 0.04 |
| 09/17 | JPMorgan Access Transfer To Account000000427692103 YOUR REF:  1002506260SB | 50,000.00 |
| 09/17 | Account Analysis Settlement Charge | 3,605.48 |
| 09/18 | JPMorgan Access Transfer To Account000000427692103 YOUR REF:  1003244261SB | 20,000.00 |
| 09/24 | Orig CO Name:5/3 Bankcard Sys      Orig ID:7300604847 Desc Date:092318 CO Entry Descr:Comb. Exc.Sec:CCD    Trace#:242071754843817 Eed:180924  Ind ID:4445026455527        Ind Name:Rubys Diner - Irvine Mercury      Comb. Exc.  444 5026455527    Rubys Diner - Irvine      BC Rubys Diner - Irvine Trn: 2674843817Tc | 159.70 |
| 09/26 | JPMorgan Access Transfer To Account000000427692103 YOUR REF:  1003861269SB | 15,000.00 |
| 09/26 | Orig CO Name:Merchant Bnkcd        Orig ID:1680338392 Desc Date:180925 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000014973855 Eed:180926 Ind ID:226199415994          Ind Name:Ruby's Diner Internet Trn: 2694973855Tc | 380.00 |
| 09/28 | ACH Return Settlement Debit | 380.00 |
| 10/03 | Orig CO Name:Merchant Bnkcd        Orig ID:1680338392 Desc Date:181002 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000010107982 Eed:181003 Ind ID:226199415994          Ind Name:Ruby's Diner Internet Trn: 2760107982Tc | 200.00 |
| 10/03 | Orig CO Name:Paypal Inc        Orig ID:1770406822 Desc Date:        CO Entry Descr:Paypal    Sec:PPD    Trace#:091000010107984 Eed:181003  Ind ID:Q4199835904          Ind Name:Rubys Diner Trn: 2760107984Tc | 124.10 |
| 10/05 | Fedwire Debit Via: Ew Bk Smrino/322070381 A/C: Ruby's Diner Inc Master US Imad: 1005B1Qgc07C015472 Trn: 5961000275Jo YOUR REF:  NONREF | 53,498.17 |
| 10/05 | ACH Return Settlement Debit | 200.00 |
| **Total** | | **$402,959.20** |



September 08, 2018 through October 05, 2018
**Account Number:** 000000427692095

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 09/10 | $50,884.43 | 09/24 | $45,781.81 |
| 09/11 | $54,102.15 | 09/25 | $46,489.52 |
| 09/12 | $53,599.75 | 09/26 | $50,222.99 |
| 09/13 | $161,843.01 | 09/27 | $53,332.08 |
| 09/14 | $56,167.15 | 09/28 | $53,092.97 |
| 09/17 | $48,797.72 | 10/02 | $53,498.17 |
| 09/18 | $35,093.58 | 10/03 | $53,174.07 |
| 09/19 | $36,963.49 | 10/04 | $53,698.17 |
| 09/20 | $40,914.54 | 10/05 | $361.68 |
| 09/21 | $43,462.57 | | |



Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**CHASE** ◻

JPMorgan Chase Bank, N.A.
Southwest Market
P O Box 182051
Columbus, OH 43218 - 2051

September 08, 2018 through October 05, 2018

**Account Number:** 000000427692103

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00000071 WBS 703 211 27918 NNNNNNNNNNN 2 000000000 86 0000
RUBY'S DINER INC
PAYROLL ACCOUNT
4100 MACARTHUR BLVD
STE 310
NEWPORT BEACH CA 92660-2050



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps** In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep - JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep - Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**CHASE ○**

September 08, 2018 through October 05, 2018

**Account Number:** 000000427692103

funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Contra**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2018 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 8 | $218,625.31 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 526 | $210,686.87 | |
| **Ending Ledger Balance** | | **$7,938.44** | |

