1   FORCE TEN PARTNERS, LLC
    20341 SW Birch Street, Ste 220
2   Newport Beach, CA 92660
    Telephone: (949) 949-357-2360
3   Email: bweiss@force10partners.com

4   Financial Advisor to Committee of Unsecured Creditors

5

6

7

8               **UNITED STATES BANKRUPTCY COURT**

9               **CENTRAL DISTRICT OF CALIFORNIA**

10                      **SANTA ANA DIVISION**

11  In re                                  Case No.: 8:18-bk-13311-SC
                                           Chapter 7
12  RUBY'S DINER, INC., a California
    corporation,                           Jointly administered with Case No. 8:18-bk-
13                          Debtor         13197-SC; Case No. 8:18-bk-13198-SC; Case
                                           No.
14  Affects:                               8:18-bk-13199-SC; Case No. 8:18-bk-13200-
                                           SC;
15  ☒   Ruby's Diner, Inc.                 Case No. 8:18-bk-13201-SC; Case No. 8:18-bk-
    ☐   Ruby's SoCal Diners, LLC           13202-SC
16  ☐   Ruby's Quality Diners, LLC
    ☐   Ruby's Huntington Beach, Ltd.      **FIRST AND FINAL FEE APPLICATION**
17  ☐   Ruby's Laguna Hills, Ltd.          **OF FORCE TEN PARTNERS, LLC FOR**
    ☐   Ruby's Oceanside, Ltd.             **ALLOWANCE AND PAYMENT OF**
18  ☐   Ruby's Palm Springs, Ltd.          **FEES AND REIMBURSEMENT OF**
    ☐   All Debtors.                       **EXPENSES INCURRED AS FORMER**
19                                         **FINANCIAL ADVISOR TO THE**
                                           **COMMITTEE OF UNSECURED**
20                                         **CREDITORS OF RUBY'S DINER, INC.;**
                                           **AND DECLARATION OF BRIAN**
21                                         **WEISS**

22

23                                         Hearing Date & Time
                                           Date:  December 17, 2020
24                                         Time: 11 a.m.
                                           Courtroom: 5C
25                                         Place**:** 411 West Fourth Street
                                                      Santa Ana, CA 92701
26

27

28

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE, TO THE UNITED STATES TRUSTEE, AND TO PARTIES IN INTEREST:**

Force Ten Partners, LLC ("Force 10" or the "Firm"), the former financial advisor to the Official Committee of Unsecured Creditors (the "Committee") for the estate Ruby's Diner, Inc. (the "Debtor") and former Debtor-in-Possession, hereby applies to this Court for an award on final fees  for professional services rendered in the amount of $336,181.00 and $1,942.23 in direct expenses for the period from September 27, 2018 through April 15, 2020 (the "Application Period").  In support of its application (the "Application"), Force 10 respectfully states as follows:

## I.      FEES AND EXPENSES FOR WHICH ALLOWANCE IS SOUGHT

1.      This Application is filed pursuant to Section 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Fed. R. Bankr. Proc. 2016(a) ("Bankruptcy Rule 2016(a)"), Local Bankruptcy Rule 2016-1(a), and the Guidelines of the Office of the United States Trustee for the Central District of California.

2.      Pursuant to an order of this Court entered on January 3, 2019, Force 10 was employed as financial advisors to the Official Committee of Unsecured Creditors effective as of September 26, 2018 [Docket No. 176].

3.      This is Force 10's first and final application for compensation and reimbursement of expenses in this Chapter 11 case.  Force 10 has not received a retainer in this case or interim payments.

## SUMMARY OF SIGNIFICANT EVENTS AND STATUS OF THE CASE

Ruby's Diner, Inc. ("Debtor" or "RDI"), filed for relief under chapter 11 of the Bankruptcy Code on September 6, 2018.   On April 15, 2020 an Order granting Debtor's motion to convert to Chapter 7 case was entered (Docket No. 577). The Debtor operates restaurants in California and has franchise stores across the United States.

RDI owns varying percentages of, and operates diners in, Southern California through its

subsidiaries, including through its wholly owned subsidiary, Ruby's SoCal Diners, LLC ("SoCal Diners") and Ruby's Quality Diners, LLC ("Quality Diners").  RDI and its affiliates own, operate and manage restaurants under trade names such as "Ruby's®," "Ruby's® Diner," and "The Ruby Restaurant Group."  RDI and its affiliates have operated Ruby's® Diner restaurants since prior to 1985 and are known as purveyors of very popular burgers, fries and shakes.  RDI is owned 60% by Douglas Cavanaugh and 40% by Ralph Kosmides, the Founders of Ruby's.  RDI is the owner of the Ruby's® trademarks, system and intellectual property (the "Marks and Intellectual Property") and is the employer of the employees of RDI and its affiliates.

RDI is the 100% owner and sole and managing member of SoCal Diners.  SoCal Diners is the 100% owner and sole and managing member of Quality Diners.  SoCal Diners is the general partner and 50% owner, and Quality Diners is the limited partner and 50% owner, of the following California limited partnerships: (1) Ruby's Huntington Beach, which owns and operates a Ruby's® restaurant on the pier in Huntington Beach, California and is one of the SoCal Debtors; (2) Ruby's Oceanside, which owns and operates a Ruby's® restaurant in Oceanside, California and is one of the SoCal Debtors; (3) Ruby's Palm Springs, which owns and operates a Ruby's® restaurant in Palm Springs, California and is one of the SoCal Debtors; (4) Ruby's Laguna Hills, which, until March 2019, owned and operated a Ruby's® restaurant in the Laguna Hill Mall in Laguna Hills, California, and is one of the SoCal Debtors; and (5) Ruby's Mission Valley, Ltd., which until a few months prior to the petition date, owned and operated a Ruby's® restaurant in the Westfield Mission Valley Mall in San Diego, California (collectively, the "SoCal Entities").

In addition, RDI holds ownership interests in, and management roles in connection with, the following joint venture entities:  (1) RDI is the managing member and 70% owner of Ruby's Beach Ventures LLC, which owns and operates a Ruby's® restaurant in Long Beach, California; (2) RDI is the general partner and 50% owner of Ruby's Diner South Coast Plaza LP, which owns and operates a Ruby's® restaurant at South Coast Plaza Mall in Costa Mesa, California; (3) RDI is the managing member and sole owner of Ruby's Woodbridge LLC, which owns and operates a Ruby's® restaurant in Woodbridge in Irvine, California; and (4) RDI is the managing

1    member and 50% owner of Ruby's Spectrum LLC, which until a few months prior to the Petition

2    Date, owned and operated a Ruby's® restaurant at the Irvine Spectrum in Irvine, California1

3    (collectively, the "RDI Entities". The RDI Entities have not filed chapter 11 cases.

4        The Committee consistently requested Force 10 to zealously represent the Committee,

5    while being mindful of the consequences of taking too aggressive a position in the case. On one

6    hand, the Committee was being pushed by the debtors to accept unreasonable requests and plan

7    treatment. On the other hand, the Committee recognized that: (i) the total economic value offered

8    by the plan sponsor and the RDI and affiliates[2] was significantly greater than what was being

9    offered in the market; and (ii) being too aggressive with objections could subject this case to the

10   appointment of a trustee, which the Committee believed would not have been in the best interests

11   of creditors.

12       As a result, instead of filing objections and airing the Debtors' dirty laundry, the Firm

13   strategically prepared throughout this case but never filed extensive objections and other

14   pleadings and forwarded them to the Debtors, advising them if they continued to proceed down

15   their intended course, the Committee would have no choice but to file the pleadings and seek

16   confirmation of a plan and/or appointment of a trustee. The Committee was able to accomplish

17   its goals without blowing up the cases.

18                                    **JURISDICTION**

19       The Court has jurisdiction over this matter under 28 U.S.C. § 157 and 1134. This is a

20   core proceeding within the meaning of 28 U.S.C. §§ 157(b)(2)(A). Venue of this Chapter 11

21   case in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

22                                  **THE APPLICATION**

23       Pursuant to this Application, Force 10 seeks the allowance of fees in the amount of

24   $336,181.00 and expenses in the amount of $1,942.23 for total compensation of $338,123.23 for

25   services rendered to the Debtor during the Application Period.

26       The services being sought by Force 10 were rendered for and on behalf of the Debtor's

27   _____

28

bankruptcy estate for the benefit of the unsecured creditors.  Force 10 has received no payments or promises of payment from any other source for services rendered in any capacity whatsoever in these cases.  There is no outstanding agreement or understanding between Force 10 and any other person, other than between professionals of Force 10, for sharing in compensation.

## **<u>NARRATIVE OF SERVICES RENDERED</u>**

Brief summaries of the relevant subject categories of fees follow below.  The summaries provide a general overview of the issues relating to the subject matter and the services performed by Force 10 during the Application Period.  To the extent possible, the categories conform to those recommended by the Office of the United States Trustee but, generally, they follow the major subject areas of the case.

Force 10 generally performed the following professional services during the Application Period including the following:

- Analyzed the Debtor's monthly financial performance including preparing summary analyses for the Debtor and non-debtor entities to provide prospective purchasers and plan sponsors with comprehensive sets of financial information to evaluate the opportunity and create a data room for interested parties;

- Performed investment banking services to attempt to market the sale to obtain an offer that is higher and better than what the Debtor is proposing to pay the Debtor's general unsecured creditors;

- Analyzed the Debtor's monthly financial performance, key operating metrics and operations then prepared reports for the Committee;

- Performed financial analyses of the Debtor's proposals (multiple) for the treatment of general unsecured creditors, including evaluating projected cash flows available to fund a plan of reorganization provided by the Debtor;

- Perform financial analyses of the books and records for amounts due/from shareholders and franchisee net down computation;

- Evaluate the Debtor's multiple proposals for debtor-in-possession financing; and

- Attendance of meeting with the Committee, the Debtor and advisors to the Debtor.

**1. Investment Banking Services**

(Fees: $96,495.50; Hours: 224.3, Blended Hourly Rate: $430.21)

This subject matter included services related to the marketing of the business for sale or to attract a Plan sponsor. The services included the following:

- Analysis of historical financial statements, company background and operational data resulting in the creation of marketing materials (offering memorandum);

- Created a comprehensive buyers list and engaged in a marketing campaign that included identifying in excess of 400 unique organizations;

- Analyzed and assembled financial and operating data for Debtor and non-debtor restaurants and Ruby's Franchise Systems to allow interested parties to evaluate the overall performance across the Ruby's brand.  This also included the updating of information at logical points in time;

- Created and maintained a virtual data room for interested parties and their due diligence teams with relevant due diligence documents;

- The entering of 35 non-disclosure agreements;

- Conducted meetings with interested parties and followed up on due diligence requests; and

- Evaluated and negotiated term sheets and indication of interests received in an attempt to obtain a stalking horse bidder or plan sponsor.

**2. Claims Analysis**

(Fees: $495.00; Hours: 1.0, Blended Hourly Rate: $495.00)

- This subject matter included teleconference meetings with Winthrop Couchot Golubow & Hollander ("WCGH"), legal counsel to the Committee to discuss creditor claims.

**3. Fee & Employment Applications**

(Fees: $8,564.50; Hours: 19.1, Blended Hourly Rate: $448.40)

The Firm incurred time in this category with preparing its employment application and this Application.  This Application also includes six hours of time expected to be incurred in connection with this Application.

4. **Cash Collateral / Cash Flow Forecasting**

(Fees: $2,797.00 Hours:6.6, Blended Hourly Rate: $423.79)

This subject matter included services related to the preparation of financial analyses to assess cash flows based on cash collateral budgets, analysis of variance reports, and meetings with WCGH and GlassRatner, Financial Advisor to the Debtor, to discuss the need for a DIP loan and motion and case direction.

5. **Business Operations**

(Fees: $6,902.50, Hours: 13.3, Blended Rate: $518.98)

This subject matter included meetings with WCGH and GlassRatner related to case status and financial performance.

6. **Debtor-in-Possession Financing**

(Fees: $8,283.50, Hours:16.9, Blended Hourly Rate: $490.15)

This subject matter included reading multiple versions of the DIP loan agreement and providing comments to WCGH, meetings with WCGH to discuss DIP financing and terms, analyses of multiple drafts of DIP cash flow budgets and forecasts, and analysis of the Debtor's RDI/RFS/franchisee net down analyses.

7. **Litigation Support**

(Fees: $693.00, Hours:1.4, Blended Hourly Rate: $495.00)

This subject matter included conference calls with the proposed legal counsel to assist the proposed Plan Trust with pursuing litigation against the Debtor's directors and officers.

8. **Meeting of Creditors**

(Fees: $8,632.00, Hours:17.6, Blended Hourly Rate: $490.45)

This subject matter included meetings with the Committee and related analysis of financial information in preparation for Committee meetings.

9. **Valuation**

(Fees: $11,828.50, Hours:32.1, Blended Hourly Rate: $368.49)

This subject matter included analyzing historical financial statements and adjusted

EBITDA in order to perform a valuation of the Debtor, its subsidiaries and Ruby's

Franchise System, Inc. This was performed to assess the potential market value of the

Debtor, its subsidiaries and RFS as well as to evaluate the Debtor's ascribed new

value contributions proposed by the Debtor in its Plan.  The valuation included the

preparation of market-based multiples.

**10. Plan & Disclosure Statement**

(Fees: $58,306.50, Hours:123.70, Blended Hourly Rate: $471.35)

This subject matter included evaluation of the Debtor's multiple Plan of

Reorganization and Disclosure Statements filed. These services included the

following:

- o Read and prepare analysis of Debtor's multiple Plan of Reorganization and
  Disclosure Statements, and analyze the Debtor's financial projections;
- o Meetings with the Debtor, WCGH, and GlassRatner to discuss the Debtor's plan
  and issues with the plan;
- o Analysis of the Debtor's sources and uses of effective date cash; and
- o Attend mediation to attempt to negotiate the terms of a Plan of Reorganization.

**11. Reporting / Financial Analysis**

(Fees: $133,529.50, Hours: 323.2, Blended Hourly Rate: $413.15)

This subject matter included services related to the preparation of monthly analyses of

the Debtor's historical financial performance, current financial performance, and

operating metrics.

**12. Expenses**

($1,942.23)

A detailed list of the expenses is set forth in Exhibit D.

## <u>COMPLIANCE WITH LOCAL BANKRUPTCY RULE 2016-1</u>

The Application sets forth the information required pursuant to Local Bankruptcy Rule

2016-1.

Attached as Exhibit "A" to the Weiss Declaration is a Timekeeper Time Summary and a

Task Summary.  The Timekeeper Time Summary lists the fees charged on the invoice by name of timekeeper, and total amount billed by each timekeeper rendering services.  The Task Summary lists the task, the total amount of time worked by task, and the total amount billed by each task.