# CHASE ◆

September 08, 2018 through October 05, 2018
**Account Number:** 000000427692103



## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Cash Concentration Transfer Credit From Account 000000427692095 Trn: 0021320710Xf | $8,134.41 |
| 09/11 | Cash Concentration Transfer Credit From Account 000000427692095 Trn: 0019900710Xf | 2,637.58 |
| 09/12 | Cash Concentration Transfer Credit From Account 000000427692095 Trn: 0019640710Xf | 2,715.29 |
| 09/13 | Orig CO Name:45025 Snoozetown        Orig ID:1364227403 Desc Date:180913 CO Entry Descr:Dir Dep   Sec:PPD    Trace#:043000097353536 Eed:180913   Ind ID:3002493            Ind Name:Jessica Shabaz 461901300 Tm: 2567353536Tc | 138.03 |
| 09/14 | JPMorgan Access Transfer From Account000000427692095 YOUR REF:  1003071257SB | 120,000.00 |
| 09/17 | JPMorgan Access Transfer From Account000000427692095 YOUR REF:  1002506260SB | 50,000.00 |
| 09/18 | JPMorgan Access Transfer From Account000000427692095 YOUR REF:  1003244261SB | 20,000.00 |
| 09/26 | JPMorgan Access Transfer From Account000000427692095 YOUR REF:  1003861269SB | 15,000.00 |
| **Total** | | **$218,625.31** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2162562 | 09/17 | $232.15 | 22161357* | 09/19 | $452.85 | 22161578* | 09/12 | $64.74 |
| 2262341* | 09/25 | $545.18 | 22161367* | 09/13 | $644.51 | 22161583* | 09/10 | $206.54 |
| 22156843* | 09/27 | $128.69 | 22161370* | 10/01 | $715.06 | 22161586* | 09/17 | $614.15 |
| 22157349* | 09/27 | $40.05 | 22161373* | 09/10 | $185.26 | 22161590* | 09/10 | $46.71 |
| 22159392* | 09/17 | $202.41 | 22161381* | 09/13 | $244.48 | 22161591 | 09/10 | $91.04 |
| 22159667* | 09/10 | $144.41 | 22161386* | 09/17 | $178.12 | 22161600* | 09/10 | $130.25 |
| 22159772* | 09/12 | $348.04 | 22161392* | 09/24 | $468.43 | 22161602* | 09/12 | $293.54 |
| 22160092* | 09/10 | $249.73 | 22161393 | 09/20 | $635.28 | 22161607* | 09/28 | $377.42 |
| 22160159* | 09/10 | $142.94 | 22161395* | 09/14 | $450.17 | 22161618* | 09/17 | $511.57 |
| 22160364* | 09/10 | $785.60 | 22161400* | 09/24 | $70.34 | 22161619 | 10/02 | $434.38 |
| 22160429* | 09/17 | $243.24 | 22161404* | 09/11 | $64.61 | 22161620 | 09/19 | $215.60 |
| 22160508* | 09/10 | $364.57 | 22161408* | 09/18 | $52.10 | 22161625* | 09/10 | $179.08 |
| 22160541* | 09/26 | $398.78 | 22161422* | 09/14 | $165.67 | 22161635* | 09/21 | $303.04 |
| 22160562* | 09/19 | $86.93 | 22161431* | 09/24 | $288.72 | 22161636 | 09/12 | $408.86 |
| 22160609* | 09/19 | $257.73 | 22161434* | 09/21 | $358.21 | 22161637 | 09/12 | $73.08 |
| 22160634* | 09/25 | $45.43 | 22161437* | 09/10 | $485.57 | 22161639* | 09/18 | $72.96 |
| 22160843* | 10/01 | $54.33 | 22161443* | 09/11 | $76.40 | 22161642* | 09/14 | $221.73 |
| 22160856* | 09/12 | $833.24 | 22161453* | 09/10 | $118.08 | 22161643 | 09/25 | $175.03 |
| 22160871* | 09/11 | $252.97 | 22161463* | 09/10 | $348.00 | 22161648* | 09/10 | $384.56 |
| 22160896* | 09/13 | $711.03 | 22161469* | 09/18 | $285.89 | 22161662* | 09/10 | $442.58 |
| 22160900* | 10/01 | $267.95 | 22161470 | 09/10 | $864.78 | 22161669* | 09/13 | $235.66 |
| 22160916* | 09/17 | $134.76 | 22161473* | 09/10 | $343.67 | 22161675* | 09/13 | $275.93 |
| 22160954* | 09/14 | $157.87 | 22161486* | 09/10 | $40.68 | 22161681* | 09/24 | $104.51 |
| 22160992* | 09/10 | $378.88 | 22161495* | 09/11 | $95.49 | 22161686* | 10/01 | $1,686.16 |
| 22161043* | 09/19 | $81.48 | 22161506* | 09/13 | $965.04 | 22161697* | 09/17 | $377.83 |
| 22161049* | 09/28 | $436.53 | 22161510* | 09/11 | $284.38 | 22161707* | 09/10 | $423.62 |
| 22161064* | 09/10 | $178.44 | 22161523* | 09/10 | $208.92 | 22161708 | 09/11 | $265.45 |
| 22161082* | 09/24 | $141.75 | 22161524 | 09/17 | $339.52 | 22161721* | 09/19 | $214.93 |
| 22161097* | 09/14 | $270.15 | 22161525 | 09/13 | $295.84 | 22161724* | 09/18 | $284.06 |
| 22161126* | 09/10 | $129.39 | 22161533* | 09/10 | $190.69 | 22161733* | 09/10 | $204.89 |
| 22161184* | 09/10 | $324.30 | 22161551* | 09/24 | $34.46 | 22161752* | 09/11 | $361.98 |
| 22161234* | 09/17 | $278.38 | 22161556* | 09/10 | $133.34 | 22161755* | 09/17 | $20.10 |
| 22161310* | 09/12 | $100.00 | 22161558* | 09/10 | $74.05 | 22161765* | 09/18 | $1,256.85 |
| 22161313* | 09/11 | $139.70 | 22161565* | 09/14 | $270.58 | 22161767* | 09/10 | $206.86 |
| 22161328* | 09/12 | $593.79 | 22161567* | 09/11 | $451.63 | 22161770* | 09/25 | $1,086.75 |
| 22161336* | 10/02 | $259.42 | 22161570* | 09/14 | $324.10 | 22162216* | 09/24 | $100.00 |
| 22161342* | 09/11 | $305.47 | 22161574* | 09/13 | $421.97 | 22162217 | 09/17 | $374.91 |
| 22161350* | 09/11 | $339.50 | 22161575 | 09/24 | $177.99 | 22162218 | 09/18 | $69.02 |
| 22161355* | 09/10 | $126.98 | 22161576 | 09/17 | $400.98 | 22162219 | 09/18 | $94.10 |