Attached as Exhibit "B" to the Weiss Declaration is a report for the date each of the professional services were rendered, a detailed description of the services provided, the identification of the professional, the billing rate, the amount of time billed, and the total fee charged per time entry.

Attached as Exhibit "C" to the Weiss Declaration is the biographical background of the Force 10 professionals performing services on behalf of the Committee of Unsecured Creditors during the Application Period.

Attached hereto as "Exhibit D" is a detailed list of expenses incurred during the Application Period.

## CONCLUSION

WHEREFORE, Force 10 respectfully requests that this Court enter an order:

(1)     Approving Force 10's fees of $336,181.00 and expenses of $1,942.23 for total compensation of **$338,123.23** incurred during this Application Period.

(2)     Authorizing payment of the approved fees and expenses from funds received to date; and

(3)     Granting such other and further relief as the Court deems just and proper.

Dated: November 24, 2020                    Respectfully submitted,

_____

Brian Weiss
**Force Ten Partners, LLC**
Financial Advisor to Official Committee of
Unsecured Creditors

# DECLARATION OF BRIAN WEISS

I, Brian Weiss, declare as follows:

1.       I am a partner of Force Ten Partners, LLC ("Force 10") financial advisor to the Official Committee of Unsecured Creditors of Ruby's Diner, Inc. (the "Debtor"), and as such, unless otherwise stated, have personal knowledge of the facts stated herein.

2.       I have caused to be prepared this Application of Force Ten Partners, LLC For Allowance and Payment of Fees and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors of Ruby's Diner, Inc." (the "Application") and know its contents and the exhibits referenced therein.  I believe this Application accurately reflects the services rendered and expenses incurred by Force 10 on behalf of the Committee of Unsecured Creditors in this case.

3.       Pursuant to an order of this Court entered on January 3, 2019, Force 10 was employed as financial advisors to the Official Committee of Unsecured Creditors effective as of September 26, 2018 [Docket No. 176].

4.       All services for which Force 10 requests payment, and all expenses for which reimbursement is sought have been rendered and spent on behalf of the Debtors and no other persons or parties, and the compensation is requested strictly for professional services rendered.

5.       After reasonable inquiry and to the best of my knowledge, information and belief, the Application complies with the Bankruptcy Rules, the Local Rules of Bankruptcy Procedure, the United States Trustee Employment Guide and Fee Guide, and the Guidelines of this Court.

6.       Neither Force 10, nor any Force 10 professional, has any agreement or understanding of any kind or nature to divide, pay over or share any portion of the fees to be awarded to Force 10 with any other person or professional, except as among the professionals of Force 10.

7.      Force 10 has provided professional services to the Committee of Unsecured Creditors at their direction or their legal counsel, Winthrop Couchot Golubow & Hollander with an effort to keep all costs to a minimum and believes that its billing rates are reasonable and well within the scope of fees charged by professionals for services of a similar nature.

8.      Force 10 does not charge for either incoming or outgoing facsimile transmissions. All photocopy charges are "at cost" but in no event greater than 13¢ per page.  All other charges, if any, are at actual cost only.  Force 10 does not charge for telephone charges.

9.      Attached as Exhibit "A" is a Timekeeper Time Summary and a Task Summary. The Timekeeper Time Summary lists the fees charged on the invoice by name of timekeeper, and total amount billed by each timekeeper rendering services.  The Task Summary lists the task, the total amount of time worked by task, and the total amount billed by each task.

10.      Attached as Exhibit "B" is a report for the date each of the professional services were rendered, a detailed description of the services provided, the identification of the professional, the billing rate, the amount of time billed, and the total fee charged per time entry.

11.      Attached hereto as "Exhibit C" is biographical information concerning the professionals that provided services during the Application Period.

12.      Attached hereto as "Exhibit D" is a detailed list of expenses incurred during the Application Period.

I declare under penalty of perjury and the laws of the United States that the foregoing is true and correct.

Executed this 24th day of November 2020 at Newport Beach, California.

_____
BRIAN WEISS

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## **<u>EXHIBIT A</u>**

# EXHIBIT A

### FORCE TEN PARTNERS, LLC
### SUMMARY OF FEES REQUESTED
### DURING APPLICATION PERIOD
### SEPTEMBER 26, 2018 TO JANUARY 2, 2020

#### TIMEKEEPER TIME SUMMARY

| NAMES OF PROFESSIONALS | POSITION WITH THE APPLICANT | HOURS BILLED THIS PERIOD | HOURLY BILLING RATE | TOTAL FOR APPLICATION |
|---|---|---|---|---|
| Brian Weiss | Partner | 273.4 | $495.00 | $135,333.00 |
| Adam Meislik | Partner | 39.2 | 550.00 | 21,560.00 |
| Chad Kurtz | Director | 15.1 | 395.00 | 5,964.50 |
| Raj Gaglani | Director | 354.3 | 395.00 | 139,948.50 |
| Tyler Goldenberg | Director | 93.3 | 350.00 | 32,655.00 |
| Ellen Sprague | Staff | 3.2 | 225.00 | 720.00 |
| **Total** | | **778.5** | | |
| **Blended Hourly Rate** | | | **$431.83** | **$336,181.00** |

#### TASK SUMMARY

| TASK | HOURS | AMOUNT BILLED |
|---|---|---|
| Investment Banking Services | 224.3 | $96,495.50 |
| Claims Analysis | 0.3 | 148.50 |
| Fee & Employment Applications | 19.1 | 8,564.50 |
| Cash Collateral / Cash Flow Forecasting | 6.6 | 2,797.00 |
| Business Operations | 13.3 | 6,902.50 |
| Debtor-in-Possession Financing | 16.9 | 8,283.50 |
| Litigation Support | 1.4 | 693.00 |
| Meeting of Creditors | 17.6 | 8,632.00 |
| Valuation | 32.1 | 11,828.50 |
| Plan & Disclosure Statement | 123.7 | 58,306.50 |
| Reporting / Financial Analysis | 323.2 | 133,529.50 |
| **Total** | **778.5** | **$325,636.50** |

1

## **<u>EXHIBIT B</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit B
Detailed Time Report

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|------|------|------|------|------|------|------|------|------|
| Business Operations | 7/16/2019 | Telco with G. Hollander re: avoidance actions and case matters. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Business Operations | 1/3/2019 | Telco with G. Hollander re: exclusivity and due diligence. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Business Operations | 12/17/2018 | Research and prepare reply correspondence to G. Hollander re: the Debtor's proposed treatment of S. Craig in its "net down" analysis. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Business Operations | 12/13/2018 | Download and read case status report. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Business Operations | 12/1/2018 | Telco with G. Hollander and A. Jarvis re: case status and issues. | 1 | Brian | Weiss | Partner | $ 495 | $ 495.00 |
| Business Operations | 11/29/2018 | Meeting with M Issa and GlassRatner colleagues, R Kosmides, G Hollander, B Weiss and R Gaglani regarding DIP terms, plan of reorganization and other issues. | 3 | Adam | Meislik | Partner | $ 550 | $ 1,650.00 |
| Business Operations | 11/29/2018 | Meeting with M. Issa, Ralph, G. Hollander and F-10 re: DIP financing, franchisee/franchisor offsets and shareholder net downs. | 3 | Brian | Weiss | Partner | $ 495 | $ 1,485.00 |
| Business Operations | 11/28/2018 | Attend call with Committee members, B Weies, and G Hollander regarding DIP budget,  exit scenarios. | 0.8 | Adam | Meislik | Partner | $ 550 | $ 440.00 |
| Business Operations | 11/26/2018 | Telco with M. Issa, G. Hollander and W. Lobel re: case issues. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Business Operations | 10/19/2018 | Read case status report filed by WCGH. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Business Operations | 10/12/2018 | Meeting with M. Issa, G. Hollander and B. Lobel re: case status, status of DIP financing, valuation and financial performance. | 2 | Brian | Weiss | Partner | $ 495 | $ 990.00 |
| Business Operations | 10/12/2018 | Meeting with M Issa and associates of GlassRatner, W Lobel of PSZJ, and G Hollander WCGH regarding DIP loan and motion, overall case direction and specific financial Q&A. | 2 | Adam | Meislik | Partner | $ 550 | $ 1,100.00 |
| Cash Collateral / Cash Flow Forecasting | 3/14/2019 | Telco with G. Hollander's re: the debtor's latest cash collateral budgets. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Cash Collateral / Cash Flow Forecasting | 3/14/2019 | Analyze the debtor's latest cash collateral budget for meeting with G. Hollander. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Cash Collateral / Cash Flow Forecasting | 11/5/2018 | Meeting with B. Weiss to discuss proposed P&L formatting for financial analysis. | 1.1 | Chad | Kurtz | Director | $ 395 | $ 434.50 |
| Cash Collateral / Cash Flow Forecasting | 10/19/2018 | Prepare list of question on recent cash flows, based on cash collateral budgets provided by Debtor; provide to B. Weiss for comments. | 2.8 | Chad | Kurtz | Director | $ 395 | $ 1,106.00 |
| Cash Collateral / Cash Flow Forecasting | 10/17/2018 | Analyze cash collateral budgets and variance reports. | 1.3 | Brian | Weiss | Partner | $ 495 | $ 643.50 |
| Cash Collateral / Cash Flow Forecasting | 10/17/2018 | Meeting with B. Weiss to discuss current case status, including recent cash flow results. | 0.8 | Chad | Kurtz | Director | $ 395 | $ 316.00 |
| Claims Analysis | 10/22/2018 | Telco with G. Hollander re: creditor claims. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| DIP Financing | 1/24/2019 | Telco with Paul at BRG re: DIP financing and debtor's cash flow projections. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| DIP Financing | 1/24/2019 | Telco with G. Hollander re: DIP financing and debrief of call with BRG. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| DIP Financing | 1/14/2019 | Telco with G. Hollander re: DIP financing motion and upcoming hearing. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| DIP Financing | 1/14/2019 | Read correspondence from the OCC re: DIP financing sources and uses.  Prepare analysis and reply correspondence. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| DIP Financing | 1/11/2019 | Read jointer to the Debtor's motion for DIP financing and telco with G. Hollander re: same. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| DIP Financing | 12/18/2018 | Telco with G. Hollander re: DIP cash flow budgets. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| DIP Financing | 12/17/2018 | Analyze cash flow projections provided by the Debtor to be used in its DIP financing motion.  Prepare correspondence to M. Issa re: preliminary questions and observations. | 0.9 | Brian | Weiss | Partner | $ 495 | $ 445.50 |
| DIP Financing | 12/17/2018 | Analyze latest version of franchisee/RDI/RFS net down analysis provided by M. Issa.  Prepare correspondence to G. Hollander re:  observations as compared to the proposed treatment in the DIP financing motion. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| DIP Financing | 12/17/2018 | Telco with G. Hollander re: cash flow projections and  DIP financing motion. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| DIP Financing | 12/16/2018 | Read DIP financing motion and analyze cash forecasts provided by the Debtor. | 1.8 | Brian | Weiss | Partner | $ 495 | $ 891.00 |
| DIP Financing | 11/29/2018 | Meeting with R Kosmides regarding RDI/franchise netdown analysis and proposed DIP financing. | 0.8 | Adam | Meislik | Partner | $ 550 | $ 440.00 |
| DIP Financing | 11/29/2018 | Meeting to discuss DIP financing with RDI. | 1.7 | Raj | Gaglani | Director | $ 395 | $ 671.50 |
| DIP Financing | 11/28/2018 | Telco with G. Hollander re: DIP financing proposal and the ability for the Debtor to make the proposed effective date payment to the RDI GUC. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| DIP Financing | 11/27/2018 | Analyze memorandum from M. Issa  re: DIP sources and uses of cash.  Analyze restaurant cash flows projections provided.  Prepare reply memorandum with questions and comments. | 2.4 | Brian | Weiss | Partner | $ 495 | $ 1,188.00 |
| DIP Financing | 11/26/2018 | Telco with G. Hollander re: debtor's memo memorandum and projections for DIP loan. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| DIP Financing | 11/26/2018 | Analyze memorandum from M. Issa  re: DIP sources and uses of cash.  Analyze restaurant cash flows projections provided.  Prepare reply memorandum with questions and comments. | 1.4 | Brian | Weiss | Partner | $ 495 | $ 693.00 |
| DIP Financing | 11/24/2018 | Telco with G. Hollander and M. Issa re: DIP financing proposal. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| DIP Financing | 11/24/2018 | Prepare correspondence for information requests to M. Issa re: sources and uses of DIP. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| DIP Financing | 10/30/2018 | Continue to correspond with A Freidman regarding DIP loan terms. | 0.4 | Adam | Meislik | Partner | $ 550 | $ 110.00 |
| DIP Financing | 10/25/2018 | Call with A Friedman regarding DIP financing terms. | 0.4 | Adam | Meislik | Partner | $ 550 | $ 220.00 |
| DIP Financing | 10/25/2018 | Telco with G. Hollander re: status of debtor's DIP financing. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| DIP Financing | 10/25/2018 | Correspond with A Freidman regarding DIP loan terms. | 0.2 | Adam | Meislik | Partner | $ 550 | $ 110.00 |
| DIP Financing | 10/5/2018 | Read and provide edits to DIP financing loan documents provided by R. Golubow. | 1.3 | Brian | Weiss | Partner | $ 495 | $ 643.50 |
| DIP Financing | 10/5/2018 | Telco with G. Hollander re: DIP loan and cross-collateralization of the loan. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| DIP Financing | 10/1/2018 | Telco with G. Hollander re: the Debtors' DIP financing motion and Plan support agreement. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Fee & Employment Application | 11/7/2019 | Telco with G. Hollander re: fee mediation and analysis of cash flows from Glass Ratner. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Fee & Employment Application | 11/7/2019 | Analyze cash flow and professional fee proposal prepared by Glass Ratner. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Fee & Employment Application | 11/9/2018 | Read notice of supplement to Force 10 employment application to add investment banking services.  Telco with R. Golubow re: comments. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Fee & Employment Application | 10/25/2018 | Read and provide edits to R. Golubow to F10's employment application. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Fee & Employment Application | Projected | Projected time to be incurred i/c/w fee application. | 6 | Brian | Weiss | Partner | $ 495 | $ 2,970.00 |
| Fee & Employment Application | 11/14/2019 | Update fee application | 4.1 | Raj | Gaglani | Director | $ 395 | $ 1,619.50 |
| Fee & Employment Application | 11/19/2018 | Prepare first and final fee application. | 1.7 | Brian | Weiss | Partner | $ 495 | $ 841.50 |