**CHASE** ◆

September 08, 2018 through October 05, 2018

**Account Number:** 000000427692103

## Checks Paid    *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 22162220 | 09/14 | $427.72 | 22162289 | 09/14 | $133.24 | 22162361 | 09/17 | $285.48 |
| 22162221 | 09/14 | $859.91 | 22162290 | 09/19 | $359.40 | 22162362 | 09/19 | $125.60 |
| 22162222 | 09/17 | $620.18 | 22162291 | 09/18 | $184.47 | 22162363 | 09/17 | $230.96 |
| 22162223 | 09/18 | $343.29 | 22162292 | 09/17 | $283.58 | 22162364 | 09/19 | $308.04 |
| 22162224 | 09/24 | $467.06 | 22162293 | 09/20 | $200.71 | 22162365 | 10/04 | $338.89 |
| 22162225 | 09/14 | $415.35 | 22162294 | 09/17 | $362.21 | 22162366 | 09/20 | $289.06 |
| 22162226 | 09/24 | $913.96 | 22162295 | 09/14 | $117.37 | 22162368* | 10/05 | $250.34 |
| 22162227 | 09/17 | $159.86 | 22162296 | 09/17 | $274.23 | 22162369 | 09/17 | $363.79 |
| 22162229* | 09/17 | $613.36 | 22162297 | 09/24 | $120.20 | 22162371* | 09/18 | $934.72 |
| 22162230 | 09/21 | $740.51 | 22162298 | 09/20 | $571.63 | 22162372 | 09/17 | $126.81 |
| 22162231 | 09/17 | $813.25 | 22162299 | 09/20 | $551.28 | 22162373 | 09/18 | $216.98 |
| 22162232 | 09/14 | $824.67 | 22162300 | 09/14 | $485.89 | 22162374 | 09/17 | $845.55 |
| 22162233 | 09/19 | $348.54 | 22162301 | 09/17 | $482.11 | 22162375 | 09/14 | $310.62 |
| 22162234 | 10/01 | $737.11 | 22162302 | 09/14 | $245.04 | 22162376 | 09/17 | $469.84 |
| 22162235 | 09/17 | $309.96 | 22162303 | 09/24 | $160.62 | 22162377 | 10/01 | $332.92 |
| 22162236 | 09/14 | $573.77 | 22162304 | 09/14 | $555.04 | 22162378 | 09/17 | $1,009.81 |
| 22162237 | 09/14 | $676.25 | 22162306* | 09/18 | $90.03 | 22162381* | 09/18 | $343.10 |
| 22162238 | 09/24 | $287.22 | 22162307 | 09/20 | $311.72 | 22162382 | 09/27 | $61.80 |
| 22162239 | 09/14 | $1,417.44 | 22162308 | 09/24 | $302.38 | 22162383 | 09/27 | $240.16 |
| 22162240 | 10/02 | $137.72 | 22162309 | 09/24 | $157.86 | 22162384 | 09/17 | $573.40 |
| 22162241 | 09/17 | $207.51 | 22162310 | 09/17 | $215.97 | 22162385 | 09/24 | $146.22 |
| 22162242 | 10/02 | $120.48 | 22162312* | 09/27 | $214.00 | 22162386 | 09/14 | $1,281.67 |
| 22162243 | 09/17 | $188.03 | 22162313 | 09/17 | $672.20 | 22162388* | 09/14 | $380.40 |
| 22162244 | 09/17 | $420.31 | 22162314 | 09/17 | $291.72 | 22162389 | 09/17 | $581.31 |
| 22162245 | 09/18 | $190.40 | 22162315 | 09/18 | $410.18 | 22162390 | 09/18 | $407.17 |
| 22162246 | 09/14 | $275.56 | 22162316 | 09/17 | $277.60 | 22162391 | 09/18 | $260.14 |
| 22162247 | 09/14 | $317.30 | 22162317 | 09/17 | $336.22 | 22162392 | 09/17 | $172.92 |
| 22162248 | 09/17 | $270.74 | 22162318 | 09/18 | $148.84 | 22162393 | 09/14 | $307.37 |
| 22162249 | 09/17 | $930.50 | 22162319 | 10/02 | $205.60 | 22162394 | 09/18 | $212.73 |
| 22162250 | 09/24 | $206.89 | 22162320 | 09/17 | $841.20 | 22162395 | 09/19 | $644.18 |
| 22162251 | 10/01 | $38.98 | 22162321 | 09/24 | $47.73 | 22162396 | 09/20 | $366.08 |
| 22162252 | 09/14 | $110.94 | 22162322 | 09/17 | $187.72 | 22162397 | 09/19 | $110.75 |
| 22162254* | 09/14 | $1,088.39 | 22162323 | 09/17 | $366.25 | 22162398 | 09/17 | $622.71 |
| 22162255 | 09/14 | $220.47 | 22162324 | 09/14 | $987.74 | 22162399 | 09/19 | $569.84 |
| 22162256 | 09/17 | $212.46 | 22162325 | 09/27 | $292.28 | 22162400 | 09/17 | $135.05 |
| 22162257 | 09/14 | $394.58 | 22162326 | 09/14 | $170.24 | 22162401 | 09/14 | $426.25 |
| 22162258 | 09/17 | $508.96 | 22162327 | 10/02 | $224.54 | 22162402 | 09/14 | $774.26 |
| 22162259 | 09/17 | $253.66 | 22162328 | 09/20 | $799.13 | 22162403 | 09/17 | $331.39 |
| 22162260 | 09/17 | $374.61 | 22162329 | 09/18 | $150.74 | 22162404 | 09/18 | $780.09 |
| 22162261 | 10/02 | $73.27 | 22162330 | 09/17 | $487.26 | 22162405 | 09/14 | $228.25 |
| 22162262 | 09/14 | $351.20 | 22162331 | 09/14 | $811.08 | 22162406 | 09/18 | $1,138.37 |
| 22162263 | 09/19 | $186.83 | 22162332 | 09/19 | $161.51 | 22162407 | 09/14 | $334.72 |
| 22162264 | 09/17 | $228.60 | 22162333 | 09/17 | $334.32 | 22162408 | 10/02 | $639.69 |
| 22162265 | 09/21 | $256.38 | 22162334 | 09/17 | $408.08 | 22162409 | 09/17 | $411.38 |
| 22162266 | 09/17 | $589.31 | 22162336* | 09/17 | $1,098.74 | 22162410 | 09/27 | $260.52 |
| 22162267 | 09/17 | $787.39 | 22162337 | 09/25 | $306.84 | 22162411 | 09/24 | $40.59 |
| 22162268 | 09/14 | $806.05 | 22162338 | 09/28 | $225.30 | 22162412 | 09/17 | $158.57 |
| 22162269 | 09/18 | $776.32 | 22162339 | 09/27 | $113.08 | 22162413 | 09/26 | $1,083.72 |
| 22162270 | 09/18 | $498.40 | 22162340 | 09/17 | $408.56 | 22162414 | 09/20 | $678.72 |
| 22162271 | 09/14 | $813.29 | 22162342* | 09/24 | $506.50 | 22162415 | 09/24 | $90.71 |
| 22162272 | 09/18 | $618.94 | 22162343 | 09/17 | $865.86 | 22162416 | 09/17 | $256.93 |
| 22162273 | 09/14 | $668.19 | 22162344 | 09/17 | $228.37 | 22162417 | 09/24 | $1,248.01 |
| 22162274 | 09/14 | $1,081.30 | 22162345 | 09/17 | $475.06 | 22162418 | 09/28 | $299.98 |
| 22162275 | 10/01 | $726.61 | 22162346 | 09/19 | $420.23 | 22162419 | 09/17 | $126.58 |
| 22162276 | 10/02 | $191.36 | 22162347 | 09/20 | $821.53 | 22162420 | 09/17 | $401.10 |
| 22162277 | 10/03 | $126.59 | 22162348 | 09/17 | $337.92 | 22162421 | 09/20 | $406.10 |
| 22162278 | 09/18 | $140.38 | 22162349 | 09/14 | $669.52 | 22162422 | 09/18 | $1,027.71 |
| 22162279 | 09/17 | $323.80 | 22162350 | 09/14 | $677.53 | 22162423 | 10/03 | $216.91 |
| 22162280 | 09/24 | $189.45 | 22162351 | 09/17 | $376.09 | 22162425* | 09/17 | $323.43 |
| 22162281 | 09/17 | $149.23 | 22162353* | 09/17 | $308.69 | 22162426 | 09/17 | $309.15 |
| 22162282 | 09/17 | $1,069.29 | 22162354 | 09/25 | $316.35 | 22162427 | 09/17 | $186.53 |
| 22162283 | 09/17 | $243.68 | 22162355 | 09/20 | $172.10 | 22162428 | 09/14 | $278.14 |
| 22162284 | 09/21 | $215.40 | 22162356 | 09/14 | $1,116.30 | 22162429 | 09/17 | $165.21 |
| 22162285 | 09/14 | $114.05 | 22162357 | 09/18 | $214.14 | 22162430 | 09/14 | $410.36 |
| 22162286 | 09/14 | $113.66 | 22162358 | 09/17 | $332.37 | 22162431 | 09/17 | $302.48 |
| 22162287 | 09/17 | $222.91 | 22162359 | 09/21 | $425.45 | 22162432 | 09/18 | $159.28 |
| 22162288 | 09/17 | $214.93 | 22162360 | 09/20 | $179.34 | 22162433 | 09/17 | $160.53 |