Exhibit B
Detailed Time Report

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | | Billable Amount | |
|------|------|------------------------------|---------------|------------|-----------|-------|---------------|---|-----------------|---|
| Fee & Employment Application | 11/21/2019 | Complete fee application and exhibits | 4.8 | Raj | Gaglani | Director | $ | 395 | $ | 1,896.00 |
| Fee & Employment Application | 11/21/2019 | Prepare fee application. | 0.9 | Brian | Weiss | Partner | $ | 495 | $ | 445.50 |
| Investment Banking - Hourly Fee | 11/4/2019 | Review and respond to correspondence from potential buyers, review and analyze trailing 13 P&Ls | 1.9 | Raj | Gaglani | Director | $ | 395 | $ | 750.50 |
| Investment Banking - Hourly Fee | 11/2/2019 | Review and respond to correspondence from potential buyers, review and analyze RFS P&L | 0.9 | Raj | Gaglani | Director | $ | 395 | $ | 355.50 |
| Investment Banking - Hourly Fee | 11/1/2019 | Review and respond to correspondence from potential buyers, review RDI P&L | 0.4 | Raj | Gaglani | Director | $ | 395 | $ | 158.00 |
| Investment Banking - Hourly Fee | 9/18/2019 | Provide diligence information to interested party. | 0.3 | Brian | Weiss | Partner | $ | 495 | $ | 148.50 |
| Investment Banking - Hourly Fee | 8/16/2019 | Manage NDAs and dataroom files and access | 0.3 | Raj | Gaglani | Director | $ | 395 | $ | 118.50 |
| Investment Banking - Hourly Fee | 8/15/2019 | Review correspondence related to potential transaction partners | 0.1 | Raj | Gaglani | Director | $ | 395 | $ | 39.50 |
| Investment Banking - Hourly Fee | 6/8/2019 | Review term sheet and provide edits.  Send to prospective purchaser. | 0.4 | Brian | Weiss | Partner | $ | 495 | $ | 198.00 |
| Investment Banking - Hourly Fee | 6/7/2019 | Analyze purchase offer and prepare comments. | 0.4 | Brian | Weiss | Partner | $ | 495 | $ | 198.00 |
| Investment Banking - Hourly Fee | 6/7/2019 | Telcos with G. Hollander re: purchase offer received. | 0.3 | Brian | Weiss | Partner | $ | 495 | $ | 148.50 |
| Investment Banking - Hourly Fee | 5/23/2019 | Call with B. Weiss to discuss plan sale structure analysis | 0.2 | Raj | Gaglani | Director | $ | 395 | $ | 79.00 |
| Investment Banking - Hourly Fee | 5/22/2019 | Update store sales summary and analyze period 4 2019 store sales data vs. prior year and YTD. | 2.6 | Raj | Gaglani | Director | $ | 395 | $ | 1,027.00 |
| Investment Banking - Hourly Fee | 5/20/2019 | Telco with interested party. | 0.4 | Brian | Weiss | Partner | $ | 495 | $ | 198.00 |
| Investment Banking - Hourly Fee | 5/17/2019 | Prepare financial information for interested party | 0.2 | Brian | Weiss | Partner | $ | 495 | $ | 99.00 |
| Investment Banking - Hourly Fee | 5/15/2019 | Update and analyze  YTD corporate and franchise store sales variance analysis | 2.1 | Raj | Gaglani | Director | $ | 395 | $ | 829.50 |
| Investment Banking - Hourly Fee | 5/15/2019 | Telco with interested party. | 0.2 | Brian | Weiss | Partner | $ | 495 | $ | 99.00 |
| Investment Banking - Hourly Fee | 5/1/2019 | Manage data room files and access | 0.1 | Raj | Gaglani | Director | $ | 395 | $ | 39.50 |
| Investment Banking - Hourly Fee | 4/25/2019 | Address questions regarding royalty revenue and provide analysis to P. Gilbert (Summit Investment Management) | 0.7 | Raj | Gaglani | Director | $ | 395 | $ | 276.50 |
| Investment Banking - Hourly Fee | 4/23/2019 | Meeting with G. Hollander and interested party | 3.5 | Brian | Weiss | Partner | $ | 495 | $ | 1,732.50 |
| Investment Banking - Hourly Fee | 4/18/2019 | Prepare diligence items for interested party. | 0.4 | Brian | Weiss | Partner | $ | 495 | $ | 198.00 |
| Investment Banking - Hourly Fee | 4/18/2019 | Investigate open/closed stores, create list of open and closed store locations, analyze G&A for corporate stores and Ruby's Franchise Systems, data room file management | 3.1 | Raj | Gaglani | Director | $ | 395 | $ | 1,224.50 |
| Investment Banking - Hourly Fee | 4/18/2019 | Call with Dan F… (HBC) to discuss RFS+RDI G&A, Ad Spend, and other actual historical revenue and expenses | 0.2 | Raj | Gaglani | Director | $ | 395 | $ | 79.00 |
| Investment Banking - Hourly Fee | 4/18/2019 | Call with B. Weiss to address HBC questions | 0.1 | Raj | Gaglani | Director | $ | 395 | $ | 39.50 |
| Investment Banking - Hourly Fee | 4/18/2019 | Second call w B. Weiss to address HBC follow up questions | 0.1 | Raj | Gaglani | Director | $ | 395 | $ | 39.50 |
| Investment Banking - Hourly Fee | 4/17/2019 | Provide G&A analysis for RDI+RFS, address questions for potential transaction partners, review correspondence regarding transaction partners, analyze store P&Ls | 2.1 | Raj | Gaglani | Director | $ | 395 | $ | 829.50 |
| Investment Banking - Hourly Fee | 4/17/2019 | Calls w B. Weiss on Ruby's checklist for High bluff | 0.2 | Raj | Gaglani | Director | $ | 395 | $ | 79.00 |
| Investment Banking - Hourly Fee | 4/17/2019 | Telco with interested party re: stalking horse process. | 0.2 | Brian | Weiss | Partner | $ | 495 | $ | 99.00 |
| Investment Banking - Hourly Fee | 4/17/2019 | Prepare analysis and diligence requests for interested party. | 1.4 | Brian | Weiss | Partner | $ | 495 | $ | 693.00 |
| Investment Banking - Hourly Fee | 4/15/2019 | Telco with interested party (HB). | 0.3 | Brian | Weiss | Partner | $ | 495 | $ | 148.50 |
| Investment Banking - Hourly Fee | 4/15/2019 | Telco with interested party (SI). | 0.3 | Brian | Weiss | Partner | $ | 495 | $ | 148.50 |
| Investment Banking - Hourly Fee | 4/14/2019 | Manage NDAs and data room | 0.2 | Raj | Gaglani | Director | $ | 395 | $ | 79.00 |
| Investment Banking - Hourly Fee | 4/13/2019 | Telco with interested party and G. Hollander re: SSS trends and valuation. | 0.4 | Brian | Weiss | Partner | $ | 495 | $ | 198.00 |
| Investment Banking - Hourly Fee | 4/9/2019 | Analyze period 3 2018 vs. 2019 revenue, expenses, G&A and traffic data (checks, entrees, guests) by store to identify and highlight trends | 2.1 | Raj | Gaglani | Director | $ | 395 | $ | 829.50 |
| Investment Banking - Hourly Fee | 4/8/2019 | Call with S… Partners to discuss Ruby's sale process | 0.5 | Raj | Gaglani | Director | $ | 395 | $ | 197.50 |
| Investment Banking - Hourly Fee | 4/8/2019 | Telco with interested party. | 0.4 | Brian | Weiss | Partner | $ | 495 | $ | 198.00 |
| Investment Banking - Hourly Fee | 4/6/2019 | Manage Ruby's NDAs and data room access and files | 0.2 | Raj | Gaglani | Director | $ | 395 | $ | 79.00 |
| Investment Banking - Hourly Fee | 4/5/2019 | Edit and review NDAs, manage data room access, review correspondence related to parties interested in submitting stalking horse bids | 0.6 | Raj | Gaglani | Director | $ | 395 | $ | 237.00 |
| Investment Banking - Hourly Fee | 4/2/2019 | Telco with interested party. | 0.6 | Brian | Weiss | Partner | $ | 495 | $ | 297.00 |
| Investment Banking - Hourly Fee | 4/2/2019 | Call w Dan F… (HBC) to discuss Ruby's sale process | 0.5 | Raj | Gaglani | Director | $ | 395 | $ | 197.50 |
| Investment Banking - Hourly Fee | 3/30/2019 | Analyze store level EBITDA vs. adjusted EBITDA and perform bridge analysis | 1.4 | Raj | Gaglani | Director | $ | 395 | $ | 553.00 |
| Investment Banking - Hourly Fee | 3/30/2019 | Call w Brian W. on Ruby's EBITDA analysis | 0.2 | Raj | Gaglani | Director | $ | 395 | $ | 79.00 |
| Investment Banking - Hourly Fee | 3/30/2019 | Analyze pro forma projections from interested party. Telco with interested party to reconcile enterprise valuation. Telco with G. Hollander re: potential offer. | 3.9 | Brian | Weiss | Partner | $ | 495 | $ | 1,930.50 |
| Investment Banking - Hourly Fee | 3/29/2019 | Manage NDAs and prospective buyer correspondence | 0.5 | Raj | Gaglani | Director | $ | 395 | $ | 197.50 |
| Investment Banking - Hourly Fee | 3/28/2019 | Manage data room financials and associated correspondence | 0.6 | Raj | Gaglani | Director | $ | 395 | $ | 237.00 |
| Investment Banking - Hourly Fee | 3/27/2019 | Manage data room, NDAs, and correspondence with prospective transaction partners | 0.8 | Raj | Gaglani | Director | $ | 395 | $ | 316.00 |
| Investment Banking - Hourly Fee | 3/26/2019 | Manage data room, NDAs, and correspondence with prospective transaction partners | 1.2 | Raj | Gaglani | Director | $ | 395 | $ | 474.00 |
| Investment Banking - Hourly Fee | 3/26/2019 | Discussion with Brian W. on Ruby's sale process and updates | 0.1 | Raj | Gaglani | Director | $ | 395 | $ | 39.50 |
| Investment Banking - Hourly Fee | 3/25/2019 | Discussion w Brian W. on Ruby's marketing list update | 0.1 | Raj | Gaglani | Director | $ | 395 | $ | 39.50 |
| Investment Banking - Hourly Fee | 3/25/2019 | Update mail merge list for second email for marketing of business, update NDA for 2019 | 2.5 | Raj | Gaglani | Director | $ | 395 | $ | 987.50 |
| Investment Banking - Hourly Fee | 3/25/2019 | Manage data room and NDAs | 0.4 | Raj | Gaglani | Director | $ | 395 | $ | 158.00 |
| Investment Banking - Hourly Fee | 3/20/2019 | V… Partners due diligence call | 0.6 | Raj | Gaglani | Director | $ | 395 | $ | 237.00 |
| Investment Banking - Hourly Fee | 3/20/2019 | Telco with interested party. | 0.7 | Brian | Weiss | Partner | $ | 495 | $ | 346.50 |
| Investment Banking - Hourly Fee | 3/13/2019 | NDA and data room file management | 0.2 | Raj | Gaglani | Director | $ | 395 | $ | 79.00 |
| Investment Banking - Hourly Fee | 3/12/2019 | Update executive summary through FY 2018 and respective source data and charts | 3.1 | Raj | Gaglani | Director | $ | 395 | $ | 1,224.50 |
| Investment Banking - Hourly Fee | 3/12/2019 | Telco with interested party. | 0.5 | Brian | Weiss | Partner | $ | 495 | $ | 247.50 |
| Investment Banking - Hourly Fee | 3/11/2019 | Call with H…Capital to discuss Ruby's sale process | 0.4 | Raj | Gaglani | Director | $ | 395 | $ | 158.00 |
| Investment Banking - Hourly Fee | 3/11/2019 | Telco with interested party. | 0.3 | Brian | Weiss | Partner | $ | 495 | $ | 148.50 |
| Investment Banking - Hourly Fee | 3/9/2019 | Email correspondence and store sales analysis for potential transaction partners | 0.4 | Raj | Gaglani | Director | $ | 395 | $ | 158.00 |
| Investment Banking - Hourly Fee | 3/4/2019 | Call with Anthony A. from BG, update on Rubys YTD 2019 | 0.3 | Raj | Gaglani | Director | $ | 395 | $ | 118.50 |