September 08, 2018 through October 05, 2018

**Account Number:** 000000427692103



## Checks Paid    *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 22162435* | 09/17 | $310.67 | 22162512 | 09/21 | $368.49 | 22162584 | 10/01 | $546.22 |
| 22162436 | 09/17 | $304.61 | 22162513 | 09/25 | $745.90 | 22162585 | 09/17 | $226.96 |
| 22162437 | 09/17 | $161.22 | 22162514 | 09/14 | $221.97 | 22162586 | 09/14 | $294.32 |
| 22162438 | 09/18 | $1,776.83 | 22162515 | 09/17 | $620.41 | 22162587 | 09/17 | $617.86 |
| 22162439 | 09/18 | $264.65 | 22162517* | 09/19 | $235.09 | 22162588 | 09/21 | $182.24 |
| 22162440 | 09/17 | $827.48 | 22162518 | 09/24 | $702.72 | 22162589 | 09/17 | $392.74 |
| 22162441 | 09/19 | $97.60 | 22162519 | 09/18 | $366.30 | 22162590 | 09/24 | $174.34 |
| 22162442 | 10/04 | $280.94 | 22162520 | 09/14 | $390.41 | 22162591 | 09/19 | $126.49 |
| 22162443 | 09/17 | $726.94 | 22162521 | 09/17 | $741.77 | 22162592 | 09/19 | $315.34 |
| 22162444 | 09/17 | $260.15 | 22162522 | 09/17 | $148.22 | 22162593 | 09/24 | $97.83 |
| 22162446* | 09/17 | $257.24 | 22162523 | 09/17 | $313.71 | 22162594 | 09/17 | $202.52 |
| 22162447 | 09/17 | $107.41 | 22162524 | 09/14 | $454.77 | 22162595 | 09/17 | $281.14 |
| 22162448 | 09/19 | $429.90 | 22162525 | 09/17 | $850.95 | 22162596 | 09/17 | $316.48 |
| 22162450* | 09/14 | $1,634.26 | 22162526 | 09/17 | $347.47 | 22162597 | 09/14 | $582.52 |
| 22162451 | 09/17 | $576.08 | 22162527 | 09/17 | $657.13 | 22162598 | 09/17 | $414.34 |
| 22162452 | 09/17 | $734.91 | 22162528 | 10/02 | $201.39 | 22162599 | 09/20 | $252.92 |
| 22162453 | 09/17 | $380.17 | 22162531* | 09/18 | $438.15 | 22162600 | 09/18 | $41.84 |
| 22162454 | 09/17 | $91.34 | 22162532 | 09/28 | $346.35 | 22162601 | 09/26 | $79.07 |
| 22162455 | 09/17 | $313.91 | 22162533 | 09/18 | $38.20 | 22162602 | 09/14 | $954.37 |
| 22162456 | 09/14 | $160.12 | 22162534 | 09/19 | $878.25 | 22162603 | 09/24 | $234.42 |
| 22162457 | 09/17 | $899.02 | 22162535 | 09/14 | $362.91 | 22162604 | 09/18 | $1,298.46 |
| 22162458 | 09/17 | $580.64 | 22162536 | 09/17 | $444.31 | 22162605 | 09/17 | $334.01 |
| 22162459 | 09/19 | $306.29 | 22162537 | 09/17 | $581.56 | 22162606 | 09/17 | $300.15 |
| 22162460 | 09/17 | $243.40 | 22162538 | 09/14 | $472.48 | 22162607 | 09/19 | $162.94 |
| 22162461 | 10/01 | $205.74 | 22162539 | 09/14 | $998.78 | 22162608 | 09/17 | $218.73 |
| 22162462 | 09/19 | $602.94 | 22162541* | 09/17 | $400.39 | 22162609 | 09/18 | $237.00 |
| 22162464* | 09/14 | $751.19 | 22162542 | 09/14 | $202.44 | 22162610 | 09/20 | $155.67 |
| 22162465 | 09/17 | $893.98 | 22162543 | 09/19 | $129.55 | 22162611 | 10/02 | $176.62 |
| 22162466 | 09/20 | $420.54 | 22162544 | 09/18 | $111.38 | 22162612 | 09/19 | $137.92 |
| 22162467 | 10/03 | $58.58 | 22162545 | 09/17 | $222.76 | 22162613 | 09/14 | $678.80 |
| 22162468 | 09/17 | $1,154.77 | 22162546 | 09/17 | $762.76 | 22162614 | 09/18 | $296.57 |
| 22162469 | 09/18 | $349.79 | 22162547 | 10/04 | $174.79 | 22162615 | 09/18 | $236.29 |
| 22162470 | 09/17 | $111.54 | 22162548 | 09/20 | $209.61 | 22162616 | 09/14 | $600.73 |
| 22162471 | 10/02 | $441.29 | 22162549 | 09/14 | $793.65 | 22162617 | 09/17 | $324.64 |
| 22162475* | 09/18 | $87.92 | 22162550 | 09/14 | $645.26 | 22162618 | 09/14 | $524.67 |
| 22162476 | 09/18 | $214.44 | 22162551 | 09/14 | $277.90 | 22162619 | 09/17 | $337.03 |
| 22162477 | 09/21 | $147.63 | 22162552 | 09/18 | $294.01 | 22162620 | 09/20 | $307.95 |
| 22162478 | 09/18 | $788.10 | 22162553 | 10/02 | $315.17 | 22162621 | 09/17 | $167.48 |
| 22162479 | 09/17 | $97.33 | 22162554 | 09/24 | $222.25 | 22162622 | 09/17 | $429.47 |
| 22162480 | 09/17 | $714.45 | 22162555 | 09/17 | $403.70 | 22162623 | 09/14 | $249.58 |
| 22162481 | 09/20 | $701.66 | 22162556 | 09/20 | $716.59 | 22162624 | 09/17 | $62.00 |
| 22162482 | 09/21 | $266.78 | 22162557 | 09/24 | $428.37 | 22162625 | 09/19 | $450.04 |
| 22162483 | 09/17 | $779.39 | 22162558 | 09/17 | $158.77 | 22162626 | 09/17 | $176.66 |
| 22162484 | 09/14 | $871.37 | 22162559 | 09/14 | $317.74 | 22162627 | 09/18 | $128.46 |
| 22162485 | 09/27 | $672.28 | 22162560 | 09/18 | $253.47 | 22162628 | 09/19 | $593.89 |
| 22162486 | 09/14 | $402.13 | 22162561 | 09/14 | $92.00 | 22162629 | 09/17 | $109.73 |
| 22162487 | 09/20 | $408.64 | 22162563* | 09/17 | $599.00 | 22162630 | 09/17 | $607.42 |
| 22162488 | 09/17 | $255.87 | 22162564 | 09/19 | $763.48 | 22162631 | 09/18 | $273.60 |
| 22162491* | 09/24 | $425.08 | 22162565 | 09/14 | $2,027.25 | 22162632 | 09/14 | $532.95 |
| 22162492 | 09/18 | $198.75 | 22162566 | 09/19 | $996.82 | 22162633 | 09/18 | $161.17 |
| 22162493 | 09/17 | $395.03 | 22162567 | 10/03 | $240.75 | 22162634 | 09/24 | $186.26 |
| 22162495* | 09/13 | $1,684.78 | 22162568 | 09/14 | $445.06 | 22162635 | 09/14 | $762.23 |
| 22162496 | 09/17 | $268.18 | 22162569 | 09/14 | $194.36 | 22162636 | 09/24 | $53.45 |
| 22162497 | 09/17 | $791.19 | 22162570 | 09/17 | $585.84 | 22162637 | 09/21 | $633.64 |
| 22162498 | 09/19 | $896.89 | 22162571 | 09/17 | $471.54 | 22162638 | 09/19 | $142.21 |
| 22162499 | 09/17 | $415.25 | 22162572 | 09/17 | $401.19 | 22162639 | 09/17 | $1,000.47 |
| 22162500 | 09/24 | $154.83 | 22162573 | 09/18 | $105.21 | 22162640 | 09/19 | $357.52 |
| 22162501 | 09/13 | $481.09 | 22162574 | 09/24 | $93.75 | 22162641 | 10/02 | $337.87 |
| 22162502 | 09/17 | $391.21 | 22162575 | 09/17 | $449.26 | 22162642 | 09/17 | $140.44 |
| 22162504* | 09/14 | $210.12 | 22162576 | 09/17 | $319.28 | 22162643 | 09/17 | $54.36 |
| 22162505 | 09/14 | $135.33 | 22162577 | 09/14 | $188.74 | 22162644 | 09/14 | $405.98 |
| 22162506 | 09/28 | $252.13 | 22162578 | 09/17 | $716.08 | 22162645 | 09/14 | $234.37 |
| 22162507 | 09/18 | $839.97 | 22162579 | 10/01 | $1,375.60 | 22162646 | 09/14 | $919.33 |
| 22162508 | 09/17 | $573.63 | 22162580 | 10/01 | $107.25 | 22162647 | 09/17 | $475.47 |
| 22162509 | 10/01 | $589.55 | 22162581 | 09/17 | $574.21 | 22162648 | 09/17 | $323.60 |
| 22162510 | 09/20 | $748.21 | 22162582 | 09/14 | $787.26 | 22162649 | 09/18 | $72.31 |
| 22162511 | 09/18 | $1,059.03 | 22162583 | 09/17 | $223.92 | 22162650 | 09/14 | $405.77 |