Exhibit B
Detailed Time Report

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|---|
| Investment Banking - Hourly Fee | 3/4/2019 | Telco with interested party. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 3/4/2019 | Send pitchbook to interested parties. | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 3/4/2019 | Prepare email correspondence to M. Issa re: updated financial information requests. | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 2/22/2019 | Research overhead rent question from an interested party.  Prepare analysis and reply correspondence. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 2/18/2019 | Data room management | 0.2 | Raj | Gaglani | Director | $ 395 | $ 79.00 |
| Investment Banking - Hourly Fee | 2/12/2019 | Prepare diligence request items for interested party. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 2/11/2019 | Read correspondence  from interest party and prepare diligence requests. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 2/11/2019 | Telco with interested party. | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 2/11/2019 | Ruby's three year income statement expense detail for MS and LS. | 1.8 | Raj | Gaglani | Director | $ 395 | $ 711.00 |
| Investment Banking - Hourly Fee | 2/8/2019 | NDA and data room management | 0.6 | Raj | Gaglani | Director | $ 395 | $ 237.00 |
| Investment Banking - Hourly Fee | 2/5/2019 | Telco with interested party. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 2/5/2019 | Telco with G. Hollander re: indications of interests, timing, next steps. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Investment Banking - Hourly Fee | 2/4/2019 | Telco with interested party. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 2/4/2019 | NDA and data room management | 0.6 | Raj | Gaglani | Director | $ 395 | $ 237.00 |
| Investment Banking - Hourly Fee | 2/4/2019 | Call with Anthony A. to discuss potential sale | 0.2 | Raj | Gaglani | Director | $ 395 | $ 79.00 |
| Investment Banking - Hourly Fee | 1/31/2019 | Telco with interested party (SM). | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 1/31/2019 | Reply and prepare correspondence with interested party (MS). | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 1/29/2019 | NDA tracking and data room file management | 0.7 | Raj | Gaglani | Director | $ 395 | $ 276.50 |
| Investment Banking - Hourly Fee | 1/24/2019 | Read and prepare reply correspondence to J. Skelton re: bid procedures. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 1/19/2019 | Management of NDAs and data room access for potential buyers | 0.5 | Raj | Gaglani | Director | $ 395 | $ 197.50 |
| Investment Banking - Hourly Fee | 1/18/2019 | Answer questions for potential buyers | 0.3 | Raj | Gaglani | Director | $ 395 | $ 118.50 |
| Investment Banking - Hourly Fee | 1/17/2019 | Telco with interested party. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| Investment Banking - Hourly Fee | 1/17/2019 | Telco with G. Hollander re: status of marketing efforts and interested parties. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Investment Banking - Hourly Fee | 1/17/2019 | Call with Sean M. to discuss Ruby's background and sale process. | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Investment Banking - Hourly Fee | 1/17/2019 | Management of NDAs and data room access for potential buyers and answer questions for potential buyers | 2.7 | Raj | Gaglani | Director | $ 395 | $ 1,066.50 |
| Investment Banking - Hourly Fee | 1/16/2019 | Management of NDAs and data room access for potential buyers | 1.3 | Raj | Gaglani | Director | $ 395 | $ 513.50 |
| Investment Banking - Hourly Fee | 1/15/2019 | Read asset purchase agreement for purchase offer received . | 1.4 | Brian | Weiss | Partner | $ 495 | $ 693.00 |
| Investment Banking - Hourly Fee | 1/11/2019 | Telco with Paul at BRG re: status of marketing the business and access to dataroom. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 1/11/2019 | Telco with interested party. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 1/11/2019 | Prepare multiple correspondence to interested party re: Plan exclusivity. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Investment Banking - Hourly Fee | 1/8/2019 | Telco with interested party. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 1/8/2019 | Telco with interested party. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 1/3/2019 | Telco with interested party re: diligence and creditor waterfall. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| Investment Banking - Hourly Fee | 1/3/2019 | Telco with interested party re: diligence and royalty fluctuations. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 12/21/2018 | Meeting with interested party re: data room and sale process. | 2 | Brian | Weiss | Partner | $ 495 | $ 990.00 |
| Investment Banking - Hourly Fee | 12/20/2018 | Telco with interested party re: RFS royalties and franchisee sales. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Investment Banking - Hourly Fee | 12/20/2018 | Prepare research re: YOY changes in royalties to respond to inquire re: fluctuations.  Prepare correspondence to M. Issa re: changes in RFS royalty income . | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 12/18/2018 | Telco with interested party (JS). | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 12/18/2018 | Read redline edits from interested party to the non-disclosure agreement. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 12/18/2018 | Telco with an interested party (MS). | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Investment Banking - Hourly Fee | 12/18/2018 | Mail merge results tracking, management and tracking of NDAs and responses. | 1.2 | Raj | Gaglani | Director | $ 395 | $ 474.00 |
| Investment Banking - Hourly Fee | 12/18/2018 | Call with Maurice Simon and Lee Sanders to discuss Ruby's sale process and provide follow up responses to store operating questions. | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Investment Banking - Hourly Fee | 12/17/2018 | Management and tracking of mail merge responses, NDA execution, shared folder management. | 1.4 | Raj | Gaglani | Director | $ 395 | $ 553.00 |
| Investment Banking - Hourly Fee | 12/17/2018 | Correspond with potential transaction partner. | 0.2 | Adam | Meislik | Partner | $ 550 | $ 110.00 |
| Investment Banking - Hourly Fee | 12/13/2018 | Telco with interested party (JS). | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 12/13/2018 | Management and tracking of mail merge responses, NDA execution, shared folder management. | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Investment Banking - Hourly Fee | 12/11/2018 | Read redline edits to NDAs from multiple interested parties. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 12/11/2018 | Telco with interested party re: Debtor's background and NDA edits. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 12/11/2018 | Telco with interested party. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 12/11/2018 | Call with The B G to discuss Ruby's sale process. | 0.5 | Raj | Gaglani | Director | $ 395 | $ 197.50 |
| Investment Banking - Hourly Fee | 12/10/2018 | Discuss NDAs with R Gaglani. | 0.3 | Adam | Meislik | Partner | $ 550 | $ 165.00 |
| Investment Banking - Hourly Fee | 12/10/2018 | Respond to correspondence regarding financial information requests. | 0.2 | Adam | Meislik | Partner | $ 550 | $ 110.00 |
| Investment Banking - Hourly Fee | 12/10/2018 | Prepare franchisee revenue trend report for data room. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 12/10/2018 | Mail merge results tracking, management and tracking of NDAs and responses. | 5.5 | Raj | Gaglani | Director | $ 395 | $ 2,172.50 |
| Investment Banking - Hourly Fee | 12/10/2018 | Coordinate sale process workplan with R Gaglani and B Weiss. | 1.6 | Adam | Meislik | Partner | $ 550 | $ 880.00 |
| Investment Banking - Hourly Fee | 12/7/2018 | Analyze mail merge results, manage NDAs, respond to queries related to marketing of business. | 1 | Raj | Gaglani | Director | $ 395 | $ 395.00 |
| Investment Banking - Hourly Fee | 12/7/2018 | Manage document workflow. | 2 | Adam | Meislik | Partner | $ 550 | $ 1,100.00 |
| Investment Banking - Hourly Fee | 12/6/2018 | Meeting with prospective buyer (AG). | 1 | Brian | Weiss | Partner | $ 495 | $ 495.00 |
| Investment Banking - Hourly Fee | 12/6/2018 | Prepare correspondence to M. Issa for additional diligence requests. | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 12/6/2018 | Prepare transmittal letter for email marketing distribution to market the Debtor. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| Investment Banking - Hourly Fee | 12/6/2018 | Meeting with A. Meislik and R. Gaglani re: investor marketing list and start of marketing process. | 2.1 | Brian | Weiss | Partner | $ 495 | $ 1,039.50 |
| Investment Banking - Hourly Fee | 12/6/2018 | Create, edit, and execute mail merge for marketing of company. | 2 | Raj | Gaglani | Director | $ 395 | $ 790.00 |
| Investment Banking - Hourly Fee | 12/6/2018 | Meet with  GCP to review acquisition opportunity. | 1 | Raj | Gaglani | Director | $ 395 | $ 395.00 |
| Investment Banking - Hourly Fee | 12/6/2018 | Prepare and finalize transmittal to announce transaction. | 0.3 | Adam | Meislik | Partner | $ 550 | $ 165.00 |
| Investment Banking - Hourly Fee | 12/6/2018 | Finalize information memorandum, edit draft transmittal email, configure emailing campaign and manage data room. | 4.5 | Adam | Meislik | Partner | $ 550 | $ 2,475.00 |

**Exhibit B**
**Detailed Time Report**

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|------|------|------------------------------|---------------|------------|-----------|-------|---------------|------------------|
| Investment Banking - Hourly Fee | 12/6/2018 | Meet with potential transaction partner. | 1 | Adam | Meislik | Partner | $ 550 | $ 550.00 |
| Investment Banking - Hourly Fee | 12/5/2018 | Coordinate with potential transaction partners. Provide process information. | 0.9 | Adam | Meislik | Partner | $ 550 | $ 495.00 |
| Investment Banking - Hourly Fee | 12/3/2018 | Update buyers database. | 0.1 | Ellen | Sprague | Staff | $ 225 | $ 22.50 |
| Investment Banking - Hourly Fee | 12/3/2018 | Coordinate with potential transaction partners. Provide process information. | 0.8 | Adam | Meislik | Partner | $ 550 | $ 440.00 |
| Investment Banking - Hourly Fee | 11/29/2018 | Review draft waterfall analysis. Run scenarios on same. | 0.8 | Adam | Meislik | Partner | $ 550 | $ 440.00 |
| Investment Banking - Hourly Fee | 11/28/2018 | Review and revise offering memorandum. | 1.3 | Adam | Meislik | Partner | $ 550 | $ 715.00 |
| Investment Banking - Hourly Fee | 11/28/2018 | Call with G Hollander and B Weiss regarding Committee discussions with Debtor. | 0.7 | Adam | Meislik | Partner | $ 550 | $ 385.00 |
| Investment Banking - Hourly Fee | 11/28/2018 | Finalize summary memorandum | 1 | Adam | Meislik | Partner | $ 550 | $ 550.00 |
| Investment Banking - Hourly Fee | 11/28/2018 | Prepare creditor waterfall for hypothetical sale proceeds under multiple scenarios. | 1.8 | Brian | Weiss | Partner | $ 495 | $ 891.00 |
| Investment Banking - Hourly Fee | 11/28/2018 | Ruby's PowerPoint, update financials based on T36 P&L analysis. | 2.2 | Raj | Gaglani | Director | $ 395 | $ 869.00 |
| Investment Banking - Hourly Fee | 11/27/2018 | Review and revise sale memorandum. | 0.7 | Adam | Meislik | Partner | $ 550 | $ 385.00 |
| Investment Banking - Hourly Fee | 11/27/2018 | Spread numbers for calculation of adjusted EBITDA for investment book. | 1.4 | Brian | Weiss | Partner | $ 495 | $ 693.00 |
| Investment Banking - Hourly Fee | 11/27/2018 | Ruby's PowerPoint, update financials based on T36 P&L analysis. | 2.6 | Raj | Gaglani | Director | $ 395 | $ 1,027.00 |
| Investment Banking - Hourly Fee | 11/27/2018 | Review and further revise offering memorandum. | 0.6 | Adam | Meislik | Partner | $ 550 | $ 330.00 |
| Investment Banking - Hourly Fee | 11/26/2018 | Prepare spreading of numbers for offering book. | 1.6 | Brian | Weiss | Partner | $ 495 | $ 792.00 |
| Investment Banking - Hourly Fee | 11/26/2018 | Prepare creditor waterfall for hypothetical sale proceeds. | 1.4 | Brian | Weiss | Partner | $ 495 | $ 693.00 |
| Investment Banking - Hourly Fee | 11/26/2018 | Ruby's PowerPoint, update financials based on T36 P&L analysis. | 9.3 | Raj | Gaglani | Director | $ 395 | $ 3,673.50 |
| Investment Banking - Hourly Fee | 11/26/2018 | Review and revise proposed potential transaction partner list. | 0.4 | Adam | Meislik | Partner | $ 550 | $ 220.00 |
| Investment Banking - Hourly Fee | 11/25/2018 | Update buyer marketing database. | 2.2 | Ellen | Sprague | Staff | $ 225 | $ 495.00 |
| Investment Banking - Hourly Fee | 11/25/2018 | Review and revise proposed potential transaction partner list. | 0.1 | Adam | Meislik | Partner | $ 550 | $ 55.00 |
| Investment Banking - Hourly Fee | 11/24/2018 | Prepare investment banking/marketing information memorandum. | 1.5 | Tyler | Goldenberg | Director | $ 350 | $ 525.00 |
| Investment Banking - Hourly Fee | 11/24/2018 | Update buyer marketing database. | 0.9 | Ellen | Sprague | Staff | $ 225 | $ 202.50 |
| Investment Banking - Hourly Fee | 11/24/2018 | Edit summary information memorandum. | 0.4 | Adam | Meislik | Partner | $ 550 | $ 220.00 |
| Investment Banking - Hourly Fee | 11/24/2018 | Ruby's PowerPoint, update financials based on T36 P&L analysis. | 1 | Raj | Gaglani | Director | $ 395 | $ 395.00 |
| Investment Banking - Hourly Fee | 11/24/2018 | Review and revise offering memorandum. | 1 | Adam | Meislik | Partner | $ 550 | $ 550.00 |
| Investment Banking - Hourly Fee | 11/23/2018 | Continue to prepare transaction partner list. | 0.8 | Adam | Meislik | Partner | $ 550 | $ 440.00 |
| Investment Banking - Hourly Fee | 11/23/2018 | Continue to prepare transaction partners list. | 1.2 | Adam | Meislik | Partner | $ 550 | $ 660.00 |
| Investment Banking - Hourly Fee | 11/23/2018 | Prepare investment banking/marketing information memorandum. | 1.3 | Tyler | Goldenberg | Director | $ 350 | $ 455.00 |
| Investment Banking - Hourly Fee | 11/23/2018 | Review and revise proposed potential transaction partner list. | 1.1 | Adam | Meislik | Partner | $ 550 | $ 605.00 |
| Investment Banking - Hourly Fee | 11/22/2018 | Prepare transaction partner list. | 1.3 | Adam | Meislik | Partner | $ 550 | $ 715.00 |
| Investment Banking - Hourly Fee | 11/22/2018 | Review and revise proposed potential transaction partner list. | 0.4 | Adam | Meislik | Partner | $ 550 | $ 220.00 |
| Investment Banking - Hourly Fee | 11/21/2018 | Prepare investment banking/marketing information memorandum. | 2.7 | Tyler | Goldenberg | Director | $ 350 | $ 945.00 |
| Investment Banking - Hourly Fee | 11/21/2018 | Prepare offering memorandum including spreading of numbers. | 0.8 | Brian | Weiss | Partner | $ 495 | $ 396.00 |
| Investment Banking - Hourly Fee | 11/21/2018 | Review and revise proposed potential transaction partner list. | 0.1 | Adam | Meislik | Partner | $ 550 | $ 55.00 |
| Investment Banking - Hourly Fee | 11/20/2018 | Prepare investment banking/marketing information memorandum. | 11.2 | Tyler | Goldenberg | Director | $ 350 | $ 3,920.00 |
| Investment Banking - Hourly Fee | 11/20/2018 | Prepare offering memorandum including spreading of numbers. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Investment Banking - Hourly Fee | 11/20/2018 | Review and revise proposed potential transaction partner list. | 0.2 | Adam | Meislik | Partner | $ 550 | $ 110.00 |
| Investment Banking - Hourly Fee | 11/19/2018 | Research and prepare M&A comps. | 5.5 | Tyler | Goldenberg | Director | $ 350 | $ 1,925.00 |
| Investment Banking - Hourly Fee | 11/18/2018 | Research and prepare M&A comps. | 2.4 | Tyler | Goldenberg | Director | $ 350 | $ 840.00 |
| Investment Banking - Hourly Fee | 11/16/2018 | Prepare consolidated 36-month historical P&L data by entity. | 7.1 | Raj | Gaglani | Director | $ 395 | $ 2,804.50 |
| Investment Banking - Hourly Fee | 11/15/2018 | Prepare consolidated 36-month historical P&L data by entity. | 7.8 | Raj | Gaglani | Director | $ 395 | $ 3,081.00 |
| Investment Banking - Hourly Fee | 11/14/2018 | Prepare RFS 39-Month franchise fee revenue consolidated summary. | 1.5 | Raj | Gaglani | Director | $ 395 | $ 592.50 |
| Investment Banking - Hourly Fee | 11/14/2018 | Prepare offering memorandum. | 1.2 | Brian | Weiss | Partner | $ 495 | $ 594.00 |
| Investment Banking - Hourly Fee | 11/14/2018 | Further review GlassRatner valuation analysis. | 0.1 | Adam | Meislik | Partner | $ 550 | $ 55.00 |
| Investment Banking - Hourly Fee | 11/13/2018 | Prepare investment banking/marketing information memorandum. | 3.5 | Tyler | Goldenberg | Director | $ 350 | $ 1,225.00 |
| Investment Banking - Hourly Fee | 11/13/2018 | Send NDA to interested party (Shoreline). | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 11/13/2018 | Telco with G. Hollander re: status of due diligence information needed to market the debtor. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 11/12/2018 | Prepare investment banking/marketing information memorandum. | 7.4 | Tyler | Goldenberg | Director | $ 350 | $ 2,590.00 |
| Investment Banking - Hourly Fee | 11/12/2018 | Prepare analysis of EBITDA add-backs by debtor for financial projections and investor diligence. | 3.8 | Raj | Gaglani | Director | $ 395 | $ 1,501.00 |
| Investment Banking - Hourly Fee | 11/9/2018 | Continue to prepare offering memorandum. | 0.8 | Adam | Meislik | Partner | $ 550 | $ 440.00 |
| Investment Banking - Hourly Fee | 11/9/2018 | Meeting with B Weiss and R Gaglani regarding work plan for offering memorandum. | 0.3 | Adam | Meislik | Partner | $ 550 | $ 165.00 |
| Investment Banking - Hourly Fee | 11/9/2018 | Prepare write-ups of business overview and summaries for pitch book materials. | 3 | Brian | Weiss | Partner | $ 495 | $ 1,485.00 |
| Investment Banking - Hourly Fee | 11/9/2018 | Prepare additional information requests needed for investment banking purposes.  Prepare correspondence to M. Issa and W. Lobel. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| Investment Banking - Hourly Fee | 11/9/2018 | Prepare analysis of EBITDA add-backs by debtor for financial projections and investor diligence. | 1.6 | Raj | Gaglani | Director | $ 395 | $ 632.00 |
| Investment Banking - Hourly Fee | 11/8/2018 | Prepare outline and instructions for information memorandum. | 1.4 | Adam | Meislik | Partner | $ 550 | $ 770.00 |
| Investment Banking - Hourly Fee | 11/8/2018 | Continue to develop summary information memorandum. | 0.6 | Adam | Meislik | Partner | $ 550 | $ 330.00 |
| Investment Banking - Hourly Fee | 11/8/2018 | Prepare analysis and financials modeling. | 4 | Brian | Weiss | Partner | $ 495 | $ 1,980.00 |
| Investment Banking - Hourly Fee | 11/7/2018 | Prepare research and create a prospective buyers list/database. | 2 | Tyler | Goldenberg | Director | $ 350 | $ 700.00 |
| Investment Banking - Hourly Fee | 11/7/2018 | Prepare research and create a prospective buyers list/database. | 3.2 | Tyler | Goldenberg | Director | $ 350 | $ 1,120.00 |
| Investment Banking - Hourly Fee | 11/6/2018 | Prepare consolidation of all entities income statements for investor diligence. | 0.9 | Brian | Weiss | Partner | $ 495 | $ 445.50 |
| Investment Banking - Hourly Fee | 11/5/2018 | Conduct due diligence to prepare information memorandum. | 0.4 | Adam | Meislik | Partner | $ 550 | $ 220.00 |
| Investment Banking - Hourly Fee | 11/5/2018 | Attend F-10 organizational meeting for marketing the business. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 11/5/2018 | Read correspondence from G. Hollander re: marketing of the RDI/RFS business. | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 11/5/2018 | Add potential interested parties to the data room. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Investment Banking - Hourly Fee | 11/2/2018 | Add interested party to the data room. | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Investment Banking - Hourly Fee | 10/23/2018 | Upload documents into dataroom. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Investment Banking - Hourly Fee | 10/23/2018 | Meeting with potential interested party. | 2.8 | Brian | Weiss | Partner | $ 495 | $ 1,386.00 |