September 08, 2018 through October 05, 2018

**Account Number:** 000000427692103

## Checks Paid    *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 22162651 | 09/19 | $124.80 | 22162654 | 09/17 | $864.27 | 22162656 | 09/14 | $1,377.04 |
| 22162652 | 09/17 | $213.81 | 22162655 | 09/24 | $80.89 | 22162657 | 09/17 | $515.02 |
| 22162653 | 09/18 | $1,338.36 | | | | | | |

**Total    526 check(s)**                                                                 **$210,686.87**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/10 | $0.00 | 09/24 | $14,512.13 |
| 09/11 | $0.00 | 09/25 | $11,290.65 |
| 09/12 | $0.00 | 09/26 | $24,729.08 |
| 09/13 | -$5,822.30 | 09/27 | $22,706.22 |
| 09/14 | $68,151.98 | 09/28 | $20,768.51 |
| 09/17 | $52,481.59 | 10/01 | $13,385.03 |
| 09/18 | $49,849.93 | 10/02 | $9,626.23 |
| 09/19 | $37,557.53 | 10/03 | $8,983.40 |
| 09/20 | $27,653.06 | 10/04 | $8,188.78 |
| 09/21 | $23,755.29 | 10/05 | $7,938.44 |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE ⬡

September 08, 2018 through October 05, 2018
**Account Number:** 000000427692103

Ruby's Diner Inc
Payroll Account



## Stop Payment Renewal Notice

Account Number  000000427692103                                                    Bank Number:  703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ─── | 0000091 | 12/17/2012 | 12/17/2018 | 22042681 | $559.03 |
| ─── | 0000092 | 12/26/2012 | 12/26/2018 | 22043035 | $146.08 |
| ─── | 0000093 | 12/27/2012 | 12/27/2018 | 22043039 | $157.12 |
| ─── | 0000129 | 12/12/2013 | 12/12/2018 | 22061639 | $1,574.98 |
| ─── | 0000130 | 12/17/2013 | 12/17/2018 | 22061879 | $82.62 |
| ─── | 0000131 | 12/23/2013 | 12/23/2018 | 22063586 | $722.98 |
| ─── | 0000132 | 12/27/2013 | 12/27/2018 | 22062442 | $93.00 |
| ─── | 0000197 | 12/08/2014 | 12/08/2018 | 22083319 | $1,327.70 |
| ─── | 0000198 | 12/08/2014 | 12/08/2018 | 22078651 | $501.42 |
| ─── | 0000199 | 12/09/2014 | 12/09/2018 | 22083594 | $168.86 |
| ─── | 0000200 | 12/09/2014 | 12/09/2018 | 22083629 | $259.48 |
| ─── | 0000201 | 12/18/2014 | 12/18/2018 | 22080789 | $250.17 |
| ─── | 0000202 | 12/23/2014 | 12/23/2018 | 22083788 | $47.86 |
| ─── | 0000268 | 12/16/2015 | 12/16/2018 | 22102642 | $318.18 |
| ─── | 0000269 | 12/16/2015 | 12/16/2018 | 22100546 | $405.91 |
| ─── | 0000270 | 12/30/2015 | 12/30/2018 | 22097756 | $149.58 |
| ─── | 0000314 | 12/08/2016 | 12/08/2018 | 22134425 | $460.76 |
| ─── | 0000315 | 12/09/2016 | 12/09/2018 | 22134390 | $185.63 |