Exhibit B
Detailed Time Report

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|---|
| Investment Banking - Hourly Fee | 10/22/2018 | Telco with interested party (SW) re: due diligence information. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Investment Banking - Hourly Fee | 10/22/2018 | Set up dataroom for interested parties. | 2.5 | Brian | Weiss | Partner | $ 495 | $ 1,237.50 |
| Investment Banking - Hourly Fee | 10/19/2018 | Prepare and send preliminary due diligence information requests for interested parties (2). | 1.3 | Brian | Weiss | Partner | $ 495 | $ 643.50 |
| Investment Banking - Hourly Fee | 10/18/2018 | Telco with G. Hollander re: interested parties, due diligence  and preparing due diligence requests. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 10/18/2018 | Telco with interested party (White). | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 10/17/2018 | Telco with prospective interested party (B. Dunkin). | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Investment Banking - Hourly Fee | 10/16/2018 | Telco with G. Hollander re: building of data room. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Litigation Support | 8/20/2019 | Telco with J. Reitman re: D&O litigation. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Litigation Support | 11/11/2019 | Telco with J. Reitman re: D&O litigation. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| Litigation Support | 11/12/2019 | Read D&O complaint provided by G. Hollander. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Meetings Of Creditors | 7/24/2019 | Prepare information for OCC members re: claims. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Meetings Of Creditors | 2/8/2019 | Telco with partial OCC re: case status. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Meetings Of Creditors | 2/8/2019 | Telco with OCC re: case status. | 0.9 | Brian | Weiss | Partner | $ 495 | $ 445.50 |
| Meetings Of Creditors | 2/8/2019 | Committee call | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Meetings Of Creditors | 11/13/2018 | Telco with W. Pope re: creditor payout scenarios. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Meetings Of Creditors | 11/13/2018 | Telco with the OCC re: payout sceanrios, status of information requests and case strategy. | 0.8 | Brian | Weiss | Partner | $ 495 | $ 396.00 |
| Meetings Of Creditors | 11/6/2018 | Telco with Ruby's franchisee re: request from Debtor's management to join the committee. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Meetings Of Creditors | 11/6/2018 | Telco with Ruby's franchisee re: call from Ruby's franchisee re: request from Debtor's management to join the committee. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Meetings Of Creditors | 11/2/2018 | Telco with G. Hollander and the Committee re: Craig offer and marketing of the business for sale. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| Meetings Of Creditors | 11/2/2018 | Telco with G.Hollander case strategy. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Meetings Of Creditors | 10/14/2018 | Prepare financial analysis and draft memo for additional 341(a) questions for RFS, Ruby's Management and other entities. | 1.5 | Brian | Weiss | Partner | $ 495 | $ 742.50 |
| Meetings Of Creditors | 10/11/2018 | Telco with G. Hollander re: preparing for the 341(a) hearing. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Meetings Of Creditors | 10/9/2018 | Attend meeting with the members of the Committee and WCGH. | 2 | Brian | Weiss | Partner | $ 495 | $ 990.00 |
| Meetings Of Creditors | 10/9/2018 | Analyze Schedules, SOFAs and financial information for each debtor and prepare questions for 341(a) meeting. | 2 | Brian | Weiss | Partner | $ 495 | $ 990.00 |
| Meetings Of Creditors | 10/8/2018 | Prepare financial analysis of historical operating results and composition of creditors for meeting with the Committee. | 1.8 | Brian | Weiss | Partner | $ 495 | $ 891.00 |
| Meetings Of Creditors | 10/8/2018 | Analyze Schedules, SOFAs and financial information for each debtor and prepare questions for 341(a) meeting. | 2 | Brian | Weiss | Partner | $ 495 | $ 990.00 |
| Meetings Of Creditors | 10/8/2018 | Telco with G. Hollander re: meeting with the OCC. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Meetings Of Creditors | 10/4/2018 | Meeting with G. Hollander and R. Golubow re: Schedules, SOFA and DIP financing. | 2.4 | Brian | Weiss | Partner | $ 495 | $ 1,188.00 |
| Meetings Of Creditors | 10/4/2018 | Prepare for meeting with G. Hollander and R. Golubow re: case strategy. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Plan and Disclosure Statement | 11/8/2019 | Attend court mediation re: Plan settlement. | 7.3 | Brian | Weiss | Partner | $ 495 | $ 3,613.50 |
| Plan and Disclosure Statement | 11/5/2019 | Telco with G. Hollander re: Ruby's disclosure statement items to analyze. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 11/5/2019 | Read section of amended disclosure statement and plan for GUC treatment and new value provisions. | 1.8 | Brian | Weiss | Partner | $ 495 | $ 891.00 |
| Plan and Disclosure Statement | 10/2/2019 | Telco with G. Hollander re: Debtor's revised Plan and Disclosure Statement. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 8/20/2019 | Telco with G. Hollander re: Debtor's plan issues. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 7/9/2019 | Telcos with BRG re: debtor's plan. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 6/21/2019 | Attend mediation re: Debtor's plan. | 9.8 | Brian | Weiss | Partner | $ 495 | $ 4,851.00 |
| Plan and Disclosure Statement | 6/14/2019 | Read mediation brief. | 0.7 | Brian | Weiss | Partner | $ 495 | $ 346.50 |
| Plan and Disclosure Statement | 5/23/2019 | Prepare scenario for creditor plan treatment, | 0.9 | Brian | Weiss | Partner | $ 495 | $ 445.50 |
| Plan and Disclosure Statement | 5/22/2019 | Telco with G. Hollander re: Plan issues. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Plan and Disclosure Statement | 5/20/2019 | Prepare analysis and comments to the Committee's objection to the Debtor's disclosure statement. | 3.6 | Brian | Weiss | Partner | $ 495 | $ 1,782.00 |
| Plan and Disclosure Statement | 5/15/2019 | Telco with G. Hollander re: Debtor's plan issues. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Plan and Disclosure Statement | 5/14/2019 | Analyze effective date cash projection from W. Tan. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Plan and Disclosure Statement | 5/14/2019 | Telco with G. Hollander re: Debtor's effective date cash projections. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 5/9/2019 | Telco with G. Hollander re: Debtor's Plan. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 5/8/2019 | Meeting with the Debtor, its advisors and WCGH re: the Debtor's Plan. | 3.6 | Brian | Weiss | Partner | $ 495 | $ 1,782.00 |
| Plan and Disclosure Statement | 5/7/2019 | Telco with G. Hollander re: upcoming meeting with the Debtor re: its Plan and Disclosure Statement. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 5/3/2019 | Telco with G. Hollander re: meeting with debtor's counsel re: Plan issues. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 5/2/2019 | Analyze the debtors' financial projections and analyze the Disclosure Statement. Prepare memorandum of issues. | 5.2 | Brian | Weiss | Partner | $ 495 | $ 2,574.00 |
| Plan and Disclosure Statement | 5/2/2019 | Telcos with G. Hollander re: Disclosure Statement issues. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Plan and Disclosure Statement | 5/1/2019 | Review Plan of Reorganization and corresponding plan projections | 6.3 | Raj | Gaglani | Director | $ 395 | $ 2,488.50 |
| Plan and Disclosure Statement | 5/1/2019 | Analyze the debtors' financial projections and analyze the Disclosure Statement. Prepare memorandum of issues. | 2.6 | Brian | Weiss | Partner | $ 495 | $ 1,287.00 |
| Plan and Disclosure Statement | 4/30/2019 | Review Plan of Reorganization and corresponding plan projections | 8.1 | Raj | Gaglani | Director | $ 395 | $ 3,199.50 |
| Plan and Disclosure Statement | 4/29/2019 | Review Plan of Reorganization and corresponding plan projections | 8.3 | Raj | Gaglani | Director | $ 395 | $ 3,278.50 |
| Plan and Disclosure Statement | 4/29/2019 | Analyze the debtors' financial projections and analyze the Disclosure Statement. | 5.4 | Brian | Weiss | Partner | $ 495 | $ 2,673.00 |
| Plan and Disclosure Statement | 4/29/2019 | Telco with G. Hollander re: Debtor's Disclosure Statement. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 4/26/2019 | Read and prepare analysis of the Debtor's Disclosure statement. Analyze the debtor's cash flow projections. | 3.4 | Brian | Weiss | Partner | $ 495 | $ 1,683.00 |
| Plan and Disclosure Statement | 4/26/2019 | Review Plan of Reorganization and corresponding plan projections | 8.2 | Raj | Gaglani | Director | $ 395 | $ 3,239.00 |
| Plan and Disclosure Statement | 4/25/2019 | Read and prepare analysis of the Debtor's Disclosure statement. Analyze the debtor's financial projections. | 5.6 | Brian | Weiss | Partner | $ 495 | $ 2,772.00 |
| Plan and Disclosure Statement | 4/25/2019 | Telcos with G. Hollander re: debtors' disclosure statement. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Plan and Disclosure Statement | 4/25/2019 | Telco with M. Issa. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |

Exhibit B
Detailed Time Report

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|---|
| Plan and Disclosure Statement | 4/24/2019 | Read and prepare analysis of the Debtor's Disclosure statement. Analyze the debtor's updated sources and uses of effective date cash. | 8.1 | Brian | Weiss | Partner | $ 495 | $ 4,009.50 |
| Plan and Disclosure Statement | 4/23/2019 | Prepare analysis of debtor's Plan. | 1 | Brian | Weiss | Partner | $ 495 | $ 495.00 |
| Plan and Disclosure Statement | 4/23/2019 | Telco with G. Hollander re: Debtor's Plan. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 4/22/2019 | Telco with G. Hollander re: Debtor's Plan. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Plan and Disclosure Statement | 4/22/2019 | Prepare analysis of the Debtor's sources and uses of effective date cash provided by M. Issa. Analyze draft plan treatment of creditor classes from G. Hollander. | 5.7 | Brian | Weiss | Partner | $ 495 | $ 2,821.50 |
| Plan and Disclosure Statement | 4/22/2019 | Telco with G. Hollander re: debtors plan funding and sources and uses of cash. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 4/18/2019 | Telco with G. Hollander re: Plan issues. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 4/17/2019 | Read and reply to correspondence to T. Flannigan re: outstanding and projected fees for the debtor's plan preparation. | 0.1 | Brian | Weiss | Partner | $ 495 | $ 49.50 |
| Plan and Disclosure Statement | 4/15/2019 | Telco with G. Hollander re: timing of debtor's plan and related issues. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 4/13/2019 | Prepare analysis of creditor treatment in the draft disclosure statement and implied valuation.  Send to G. Hollander. | 1.1 | Brian | Weiss | Partner | $ 495 | $ 544.50 |
| Plan and Disclosure Statement | 4/10/2019 | Prepare analyses for impact to RDI GUC for sub-con.  Send analysis to G. Hollander. | 3.1 | Brian | Weiss | Partner | $ 495 | $ 1,534.50 |
| Plan and Disclosure Statement | 4/10/2019 | Analyze qualitative sub-con factors.  Send to G. Hollander. | 1.3 | Brian | Weiss | Partner | $ 495 | $ 643.50 |
| Plan and Disclosure Statement | 4/9/2019 | Telco with G. Hollander re: the Debtor's draft disclosure statement. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Plan and Disclosure Statement | 4/9/2019 | Evaluate potential sub-con factors per telco with G. Hollander. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Plan and Disclosure Statement | 4/9/2019 | Read draft disclosure statement. | 1.2 | Brian | Weiss | Partner | $ 495 | $ 594.00 |
| Plan and Disclosure Statement | 3/25/2019 | Telco with G. Hollander re: sale process and timing of the filing of the debtor's disclosure statement. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 3/11/2019 | Telco with G. Hollander re:Plan timelines. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 12/11/2018 | Participate in Ruby's plan discussions. | 0.6 | Adam | Meislik | Partner | $ 550 | $ 330.00 |
| Plan and Disclosure Statement | 12/2/2018 | Call with E Fromme regarding plan treatment. | 0.8 | Adam | Meislik | Partner | $ 550 | $ 440.00 |
| Plan and Disclosure Statement | 12/2/2018 | Review Debtor schedules and sofas to determine breakeven price vs. proposed plan. | 0.4 | Adam | Meislik | Partner | $ 550 | $ 220.00 |
| Plan and Disclosure Statement | 12/1/2018 | Call with E Fromme regarding plan issues. | 0.3 | Adam | Meislik | Partner | $ 550 | $ 165.00 |
| Plan and Disclosure Statement | 11/30/2018 | Read latest version of term sheet re: treatment of RDI GUC. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 11/30/2018 | Telcos (2) with G. Hollander re: telco with P. Shields, strategy and next steps. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Plan and Disclosure Statement | 11/29/2018 | Call with G Hollander regarding proposed plan terms. | 0.3 | Adam | Meislik | Partner | $ 550 | $ 165.00 |
| Plan and Disclosure Statement | 11/28/2018 | Telco with the Committee re: the Debtor's offer to RDI GUC and related plan feasibility issues. | 1 | Brian | Weiss | Partner | $ 495 | $ 495.00 |
| Plan and Disclosure Statement | 11/28/2018 | Read and perform financial analyses from M. Issa re: Debtor's ability to make the proposed effective date payment to the RDU GUC.  Prepare follow-up inquires for M. Issa. | 0.9 | Brian | Weiss | Partner | $ 495 | $ 445.50 |
| Plan and Disclosure Statement | 11/28/2018 | Telco with M. Issa re: the Debtor's ability to make their proposed/projected effective date cash payment to the RDI GUC. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Plan and Disclosure Statement | 11/28/2018 | Telco with D. Silva re: Debtor's proposed treatment to RDI GUC. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 11/28/2018 | Telco with M. Issa re: effective date payment to RDI GUC. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Plan and Disclosure Statement | 11/24/2018 | Review, analyze and comment on proposed term sheet dated 11/23/18. | 0.6 | Adam | Meislik | Partner | $ 550 | $ 330.00 |
| Plan and Disclosure Statement | 11/24/2018 | Read correspondence from G. Hollander to the Committee re: proposed treatment of GUC noteholders.  Prepare financial analysis and correspondence re: treatment for all RDI GUC. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 11/23/2018 | Read proposal for Plan treatment for GUC noteholders.  Provide comments to G. Hollander and the Committee. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 11/19/2018 | Read correspondence from D. Silva and prepare reply correspondence to OCC re: Debtor's proposal to creditors and valuation sensitivity. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 10/31/2018 | Meeting with G. Hollander, B. Lobel, E. Fromme and M. Issa re: valuation, marketing the company and treatment of GUC. | 1.5 | Brian | Weiss | Partner | $ 495 | $ 742.50 |
| Plan and Disclosure Statement | 11/13/2019 | Read and provide edits to G. Hollander to the disclosure statement.  Prepare calculations for the proposed professional fee payment structure. | 2.6 | Brian | Weiss | Partner | $ 495 | $ 1,287.00 |
| Plan and Disclosure Statement | 11/13/2019 | Telco with G. Hollander re: mechanics of professional fees as set forth in the revised disclosure statement. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Plan and Disclosure Statement | 12/9/2019 | Read amended Plan provided by G. Hollander. | 1.2 | Brian | Weiss | Partner | $ 495 | $ 594.00 |
| Plan and Disclosure Statement | 12/9/2019 | Telco with G. Hollander re: D&O litigation language in the amended Plan. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 10/2/2019 | Update 2019 monthly P&L model | 1.4 | Raj | Gaglani | Director | $ 395 | $ 553.00 |
| Reporting / Financial Analysis | 10/1/2019 | Update 2019 consolidated P&L model | 0.9 | Raj | Gaglani | Director | $ 395 | $ 355.50 |
| Reporting / Financial Analysis | 10/1/2019 | Update and analyze monthly P&L by store and for Ruby's Franchise Systems, consolidate into T36 model. - (This is related to work done 9/25/2019) | 3.1 | Raj | Gaglani | Director | $ 395 | $ 1,224.50 |
| Reporting / Financial Analysis | 9/27/2019 | Update and analyze monthly P&L by store and for Ruby's Franchise Systems, consolidate into T36 model for interested party. | 2.1 | Raj | Gaglani | Director | $ 395 | $ 829.50 |
| Reporting / Financial Analysis | 9/23/2019 | Analyze and update consolidated P&L model for 2019 actuals to send to interested party. | 4.1 | Raj | Gaglani | Director | $ 395 | $ 1,619.50 |
| Reporting / Financial Analysis | 9/20/2019 | Update 2019 consolidated P&L model | 1.2 | Raj | Gaglani | Director | $ 395 | $ 474.00 |
| Reporting / Financial Analysis | 9/18/2019 | Update historical sales analysis by store location | 3.1 | Raj | Gaglani | Director | $ 395 | $ 1,224.50 |
| Reporting / Financial Analysis | 9/17/2019 | Update, analyze, and consolidate MORs | 2.6 | Raj | Gaglani | Director | $ 395 | $ 1,027.00 |
| Reporting / Financial Analysis | 9/17/2019 | Review and implement correspondence regarding all store sales and AR through P8 2019. | 0.1 | Raj | Gaglani | Director | $ 395 | $ 39.50 |
| Reporting / Financial Analysis | 9/16/2019 | Review, analyze and consolidate MORs by entity | 1.6 | Raj | Gaglani | Director | $ 395 | $ 632.00 |
| Reporting / Financial Analysis | 9/6/2019 | Review August 2019 MORs | 0.6 | Raj | Gaglani | Director | $ 395 | $ 237.00 |
| Reporting / Financial Analysis | 8/23/2019 | Update and analyze consolidated store P&Ls (Trailing 36 months) through Period 7 2019 | 3.4 | Raj | Gaglani | Director | $ 395 | $ 1,343.00 |
| Reporting / Financial Analysis | 8/22/2019 | P&L consolidation and analysis by store through Period 7 2019. | 2.1 | Raj | Gaglani | Director | $ 395 | $ 829.50 |
| Reporting / Financial Analysis | 8/21/2019 | Prepare analysis of same store sales vs. comps analysis (2018/2019) | 3.5 | Raj | Gaglani | Director | $ 395 | $ 1,382.50 |
| Reporting / Financial Analysis | 8/20/2019 | Consolidate, format, and analyze MORs and monthly trends by store | 3.4 | Raj | Gaglani | Director | $ 395 | $ 1,343.00 |
| Reporting / Financial Analysis | 8/19/2019 | Consolidate, format, and analyze MORs and monthly trends by store | 2.2 | Raj | Gaglani | Director | $ 395 | $ 869.00 |
| Reporting / Financial Analysis | 8/15/2019 | Update and analyze monthly consolidated MORs through Period 7. | 6.4 | Raj | Gaglani | Director | $ 395 | $ 2,528.00 |

Exhibit B
Detailed Time Report

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|---|
| Reporting / Financial Analysis | 8/15/2019 | Review correspondence related to MORS and monthly financial statements, download and organize MORs | 0.2 | Raj | Gaglani | Director | $ 395 | $ 79.00 |
| Reporting / Financial Analysis | 5/2/2019 | Update and analyze consolidated MORs | 5.1 | Raj | Gaglani | Director | $ 395 | $ 2,014.50 |
| Reporting / Financial Analysis | 4/30/2019 | Prepare analyses of amounts due to/from shareholders. | 1.7 | Brian | Weiss | Partner | $ 495 | $ 841.50 |
| Reporting / Financial Analysis | 4/25/2019 | Review Plan of Reorganization and corresponding plan projections | 4.1 | Raj | Gaglani | Director | $ 395 | $ 1,619.50 |
| Reporting / Financial Analysis | 4/2/2019 | P1-P2 2018 / P1-P2 2019 corporate owned store and franchise store sales and traffic analysis | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Reporting / Financial Analysis | 4/1/2019 | Review, organize, and upload SOFA related documents to data room | 0.6 | Raj | Gaglani | Director | $ 395 | $ 237.00 |
| Reporting / Financial Analysis | 3/31/2019 | Per 1-2 2019 income statement analysis vs. prior year | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Reporting / Financial Analysis | 3/8/2019 | Year over Year YTD store sales analysis for corporate owned and franchise stores | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Reporting / Financial Analysis | 3/5/2019 | Update and analyze revenue and year over year variances for corporate owned stores and franchise stores | 6.3 | Raj | Gaglani | Director | $ 395 | $ 2,488.50 |
| Reporting / Financial Analysis | 2/27/2019 | Consolidate and analyze MORs | 1.5 | Raj | Gaglani | Director | $ 395 | $ 592.50 |
| Reporting / Financial Analysis | 2/25/2019 | Review cash budgets for all entities and prepare list of questions for M. Issa. | 2.3 | Brian | Weiss | Partner | $ 495 | $ 1,138.50 |
| Reporting / Financial Analysis | 2/25/2019 | Telco with G. Hollander re: cash budgets. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 2/19/2019 | Update and analyze MORs | 4.3 | Raj | Gaglani | Director | $ 395 | $ 1,698.50 |
| Reporting / Financial Analysis | 2/19/2019 | Telco with G. Hollander re: offset motion. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 2/14/2019 | Analyze consolidated MORs | 1.3 | Raj | Gaglani | Director | $ 395 | $ 513.50 |
| Reporting / Financial Analysis | 2/12/2019 | Ruby's T36 P&L Update | 4.9 | Raj | Gaglani | Director | $ 395 | $ 1,935.50 |
| Reporting / Financial Analysis | 2/11/2019 | Update T36 P&L model | 2.6 | Raj | Gaglani | Director | $ 395 | $ 1,027.00 |
| Reporting / Financial Analysis | 2/5/2019 | Prepare scenario analyses for creditor recoveries under sale scenarios and current liquidity/working capital. | 2.3 | Brian | Weiss | Partner | $ 495 | $ 1,138.50 |
| Reporting / Financial Analysis | 1/29/2019 | Update and analyze MORs | 0.5 | Raj | Gaglani | Director | $ 395 | $ 197.50 |
| Reporting / Financial Analysis | 1/28/2019 | Analyze 2018 operating results and compare against 2017 results through P13. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Reporting / Financial Analysis | 1/28/2019 | Update T36 P&L model | 2.5 | Raj | Gaglani | Director | $ 395 | $ 987.50 |
| Reporting / Financial Analysis | 1/24/2019 | Update of TTM through 2018 FY. | 5.4 | Raj | Gaglani | Director | $ 395 | $ 2,133.00 |
| Reporting / Financial Analysis | 1/22/2019 | Consolidation and analysis of latest MORs | 2.9 | Raj | Gaglani | Director | $ 395 | $ 1,145.50 |
| Reporting / Financial Analysis | 1/21/2019 | Consolidation and analysis of latest MORs | 5.8 | Raj | Gaglani | Director | $ 395 | $ 2,291.00 |
| Reporting / Financial Analysis | 1/20/2019 | Read correspondence from G. Hollander re: creditor claims inquiry from counsel to Opus.  Send analysis. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 1/20/2019 | Read "netdown" motion and related exhibit.  Prepare correspondence to G. Hollander re: same. | 1.1 | Brian | Weiss | Partner | $ 495 | $ 544.50 |
| Reporting / Financial Analysis | 1/18/2019 | Update and analyze MORs | 2.6 | Raj | Gaglani | Director | $ 395 | $ 1,027.00 |
| Reporting / Financial Analysis | 1/17/2019 | Prepare correspondence to M. Issa to request P12 and P13 financial information. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 1/17/2019 | Create summary of secured and unsecured debt for data room | 1.2 | Raj | Gaglani | Director | $ 395 | $ 474.00 |
| Reporting / Financial Analysis | 1/14/2019 | Update RFS royalty report through period 13 for 2018 vs. 2017 trends. | 0.8 | Raj | Gaglani | Director | $ 395 | $ 316.00 |
| Reporting / Financial Analysis | 1/11/2019 | Update NDA tracker and responses for information. | 0.4 | Raj | Gaglani | Director | $ 395 | $ 158.00 |
| Reporting / Financial Analysis | 1/7/2019 | Update RFS Royalty amounts to account for accruals and additional periods | 1.2 | Raj | Gaglani | Director | $ 395 | $ 474.00 |
| Reporting / Financial Analysis | 12/20/2018 | Review and analyze weekly cash flow budget by entity and prepare memo to GR. | 0.7 | Raj | Gaglani | Director | $ 395 | $ 276.50 |
| Reporting / Financial Analysis | 12/20/2018 | Review RFS royalty revenues to extract estimated TTM and T13M-T24M revenues for each franchisee owned store. | 0.3 | Raj | Gaglani | Director | $ 395 | $ 118.50 |
| Reporting / Financial Analysis | 12/19/2018 | Review and analyze weekly cash flow budget by entity. | 3.2 | Raj | Gaglani | Director | $ 395 | $ 1,264.00 |
| Reporting / Financial Analysis | 12/18/2018 | Review and analyze weekly cash flow budget by entity. | 4.7 | Raj | Gaglani | Director | $ 395 | $ 1,856.50 |
| Reporting / Financial Analysis | 12/17/2018 | Review and analyze weekly cash flow budget by entity. | 4.8 | Raj | Gaglani | Director | $ 395 | $ 1,896.00 |
| Reporting / Financial Analysis | 12/13/2018 | MORs trend analysis | 5.4 | Raj | Gaglani | Director | $ 395 | $ 2,133.00 |
| Reporting / Financial Analysis | 12/13/2018 | Analyze MORs by entity and consolidation (P-9-11). | 0.8 | Brian | Weiss | Partner | $ 495 | $ 396.00 |
| Reporting / Financial Analysis | 12/12/2018 | MORs trend analysis | 6 | Raj | Gaglani | Director | $ 395 | $ 2,370.00 |
| Reporting / Financial Analysis | 12/12/2018 | Analyze proposed tax adjustment send by Ralph re: reclassification of shareholder notes to distributions.  Prepare reply correspondence re: additional information requests. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 12/11/2018 | MORs trend analysis | 5 | Raj | Gaglani | Director | $ 395 | $ 1,975.00 |
| Reporting / Financial Analysis | 12/10/2018 | Analyze payroll and G&A information provided by M. Issa. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 12/10/2018 | TTM vs T13-24 month P&L variance analysis. | 1.4 | Raj | Gaglani | Director | $ 395 | $ 553.00 |
| Reporting / Financial Analysis | 12/7/2018 | Consolidate MORs for trend analysis | 2.5 | Raj | Gaglani | Director | $ 395 | $ 987.50 |
| Reporting / Financial Analysis | 12/7/2018 | Telco with P. Shields (FA for Opus). | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 12/6/2018 | Consolidate MORs for trend analysis. | 1.5 | Raj | Gaglani | Director | $ 395 | $ 592.50 |
| Reporting / Financial Analysis | 12/5/2018 | Consolidate MORs for trend analysis. | 7.2 | Raj | Gaglani | Director | $ 395 | $ 2,844.00 |
| Reporting / Financial Analysis | 12/5/2018 | Telco with G. Hollander re: shareholder loans and purported conversion to shareholder distributions. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 12/5/2018 | Telco with M. Issa re: status of financial projections and cash collateral. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 12/4/2018 | Consolidate MORs for trend analysis. | 6.5 | Raj | Gaglani | Director | $ 395 | $ 2,567.50 |
| Reporting / Financial Analysis | 12/3/2018 | Consolidate MORs for trend analysis. | 6.1 | Raj | Gaglani | Director | $ 395 | $ 2,409.50 |
| Reporting / Financial Analysis | 12/3/2018 | Telco with G. Hollander re: RDI's latest offer to the RDI GUC. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 11/29/2018 | Meeting with Ralph re: shareholder and franchisee/franchisor netdowns and related analyses. | 1 | Brian | Weiss | Partner | $ 495 | $ 495.00 |
| Reporting / Financial Analysis | 11/29/2018 | Consolidate MORs for trend analysis. | 2.5 | Raj | Gaglani | Director | $ 395 | $ 987.50 |
| Reporting / Financial Analysis | 11/29/2018 | Research and analyze shareholder loans per the accounting records at the RDI entity. Prepare correspondence to Ralph re: same. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 11/29/2018 | Meeting with Ralph Kosmides to discuss Netdown of Costco gift cards and franchise fees. | 1 | Raj | Gaglani | Director | $ 395 | $ 395.00 |
| Reporting / Financial Analysis | 11/28/2018 | Consolidate MORs for trend analysis. | 2 | Raj | Gaglani | Director | $ 395 | $ 790.00 |
| Reporting / Financial Analysis | 11/24/2018 | Analysis and formatting of T36 P&Ls in consolidated format and by entity. | 2 | Raj | Gaglani | Director | $ 395 | $ 790.00 |
| Reporting / Financial Analysis | 11/21/2018 | Analysis and formatting of T36 P&Ls in consolidated format and by entity. | 4.5 | Raj | Gaglani | Director | $ 395 | $ 1,777.50 |
| Reporting / Financial Analysis | 11/20/2018 | Analysis and formatting of T36 P&Ls in consolidated format and by entity. | 10.7 | Raj | Gaglani | Director | $ 395 | $ 4,226.50 |
| Reporting / Financial Analysis | 11/19/2018 | Analysis and formatting of T36 P&Ls in consolidated format and by entity. | 9 | Raj | Gaglani | Director | $ 395 | $ 3,555.00 |
| Reporting / Financial Analysis | 11/16/2018 | Prepare financial analysis for impact to RDI GUC for changes in EBITDA multiples.  Prepare related correspondence to the OCC address email from W. Pope. | 1.6 | Brian | Weiss | Partner | $ 495 | $ 792.00 |
| Reporting / Financial Analysis | 11/16/2018 | Telco with G. Hollander re: creditor payout scenarios per email from W. Pope | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |

**Exhibit B**
**Detailed Time Report**

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|---|
| Reporting / Financial Analysis | 11/15/2018 | Meeting with R. Surak and M. Issa re: status of financial information requests. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Reporting / Financial Analysis | 11/15/2018 | Prepare correspondence to the OCC re: status of financial information requests and meeting with M. Issa and R. Surak. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 11/15/2018 | Analyze financial information (entity level p/ls) provided by Debtor.  Update information request list. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Reporting / Financial Analysis | 11/14/2018 | Prepare analysis of implied enterprise value and allocation of each waterfall to each debtor based on each creditor class. | 5.7 | Raj | Gaglani | Director | $ 395 | $ 2,251.50 |
| Reporting / Financial Analysis | 11/14/2018 | Review diligence information provided by M. Issa. Update control log. Upload information into data room. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 11/14/2018 | Read and prepare correspondence to M. Issa re: status of open information requests. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 11/13/2018 | Prepare analysis of implied enterprise value and allocation of each waterfall to each debtor based on each creditor class. | 6.2 | Raj | Gaglani | Director | $ 395 | $ 2,449.00 |
| Reporting / Financial Analysis | 11/13/2018 | Prepare creditor composition of RDI creditors. | 0.6 | Brian | Weiss | Partner | $ 495 | $ 297.00 |
| Reporting / Financial Analysis | 11/8/2018 | Prepare analysis of implied valuation and allocation waterfalls to each debtor. | 1.4 | Brian | Weiss | Partner | $ 495 | $ 693.00 |
| Reporting / Financial Analysis | 11/8/2018 | Prepare analysis of implied enterprise value and allocation of each waterfall to each debtor based on each creditor class. | 6.4 | Raj | Gaglani | Director | $ 395 | $ 2,528.00 |
| Reporting / Financial Analysis | 11/7/2018 | Prepare analysis of implied valuation and allocation waterfalls to each debtor. | 3.1 | Brian | Weiss | Partner | $ 495 | $ 1,534.50 |
| Reporting / Financial Analysis | 11/7/2018 | Analyze information requests provided by W. Tan and prepare reply correspondence | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 11/7/2018 | Prepare analysis of implied enterprise value and allocation of waterfall to each debtor based on each creditor class. | 6.7 | Raj | Gaglani | Director | $ 395 | $ 2,646.50 |
| Reporting / Financial Analysis | 11/6/2018 | Upload data into data room. Update information requests list and provide to M. Issa. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 11/6/2018 | Telco with G. Hollander re: creditor treatment across debtors and case status. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 11/6/2018 | Prepare consolidation of entity income statements for analysis of historical operating results and for assessing future cash flow. | 5.5 | Raj | Gaglani | Director | $ 395 | $ 2,172.50 |
| Reporting / Financial Analysis | 11/5/2018 | Prepare summary of bankruptcy schedules and upload information into data room. | 0.8 | Brian | Weiss | Partner | $ 495 | $ 396.00 |
| Reporting / Financial Analysis | 11/5/2018 | Prepare analysis of implied enterprise value and allocation waterfalls to each debtor. | 3.2 | Brian | Weiss | Partner | $ 495 | $ 1,584.00 |
| Reporting / Financial Analysis | 11/5/2018 | Telco with G. Hollander re: Debtor tax liabilities and creditor payouts scenarios. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 11/5/2018 | Prepare consolidation of entity income statements for analysis of historical operating results and for assessing future cash flow. | 3.3 | Raj | Gaglani | Director | $ 395 | $ 1,303.50 |
| Reporting / Financial Analysis | 11/3/2018 | Prepare analysis of existing GL accounts and propose standard formatting for historical analysis and projections. | 1.4 | Chad | Kurtz | Director | $ 395 | $ 553.00 |
| Reporting / Financial Analysis | 10/31/2018 | Prepare analysis of GR's valuation of businesses. | 1.4 | Brian | Weiss | Partner | $ 495 | $ 693.00 |
| Reporting / Financial Analysis | 10/31/2018 | Meeting with G. Hollander re: GR's valuation of the business. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Reporting / Financial Analysis | 10/31/2018 | Review files added to data room.  Update open items list. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 10/29/2018 | Telco with M. Issa re: status of due diligence requests. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 10/25/2018 | Search Box file for additional information uploads from GR.  Prepare correspondence to M. Issa re: same. | 0.2 | Brian | Weiss | Partner | $ 495 | $ 99.00 |
| Reporting / Financial Analysis | 10/24/2018 | Prepare database and analysis of amounts due to and from each debtor and related entities. Send analysis to G. Hollander. | 2.7 | Brian | Weiss | Partner | $ 495 | $ 1,336.50 |
| Reporting / Financial Analysis | 10/24/2018 | Telco with M . Issa re: information requests and valuation of entities. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 10/23/2018 | Analyze financial statements and reports for each entity. Prepare analysis of amounts due to and from shareholders and related entities.  Send analysis to G. Hollander. | 2.4 | Brian | Weiss | Partner | $ 495 | $ 1,188.00 |
| Reporting / Financial Analysis | 10/23/2018 | Telco with G. Hollander re: amounts due to/from each entity and S. Craig. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 10/23/2018 | Update analysis of TTM and T3P trends by location, including RDI; provide to B. Weiss for comments. | 1.1 | Chad | Kurtz | Director | $ 395 | $ 434.50 |
| Reporting / Financial Analysis | 10/22/2018 | Analyze documents uploaded by GR and update request log. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 10/22/2018 | Analyze and prepare schedules of Accounts Receivable reports across all entities.  Prepare correspondence to M. Issa re: same. | 1.7 | Brian | Weiss | Partner | $ 495 | $ 841.50 |
| Reporting / Financial Analysis | 10/22/2018 | Telco with G. Hollander re: accounts receivable balances and status GR information requests. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 10/22/2018 | Meeting with B. Weiss to discuss current case status, including prior analysis of cash flow projections and historical operating results. | 1 | Chad | Kurtz | Director | $ 395 | $ 395.00 |
| Reporting / Financial Analysis | 10/22/2018 | Prepare analysis of TTM and T3P trends by location. | 1.5 | Chad | Kurtz | Director | $ 395 | $ 592.50 |
| Reporting / Financial Analysis | 10/19/2018 | Analyze data provided by the Debtor. Update control matrix and send to M. Issa and B. Lobel. | 0.8 | Brian | Weiss | Partner | $ 495 | $ 396.00 |
| Reporting / Financial Analysis | 10/19/2018 | Prepare analysis and schedule of current leases in effect for operating locations. | 1.1 | Chad | Kurtz | Director | $ 395 | $ 434.50 |
| Reporting / Financial Analysis | 10/19/2018 | FS consolidation. Adding fiscal calendar and EBITDA line item across locations. | 1.1 | Tyler | Goldenberg | Director | $ 350 | $ 385.00 |
| Reporting / Financial Analysis | 10/18/2018 | FS consolidation. (a) building GL account master database. (b) building & troubleshooting lookup formulas. (c) checking and testing totals by line item | 11.4 | Tyler | Goldenberg | Director | $ 350 | $ 3,990.00 |
| Reporting / Financial Analysis | 10/18/2018 | Prepare analysis and schedule of current leases in effect for operating locations, based on lease documents provided by Debtor. | 4.3 | Chad | Kurtz | Director | $ 395 | $ 1,698.50 |
| Reporting / Financial Analysis | 10/17/2018 | Continued FS consolidation. conforming formatting and line items across locations. | 4 | Tyler | Goldenberg | Director | $ 350 | $ 1,400.00 |
| Reporting / Financial Analysis | 10/17/2018 | Analyze RDI and RFS royalty and ad fund "net down" analysis.  Prepare email correspondence to M. Issa with questions on the analysis. | 1 | Brian | Weiss | Partner | $ 495 | $ 495.00 |
| Reporting / Financial Analysis | 10/17/2018 | Telco with G. Hollander re: Debtor information requests and RDI "net down" analysis. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 10/17/2018 | Analyze data provided by the Debtor. Update control matrix. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 10/16/2018 | Continuing to consolidate TTM FS. Checking line items, reconciling ledger account numbers across locations. | 3.8 | Tyler | Goldenberg | Director | $ 350 | $ 1,330.00 |
| Reporting / Financial Analysis | 10/16/2018 | Analyze data provided by the Debtor. Update control matrix. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 10/15/2018 | Telco with G. Hollander re: analyzing advances due to and from affiliated companies. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Reporting / Financial Analysis | 10/15/2018 | Beginning to consolidate TTM financials | 3.8 | Tyler | Goldenberg | Director | $ 350 | $ 1,330.00 |
| Reporting / Financial Analysis | 10/12/2018 | Prepare analysis of cross-company advances and amounts due.  Send report to G. Hollander. | 2.3 | Brian | Weiss | Partner | $ 495 | $ 1,138.50 |
| Reporting / Financial Analysis | 10/12/2018 | Prepare analysis of shareholder loans by entity.  Send to G. Hollander. | 0.9 | Brian | Weiss | Partner | $ 495 | $ 445.50 |
| Reporting / Financial Analysis | 10/11/2018 | Analyze financial information uploaded by Glass Ratner.  Categorize and update information request list. | 1.3 | Brian | Weiss | Partner | $ 495 | $ 643.50 |
| Reporting / Financial Analysis | 10/10/2018 | Telco with G. Hollander re: status of information requests made upon the Debtor. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |

**Exhibit B**
**Detailed Time Report**

| Task | Date | Description of Time Incurred | Hours Rounded | First Name | Last Name | Roles | Billable Rate | Billable Amount |
|------|------|------------------------------|---------------|------------|-----------|-------|---------------|-----------------|
| Reporting / Financial Analysis | 10/10/2018 | Analyze TTM financial statements by entity and prepare summaries for modeling cash flows. | 3.6 | Brian | Weiss | Partner | $ 495 | $ 1,782.00 |
| Reporting / Financial Analysis | 10/10/2018 | Prepare update to information requests from the Debtor.  Send to M. Issa and G. Hollander. | 0.4 | Brian | Weiss | Partner | $ 495 | $ 198.00 |
| Reporting / Financial Analysis | 10/9/2018 | Download, library and analyze financial information requests provided by the Debtor. | 1.5 | Brian | Weiss | Partner | $ 495 | $ 742.50 |
| Reporting / Financial Analysis | 10/5/2018 | Analyze and summarize Statement of Values filed for non-Debtor entities owned by RDI. | 1.5 | Brian | Weiss | Partner | $ 495 | $ 742.50 |
| Reporting / Financial Analysis | 10/5/2018 | Analyze RFS Schedules and SOFA. | 1.5 | Brian | Weiss | Partner | $ 495 | $ 742.50 |
| Reporting / Financial Analysis | 10/3/2018 | Analyze Schedules and SOFA, prepare analysis of enterprise value scenarios and fund flow waterfalls. | 4 | Brian | Weiss | Partner | $ 495 | $ 1,980.00 |
| Reporting / Financial Analysis | 10/3/2018 | Telco with G.Hollander re: creditor analysis based on Schedules. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 10/2/2018 | Analyze SOFA and Schedules for SoCal Diners, Quality Diners and their subsidiaries.  Prepare schedule to summarize financial metrics, assets and liabilities. | 5.3 | Brian | Weiss | Partner | $ 495 | $ 2,623.50 |
| Reporting / Financial Analysis | 10/1/2018 | Review docket and download Schedules and SOFA to prepare analysis. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Reporting / Financial Analysis | 10/1/2018 | Analyze Schedules for RDI and its subsidiaries. | 1.4 | Brian | Weiss | Partner | $ 495 | $ 693.00 |
| Reporting / Financial Analysis | 9/27/2018 | Read case status report, analyze cash collateral budget and prepare OCC financial information request list. | 3.4 | Brian | Weiss | Partner | $ 495 | $ 1,683.00 |
| Reporting / Financial Analysis | 9/27/2018 | Read statement of assets and values. | 0.5 | Brian | Weiss | Partner | $ 495 | $ 247.50 |
| Valuation | 11/30/2018 | Telco with P. Shields F.A. to Opus Bank. | 0.9 | Brian | Weiss | Partner | $ 495 | $ 445.50 |
| Valuation | 11/30/2018 | Telco with P. Shields re: valuation multiples. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| Valuation | 11/14/2018 | Review and further instruct changes to preliminary valuation analysis. Review and comment on GlassRatner valuation analysis, | 1.3 | Adam | Meislik | Partner | $ 550 | $ 715.00 |
| Valuation | 10/12/2018 | Prepare comps for valuation multiples. | 2.8 | Tyler | Goldenberg | Director | $ 350 | $ 980.00 |
| Valuation | 10/11/2018 | Prepare comps for valuation multiples. | 1 | Tyler | Goldenberg | Director | $ 350 | $ 350.00 |
| Valuation | 10/10/2018 | Prepare comps for valuation multiples. | 2.5 | Tyler | Goldenberg | Director | $ 350 | $ 875.00 |
| Valuation | 10/9/2018 | (a) Continuing to narrow down trading comp set. (b) Building comparable transaction list through old database and running 3 new screens. (c) Merging data from for concise transaction comp set. (d) remove outliers from current trading and transaction comp sets. (e) consolidating valuation arithmetic. | 9 | Tyler | Goldenberg | Director | $ 350 | $ 3,150.00 |
| Valuation | 10/9/2018 | Analyze valuation comparables and multiples for meeting with the Committee. | 0.8 | Brian | Weiss | Partner | $ 495 | $ 396.00 |
| Valuation | 10/8/2018 | Comps - Continuing to narrow down comp set and exclude non-material and outlier companies | 5.5 | Tyler | Goldenberg | Director | $ 350 | $ 1,925.00 |
| Valuation | 10/3/2018 | Comps - continuing to identify comps universe through CapIQ screens and industry reports. beginning to narrow down comp set. | 4.5 | Tyler | Goldenberg | Director | $ 350 | $ 1,575.00 |
| Valuation | 10/2/2018 | Comps - Beginning to identify comps universe through CapIQ screens and industry reports | 3.2 | Tyler | Goldenberg | Director | $ 350 | $ 1,120.00 |
| Valuation | 10/1/2018 | Meeting with T. Goldenberg re: restaurant valuation metrics. | 0.3 | Brian | Weiss | Partner | $ 495 | $ 148.50 |
| | | | 778.5 | | | | | $ 336,181.00 |

1

## **<u>EXHIBIT C</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## EXHIBIT C

## FORCE TEN PARTNERS, LLC
### BIOGRAPHIES OF PROFESSIONALS PROVIDING SERVICES DURING APPLICATION PERIOD

**Brian Weiss, Partner**

Brian specializes in advising public and private companies with complex transactions involving complex chapter 11 restructurings, out-of-court restructuring, crisis management and litigation support services. Brian has led numerous entities through successful in and out-of-court restructurings.   Brian represents debtors, equity sponsors and creditor committees in a range of industries including manufacturing, restaurant/retail, technology, construction and real estate. Brian provides creative solutions to complex situations and has delivered effective results to his clients while serving in capacities including, Financial Advisor, Chief Restructuring Officer, Liquidating Trustee, Independent Transaction Manager, and Receiver. His experience includes leading restructurings engagements, developing prepackaged and traditional reorganization plans, leading §363 asset sales, investigating fraudulent transfers, analyzing preferential transfers and performing accounting investigations.  Brian has successfully led numerous restructuring engagements, developed numerous plans of reorganizations and §363 asset sales over the past twenty years.

Prior to co-founding Force 10 Partners in 2016, Brian was employed by BSW & Associates, a firm he founded in 2006. Prior to 2006, Brian served in senior financial management positions including Tomy Co. Ltd. (North America) and Jazz Semiconductor where he led turnaround activities, preparing for initial public offerings, structuring joint ventures/strategic investments and performing due diligence. Brian was also employed at PricewaterhouseCoopers LLP. He is a Certified Public Accountant and received his master's degree in business administration from the University of Southern California.

**Adam Meislik, Partner**

Adam leverages his accomplished career, spanning twenty-five years in restructuring and corporate finance, into various roles for his clients, including financial advisor, investment banker, CRO, expert witness, and fiduciary. His clients have run the gamut, including companies, bank lenders and other secured and unsecured creditors, buyers, sellers, bankruptcy counsel, and litigators, all in the context of workouts, insolvency proceedings, fundraising, M&A, and litigation. He provides expert testimony concerning transactions, intangible/intellectual assets, valuation, solvency, and reasonably equivalent value issues. Adam has a proven record in advising, structuring, and executing in excess of 100 mergers, acquisitions, capital transactions, restructurings, and litigation support assignments.

Prior to co-founding Force 10 Partners in 2016, Adam was a Senior Managing Director at GlassRatner Advisory & Capital Group and Co-President of GlassRatner Securities. Adam was also a Principal with XRoads Solutions Group. He spent half his career at CIBC World Markets and its predecessor, Oppenheimer & Company, where he led numerous multi-disciplinary teams on large capital markets, M&A, and restructuring assignments. He also co-established CIBC's Houston-based energy practice and helped establish CIBC's software practice. Prior to CIBC, Adam worked in the energy groups at Jefferies and Howard Weil.

Adam also serves as a director of public and private companies. Currently, he is board director of the twelve-year-old Orange County-based Sendio, an email security provider, and Evantix (business and assets sold to Optiv, May 2016).

Adam majored in finance and graduated with a Bachelor of Science degree in Management from Tulane University in 1993. He holds FINRA Series 24, 79, and 62 licenses.

**Raj Gaglani, Director**

Raj has over a decade of corporate finance, M&A, and financial planning experience gained while working at The Busch Group, J2 Global, Breitburn Energy Partners, and Clean Energy Fuels. Raj began his career as an Analyst at Direct Energy in their Houston office where he was introduced to energy finance as part of the Canadian natural gas team, and later joined the North America retail power group. He was introduced to Chapter 11s as a Senior Financial Analyst at Breitburn Energy Partners during its Chapter 11 proceedings. At Clean Energy Fuels, Raj managed budgeting, forecasting, and other corporate finance functions for over 150 P&Ls. At Force 10, Raj provides financial analysis, valuation, and capital markets information and other data to inform decisions in the firm's engagements.

Raj received his Masters of Finance from Tulane University and received his Bachelor of Business Administration in Accounting and Finance from The University of Houston.

**Tyler Goldenberg, Director**

Tyler has over seven years of financial advisory experience, specializing in analyzing and executing all aspects of leveraged finance, including due diligence, cash flow and credit analysis, valuation, and capital markets. Tyler supports Force 10's clients by analyzing valuation- and capital markets-driven decisions such as restructurings, bankruptcy plans of reorganization and litigation. Tyler also supports Force 10's capital markets and special situation investment banking.

Prior to joining Force 10, Tyler worked at Global Hunter Securities, LLC where he participated in domestic and international transactions across multiple industries including E&P, oilfield services, healthcare, gaming, and restaurants. Tyler's notable transaction experience includes Black Elk Energy, Sizzling Platter, Woodbine Acquisition, Afren PLC, Blaze Recycling & Metals and US Well Services.

Tyler received his Bachelor of Arts in Classical Studies from Tulane University in 2009.

# **EXHIBIT D**

**Exhibit D**
**Detailed Expenses Incurred**

| Date | Client | Category | Notes | Amount | First name | Last name |
|------|--------|----------|-------|--------|------------|-----------|
| 10/23/2018 | Ruby's Diner, Inc. | Mileage | Meeting with potential interested party (SW). | $ 30.24 | Brian | Weiss |
| 10/27/2018 | Ruby's Diner, Inc. | Research | Access to CapIQ for valuation comparables. | $ 500.00 | Brian | Weiss |
| 10/27/2018 | Ruby's Diner, Inc. | Research | Virtual dataroom | $ 250.00 | Brian | Weiss |
| 11/14/2018 | Ruby's Diner, Inc. | Research | Private company valuation research database. Pratts stats. | $ 995.00 | Adam | Meislik |
| 12/21/2018 | Ruby's Diner, Inc. | Mileage | Mileage to and from meeting with interested party. | $ 31.32 | Brian | Weiss |
| 2/27/2019 | Ruby's Diner, Inc. | Information Technology | Sharefile expense (dataroom) | $ 93.75 | Ellen | Sprague |
| 4/30/2019 | Ruby's Diner, Inc. | Other | PACER charges - Q1 2019 | $ 2.40 | Ellen | Sprague |
| 6/21/2019 | Ruby's Diner, Inc. | Parking | Parking at courthouse for Plan mediation. | $ 7.00 | Brian | Weiss |
| 6/21/2019 | Ruby's Diner, Inc. | Mileage | Mileage to and from court re: Plan mediation | $ 12.76 | Brian | Weiss |
| 11/8/2019 | Ruby's Diner, Inc. | Parking | Parking for fee hearing. | $ 7.00 | Brian | Weiss |
| 11/8/2019 | Ruby's Diner, Inc. | Mileage | Mileage to and from courthouse for Plan settlement mediation. | $ 12.76 | Brian | Weiss |
| | | | | $ 1,942.23 | | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 1301 Dove Street, Suite 500, Newport Beach, CA 92660.

A true and correct copy of the foregoing document entitled: **FIRST AND FINAL FEE APPLICATION OF FORCE TEN PARTNERS, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED AS FORMER FINANCIAL ADVISOR TO THE COMMITTEE OF UNSECURED CREDITORS OF RUBY'S DINER, INC.; AND DECLARATION OF BRIAN WEISS** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **<u>November 30, 2020</u>**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>**: On **<u>, 2020</u>**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **___**. I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| November 30, 2020 | Jeannie Martinez | */s/ Jeannie Martinez* |
| *Date* | *Printed Name* | *Signature* |

**NEF SERVICE LIST**

1

2

- **Leo A Bautista**      leo.bautista@lewisbrisbois.com,
  mona.jackson@lewisbrisbois.com;Chris.Rodriguez@lewisbrisbois.com,ralphk@
  cox.net,dcavanaugh@bcccmgmt.com

3

4

- **George B Blackmar**      gblackmar@bpslaw.net
- **Ori S Blumenfeld**      Ori@MarguliesFaithLaw.com,
  Helen@MarguliesFaithLaw.com;Angela@MarguliesFaithLaw.com;Vicky@Mar
  guliesFaithLaw.com

5

6

7

- **Dustin P Branch**      branchd@ballardspahr.com,
  carolod@ballardspahr.com;hubenb@ballardspahr.com
- **Christopher Celentino**      chris.celentino@dinsmore.com,
  caron.burke@dinsmore.com;SDCMLFiles@DINSMORE.COM

8

9

- **Carol Chow**      carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- **Ashleigh A Danker**      Ashleigh.danker@dinsmore.com,
  SDCMLFiles@DINSMORE.COM;Katrice.ortiz@dinsmore.com;caron.burke@d
  insmore.com

10

11

- **Aaron Davis**      aaron.davis@bryancave.com, kat.flaherty@bryancave.com

12

- **Caroline Djang**      caroline.djang@bbklaw.com,
  laurie.verstegen@bbklaw.com;wilma.escalante@bbklaw.com

13

14

- **Laura E Dolan**      LAURA.DOLAN@SDCOUNTY.CA.GOV,
  odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov

15

- **Alan J Friedman**      afriedman@shulmanbastian.com,
  lgauthier@shulmanbastian.com

16

- **Eric J Fromme**      efromme@tocounsel.com, stena@tocounsel.com

17

- **Maria L Garcia**      Maria.L.Garcia@lewisbrisbois.com
- **Alastair M Gesmundo**      agesmundo@wghlawyers.com,
  jmartinez@wghlawyers.com

18

19

- **Richard H Golubow**      rgolubow@wghlawyers.com,
  jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

20

- **Steven T Gubner**      sgubner@bg.law, ecf@bg.law

21

- **David M. Guess**      guessd@gtlaw.com
- **Michael J Hauser**      michael.hauser@usdoj.gov

22

- **D Edward Hays**      ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshac
  khays.com;cmendoza@ecf.courtdrive.com

23

24

- **Samy Henein**      samyhenein@aol.com, az@suppalaw.com

25

- **Garrick A Hollander**      ghollander@wghlawyers.com,
  jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

26

- **Lillian Jordan**      ENOTICES@DONLINRECANO.COM,
  RMAPA@DONLINRECANO.COM

27

28

- **David S Kupetz**      dkupetz@sulmeyerlaw.com,
  dperez@sulmeyerlaw.com;dperez@ecf.courtdrive.com;dkupetz@ecf.courtdrive.
  com

- **William N Lobel**     wlobel@pszjlaw.com,
  nlockwood@pszjlaw.com;jokeefe@pszjlaw.com;banavim@pszjlaw.com
- **Tinho Mang**     tmang@marshackhays.com,
  tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com
- **Craig G Margulies**     Craig@MarguliesFaithlaw.com,
  Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com
- **Richard A Marshack (TR)**     pkraus@marshackhays.com,
  rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- **Robert S Marticello**     Rmarticello@swelawfirm.com,
  gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- **Laila Masud**     lmasud@marshackhays.com,
  lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- **Jessica G McKinlay**     mckinlay.jessica@dorsey.com
- **Malcolm D Minnick**     dminnick@pillsburylaw.com, m.minnick@comcast.net
- **Jeffrey P Nolan**     jnolan@pszjlaw.com
- **Ernie Zachary Park**     ernie.park@bewleylaw.com
- **Thomas J Polis**     tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- **SAMUEL A. SCHWARTZ**     saschwartz@nvfirm.com, ECF@nvfirm.com
- **Lovee D Sarenas**     lsarenas@sklarkirsh.com
- **Valerie Smith**     claims@recoverycorp.com
- **United States Trustee (SA)**     ustpregion16.sa.ecf@usdoj.gov
- **Matthew S Walker**     matthew.walker@pillsburylaw.com,
  renee.evans@pillsburylaw.com,docket@pillsburylaw.com
- **Corey R Weber**     cweber@bg.law, ecf@bg.law
- **Sharon Z. Weiss**     sharon.weiss@bclplaw.com,
  raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- **Christopher K.S. Wong**     christopher.wong@arentfox.com,
  yvonne.li@arentfox.com