Ruby's Diner Inc
Payroll Account
4100 Macarthur Blvd
Ste 310
Newport Beach CA 92660-2050

JPMorgan Chase Bank, N.A.
Southwest Market
P O Box 182051
Columbus  OH 43218-2051



September 08, 2018 through October 05, 2018
**Account Number:** 000000427692103

Ruby's Diner Inc
Payroll Account

## Stop Payment Renewal Notice   *(continued)*

Account Number  000000427692103                                           Bank Number:  703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000316 | 12/22/2016 | 12/22/2018 | 22131556 | $256.39 |
| —— | 0000317 | 01/04/2017 | 01/04/2019 | 22135293 | $213.64 |
| —— | 0000359 | 12/18/2017 | 12/18/2018 | 22090487 | $196.99 |

Ruby's Diner Inc
Payroll Account
4100 Macarthur Blvd
Ste 310
Newport Beach CA 92660-2050

JPMorgan Chase Bank, N.A.
Southwest Market
P O Box 182051
Columbus  OH 43218-2051

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
Southwest Market
P O Box 182051
Columbus, OH 43218 - 2051

September 08, 2018 through October 05, 2018
**Account Number:** 000000427692111



00000063 WBS 703 211 27918 NNNNNNNNNNN  2 000000000 86 0000

RUBY'S DINER INC
AP ACCOUNT
4100 MACARTHUR BLVD STE 310
NEWPORT BEACH CA 92660-2050

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

# IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep - JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep - Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Contra**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2018 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 1 | $525.28 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 2 | $525.28 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |



September 08, 2018 through October 05, 2018

**Account Number:** 000000427692111



## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/10 | Cash Concentration Transfer Credit From Account 000000427692095 Trn: 0022100710Xf | $525.28 |
| **Total** | | **$525.28** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 127836 | 09/10 | $318.86 | 127837 | 09/10 | $206.42 | | | |
| **Total** | **2 check(s)** | | | | | | | **$525.28** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/10 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# CHASE ⬡

September 08, 2018 through October 05, 2018

**Account Number:** 000000427692111

Ruby's Diner Inc
Ap Account



## Stop Payment Renewal Notice

Account Number  000000427692111                                          Bank Number:  703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000012 | 12/11/2012 | 12/11/2018 | 120965 | $668.92 |
| —— | 0000013 | 01/02/2013 | 01/02/2019 | 120991 | $90.27 |
| —— | 0000048 | 01/03/2017 | 01/03/2019 | 124218 | $3,250.00 |

Ruby's Diner Inc
Ap Account
4100 Macarthur Blvd Ste 310
Newport Beach CA 92660-2050

JPMorgan Chase Bank, N.A.
Southwest Market
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

# EAST WEST BANK

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: September 07, 2018
ENDING DATE: September 30, 2018
Total days in statement period: 24
55-00011613
( 0 )

RUBY'S DINER, INC., A CALIFORNIA CORP.
CHAPTER 11 DEBTOR IN POSSESSION (MASTER)
CASE # 8:18-BK-13311-MW
4100 MACARTHUR BLVD SUITE 310
NEWPORT BEACH CA 92660-2050

Set up Direct Deposit and allow your payments to go into your account automatically. Save yourself a trip to the bank and no more waiting for paper checks. Enrolling is easy! Talk to your payer today.

## Standard Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 55-00011613 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | ( 17 ) | 370,678.24 |
| Average balance | $74,310.79 | Total subtractions | ( 24 ) | 195,848.49 |
| | | Ending balance | | $174,829.75 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-11 | Deposit | 55,737.09 |
| | 09-17 | Deposit | 7,950.08 |
| | 09-18 | Deposit | 65,046.36 |
| | 09-24 | Pre-Auth Credit | AMZNJMBU3BDA AmazonLoca payments.amazon.co |
| | | m ID#IZNML179I0589 05 | 41.93 |
| | 09-25 | Transfer Credit | TRF FR ACCT 1501 | 2,440.90 |
| | 09-25 | Transfer Credit | TRF FR ACCT 1487 | 2,987.98 |
| | 09-25 | Transfer Credit | TRF FR ACCT 1543 | 4,853.15 |
| | 09-25 | Transfer Credit | TRF FR ACCT 1522 | 5,436.38 |
| | 09-25 | Wire Trans-IN | RUBY'S DINER SOUTH COAST PLAZA | 865.38 |
| | 09-25 | Deposit | 27,999.55 |
| | 09-27 | Wire Trans-IN | RUBY'S LAGUNA HILL S, LTD. (OPERATIN | 23,558.74 |
| | 09-27 | Wire Trans-IN | RUBYS PALM SPRINGS , LTD. OPERATING | 25,197.92 |
| | 09-27 | Wire Trans-IN | RUBY'S BEACH VENTU RES, LLC | 28,770.19 |
| | 09-27 | Wire Trans-IN | RUBY'S DINER SOUTH COAST PLAZA | 34,427.48 |
| | 09-27 | Wire Trans-IN | RUBYS OCEANSIDE, L TD.OPERATING | 37,978.75 |
| | 09-27 | Wire Trans-IN | RUBY'S HUNTINGTON BEACH, LTD.(OPERA | 43,539.87 |
| | 09-28 | Pre-Auth Credit | 5/3 BANKCARD SYS COMB. DEP. MERCURY COMB. |
| | | DEP. TER M 1366358 BATCH 0000000 | 3,846.49 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-13 | Preauth Debit | US FOODSERVICE VENDOR PAY 180913 091323856156000 | 10,806.17 |
| 09-14 | Outgoing Wire | AFP Saddington LLP | 5,000.00 |
| 09-14 | Service Charge | OUTGOING WIRE | 12.00 |
| 09-14 | Preauth Debit | UNION BANK CARD ONLINE PAY 180914 | 1,200.00 |
| 09-17 | Preauth Debit | UNION BANK CARD ONLINE PAY 180917 | 2,000.00 |

3409    rev 05-16

**EAST WEST BANK**

ACCOUNT STATEMENT

9300 Flair Drive Suite 106
El Monte CA 91731

Page   2  of  2
STARTING DATE: September 07, 2018
ENDING DATE: September 30, 2018
55-00011613

RUBY'S DINER, INC., A CALIFORNIA CORP.

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 09-18 | Onln Bkg Trfn D | TO ACC 05500011627 | 2,000.00 |
| 09-18 | Preauth Debit | IRS USATAXPYMT 180918 270866161957284 | 12,050.00 |
| 09-19 | Onln Bkg Trfn D | TO ACC 05500011627 | 2,000.00 |
| 09-20 | Onln Bkg Trfn D | TO ACC 05500011627 | 10,000.00 |
| 09-21 | Preauth Debit | US FOODSERVICE VENDOR PA Y 180921 092123856156000 | 9,342.62 |
| 09-24 | Preauth Debit | CA DEPT TAX FEE CDTFA EPMT 180924 918977 | 10,372.00 |
| 09-25 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-25 | Onln Bkg Trfn D | TO ACC 05500011627 | 5,000.00 |
| 09-27 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-27 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-27 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-27 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-27 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-27 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-27 | Outgoing Wire | Paycom Payroll LLC | 117,413.50 |
| 09-27 | Service Charge | OUTGOING WIRE | 12.00 |
| 09-27 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 5500011627 | 4,903.63 |
| 09-28 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 5500011620 | 1,001.57 |
| 09-28 | Automatic Trans | TRANSFER TO DEPOSIT SYSTEM ACCOUNT 5500011627 | 2,665.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-11 | 55,737.09 | 09-18 | 95,665.36 | 09-24 | 63,992.67 |
| 09-13 | 44,930.92 | 09-19 | 93,665.36 | 09-25 | 103,566.01 |
| 09-14 | 38,718.92 | 09-20 | 83,665.36 | 09-27 | 174,649.83 |
| 09-17 | 44,669.00 | 09-21 | 74,322.74 | 09-28 | 174,829.75 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EAST WEST BANK**

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT

Page 1 of 3
STARTING DATE: September 07, 2018
ENDING DATE: September 30, 2018
Total days in statement period: 24
55-00011620
( 2 )

RUBY'S DINER, INC., A CALIFORNIA CORP.
CHAPTER 11 DEBTOR IN POSSESSION(PAYROLL)
CASE #8:18-BK-1311-MW
4100 MACARTHUR BLVD SUITE 310
NEWPORT BEACH CA 92660-2050

Shopping for a mortgage loan? Whether you're buying your first home, investing in real estate, or refinancing, we have various mortgage loan options to fit your needs. Visit or call your local branch for details! NMLSR ID 469761.

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00011620 | Beginning balance | $0.00 |
| Enclosures | 2 | Total additions (1) | 1,001.57 |
| Low balance | $0.00 | Total subtractions (3) | 1,015.57 |
| Average balance | $0.00 | Ending balance | $-14.00 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-28 | Automatic Trans    TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 5500011613 | 1,001.57 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 22162761 | 09-28 | 795.58 | | * Skip in check sequence | |
| 22162937 * | 09-28 | 205.99 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-30 | Maintenance Fee | 14.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-28 | 0.00 | 09-30 | -14.00 | | |

# EAST WEST BANK

9300 Flair Drive Suite 106
El Monte CA 91731

RUBY'S DINER, INC., A CALIFORNIA CORP.

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



09/28/2018    22162761    $795.58



09/28/2018    22162761    $795.58



09/28/2018    22162937    $205.99



09/28/2018    22162937    $205.99

# EAST WEST BANK

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT

Page  1  of  6
STARTING DATE: September 07, 2018
ENDING DATE: September 30, 2018
Total days in statement period: 24
55-00011627
( 22)

RUBY'S DINER, INC., A CALIFORNIA CORP.
CHAPTER 11 DEBTOR IN POSSESION (A/P)
CASE # 8:18-BK-13311-MW
4100 MACARTHUR BLVD SUITE 310
NEWPORT BEACH CA 92660-2050

> Shopping for a mortgage loan? Whether you're buying your first home, investing in real estate, or refinancing, we have various mortgage loan options to fit your needs. Visit or call your local branch for details! NMLSR ID 469761.

## Standard Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 55-00011627 | Beginning balance | | $0.00 |
| Enclosures | 22 | Total additions | ( 8) | 29,064.09 |
| Low balance | $-3,612.26 | Total subtractions | ( 32) | 29,078.09 |
| Average balance | $261.95 | Ending balance | | $-14.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 09-18 | Onin Bkg Trft C | FR ACC 05500011613 | 2,000.00 |
| | 09-19 | Onin Bkg Trft C | FR ACC 05500011613 | 2,000.00 |
| | 09-20 | Onin Bkg Trft C | FR ACC 05500011613 | 10,000.00 |
| | 09-25 | Onin Bkg Trft C | FR ACC 05500011613 | 5,000.00 |
| 122022 | 09-26 | NSF Returned It | CHECK 122022 | 2,006.54 |
| | 09-27 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | | | 5500011613 | 4,903.63 |
| 122032 | 09-27 | NSF Returned It | CHECK 122032 | 488.92 |
| | 09-28 | Automatic Trans | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | | | 5500011613 | 2,665.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 122002 | 09-18 | 337.61 | 122024 * | 09-27 | 135.21 |
| 122007 * | 09-27 | 3,899.21 | 122025 | 09-19 | 1,620.00 |
| 122008 | 09-21 | 348.54 | 122026 | 09-20 | 550.00 |
| 122011 * | 09-24 | 2,880.00 | 122028 * | 09-27 | 399.62 |
| 122012 | 09-24 | 431.00 | 122031 * | 09-28 | 1,665.00 |
| 122013 | 09-21 | 6,813.79 | 122032 | 09-26 | 488.92 |
| 122014 | 09-17 | 1,518.75 | 122036 * | 09-27 | 138.00 |
| 122016 * | 09-26 | 35.09 | 122039 * | 09-28 | 1,000.00 |
| 122017 | 09-24 | 1,600.00 | 122040 | 09-24 | 14.78 |
| 122018 | 09-18 | 850.00 | 122041 | 09-25 | 958.75 |
| 122019 | 09-27 | 353.05 | 122044 * | 09-26 | 244.44 |
| 122020 | 09-24 | 551.79 | * Skip in check sequence | | |
| 122022 * | 09-25 | 2,006.54 | | | |

3409      rev 05-16

**EAST WEST BANK**

9300 Flair Drive Suite 106
El Monte CA 91731

STARTING DATE: September 07, 2018
ENDING DATE: September 30, 2018
55-00011627

RUBY'S DINER, INC., A CALIFORNIA CORP.

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 09-18 | Overdraft Fee | FOR OVERDRAFT CHECK # 122014 | 32.00 |
| 09-19 | Overdraft Fee | FOR OVERDRAFT CHECK # 122018 | 32.00 |
| 09-20 | Overdraft Fee | FOR OVERDRAFT CHECK # 122025 | 32.00 |
| 09-25 | Overdraft Fee | FOR OVERDRAFT CHECK # 122011 | 32.00 |
| 09-25 | Overdraft Fee | FOR OVERDRAFT CHECK # 122017 | 32.00 |
| 09-26 | NSF Return Item | FOR RETURN OF CHECK # 122022 | 32.00 |
| 09-27 | NSF Return Item | FOR RETURN OF CHECK # 122032 | 32.00 |
| 09-30 | Maintenance Fee | | 14.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 09-17 | -1,518.75 | 09-21 | 1,865.31 | 09-27 | 0.00 |
| 09-18 | -738.36 | 09-24 | -3,612.26 | 09-28 | 0.00 |
| 09-19 | -390.36 | 09-25 | -1,641.55 | 09-30 | -14.00 |
| 09-20 | 9,027.64 | 09-26 | -435.46 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| Total Overdraft Fees | $160.00 | $160.00 |
| Total Returned Item Fees | $64.00 | $64.00 |



| | | |
|---|---|---|
| 09/18/2018 | 122002 | $337.61 |
| 09/18/2018 | 122002 | $337.61 |
| 09/27/2018 | 122007 | $3,899.21 |
| 09/27/2018 | 122007 | $3,899.21 |
| 09/21/2018 | 122008 | $348.54 |
| 09/21/2018 | 122008 | $348.54 |
| 09/24/2018 | 122011 | $2,880.00 |
| 09/24/2018 | 122011 | $2,880.00 |
| 09/24/2018 | 122012 | $431.00 |
| 09/24/2018 | 122012 | $431.00 |
| 09/21/2018 | 122013 | $6,813.79 |
| 09/21/2018 | 122013 | $6,813.79 |



| | | |
|---|---|---|
| 09/17/2018 | 122014 | $1,518.75 |
| 09/18/2018 | 122018 | $850.00 |
| 09/17/2018 | 122014 | $1,518.75 |
| 09/18/2018 | 122018 | $850.00 |
| 09/26/2018 | 122016 | $35.09 |
| 09/27/2018 | 122019 | $353.05 |
| 09/26/2018 | 122016 | $35.09 |
| 09/27/2018 | 122019 | $353.05 |
| 09/24/2018 | 122017 | $1,600.00 |
| 09/24/2018 | 122020 | $551.79 |
| 09/24/2018 | 122017 | $1,600.00 |
| 09/24/2018 | 122020 | $551.79 |

Checking Account  5500031627
Statement Date    09/30/2018
Page              5 of 6



| Date | Check No. | Amount |
|---|---|---|
| 09/25/2018 | 122022 | $2,006.54 |
| 09/20/2018 | 122026 | $550.00 |
| 09/25/2018 | 122022 | $2,006.54 |
| 09/20/2018 | 122026 | $550.00 |
| 09/27/2018 | 122024 | $135.21 |
| 09/27/2018 | 122028 | $399.62 |
| 09/27/2018 | 122024 | $135.21 |
| 09/27/2018 | 122028 | $399.62 |
| 09/19/2018 | 122025 | $1,620.00 |
| 09/28/2018 | 122031 | $1,665.00 |
| 09/19/2018 | 122025 | $1,620.00 |
| 09/28/2018 | 122031 | $1,665.00 |

Checking Account    5600001627
Statement Date    09/30/2018
Page    6 of 6



RUBY'S DINER INC. OP
Debtor in Possession Ch 11, Case 8:18-bk-13311
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH CA 92660
(949) 644-7829
EAST WEST BANK
16-79/3220
9/19/18
122032
$    488.92
Four Hundred Eighty-Eight and 92/100 Dollars
Pay To The Order Of    FAMILY TREE PRODUCE INC
FAMILY TREE PRODUCE INC
5510 E LA PALMA AVE
ANAHEIM, CA 92807
Memo
09/26/2018    122032    $488.92

RUBY'S DINER INC. OP
Debtor in Possession Ch 11, Case 8:18-bk-13311
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH CA 92660
(949) 644-7829
EAST WEST BANK
16-79/3220
9/19/18
122040
$    14.78
Fourteen and 78/100 Dollars
Pay To The Order Of    LINDA PEZZIN
LINDA PEZZIN
C/O RUBYS
201 SHIPYARD WAY, SUITE E
NEWPORT BEACH, CA 92663
Memo
09/24/2018    122040    $14.78

09/26/2018    122032    $488.92
09/24/2018    122040    $14.78

RUBY'S DINER INC. OP
Debtor in Possession Ch 11, Case 8:18-bk-13311
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH CA 92660
(949) 644-7829
EAST WEST BANK
16-79/3220
9/19/18
122036
$    138.00
One Hundred Thirty-Eight and 00/100 Dollars
Pay To The Order Of    HMWC CPAS & BUSINESS ADV INC
HMWC CPAS & BUSINESS ADV INC
17501 E 17TH ST STE 100
TUSTIN, CA 92780
Memo
09/27/2018    122036    $138.00

RUBY'S DINER INC. OP
Debtor in Possession Ch 11, Case 8:18-bk-13311
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH CA 92660
(949) 644-7829
EAST WEST BANK
16-79/3220
9/19/18
122041
$    958.75
Nine Hundred Fifty-Eight and 75/100 Dollars
Pay To The Order Of    LOGMEIN, INC
LOGMEIN, INC
PO BOX 85308
WOBURN, MA 01813-3308
Memo
09/25/2018    122041    $958.75

09/27/2018    122036    $138.00
09/25/2018    122041    $958.75

RUBY'S DINER INC. OP
Debtor in Possession Ch 11, Case 8:18-bk-13311
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH CA 92660
(949) 644-7829
EAST WEST BANK
16-79/3220
9/19/18
122039
$    1,000.00
One Thousand and 00/100 Dollars
Pay To The Order Of    JAMES S ELLIOTT
JAMES S ELLIOTT
12 BIRCHWOOD
IRVINE, CA 92618
Memo
09/28/2018    122039    $1,000.00

RUBY'S DINER INC. OP
Debtor in Possession Ch 11, Case 8:18-bk-13311
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH CA 92660
(949) 644-7829
EAST WEST BANK
16-79/3220
9/19/18
122044
$    244.44
Two Hundred Forty-Four and 44/100 Dollars
Pay To The Order Of    PURITAN BAKERY
PURITAN BAKERY
1624 E CARSON ST
CARSON, CA 90745
Memo
09/26/2018    122044    $244.44

09/28/2018    122039    $1,000.00
09/26/2018    122044    $244.44