| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| D. EDWARD HAYS, #162507<br>ehays@marshackhays.com<br>LAILA MASUD, #311731<br>lmasud@marshackhays.com<br>MARSHACK HAYS LLP<br>870 Roosevelt<br>Irvine, California 92620<br>Telephone: (949) 333-7777<br>Facsimile: (949) 333-7778<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Chp.7 Trustee,RICHARD A. MARSHACK | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**

| In re:<br><br>RUBY'S DINER, INC., a California corporation, et al.,<br><br>Debtor.<br><br>Affects:<br>RUBY'S DINER, INC., ONLY<br><br><br><br><br>Debtor(s). | CASE NO.: Lead Case No. 8:18-bk-13311-SC<br><br>CHAPTER: 7 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES** (11 U.S.C. § 331)<br><br>☐ **FINAL FEES AND/OR EXPENSES** (11 U.S.C. § 330) |
| | DATE: 02/17/2021<br>TIME: 11:00 am<br>COURTROOM: 5C<br>PLACE: Zoom.Gov, unless Judge has ordered otherwise<br>　　　　Please see Judge Clarkson's publicly posted<br>　　　　hearing calendar which may be view online |

1. Name of Applicant (*specify*): Marshack Hays LLP

2. Type of services rendered: General Counsel
   a. ☒ Attorney for (*specify*): Chapter 7 Trustee, Richard A. Marshack
   b. ☐ Accountant for (*specify*): _____
   c. ☐ Other professional (*specify*): _____

3. Date of filing of petition under chapter 11 * of the Bankruptcy Code: 09/05/2018

4. Date of entry of Order Approving Applicant's Employment: 06/25/2020

5. Date of filing of last Fee and/or Expense Application: _____
   **\*On April 15, 2020, as Dk. No. 577, the Court entered an order granting Lead Debtor's motion to convert this case to Chapter 7.**

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*　　　　　　　　　　　　Page 1　　　　　　　**F 2016-1.2.APP.PAYMENT.FEES**

6.   Total fees allowed or paid to Applicant to date (including retainers and prior
     approved fee applications): $ 0.00

     a.   Retainer received: $ 0.00

     b.   Retainer remaining as of the date of this Application: $ 0.00

     c.   Total amount requested in all prior applications: $ 0.00

     d.   Total amount actually paid pursuant to prior approved applications: $ 0.00

     e.   Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

     f.   Total amount allowed but reserved pending final fee application: $ 0.00

7.   **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. See attached page for summary. | $ | X | | = | $ |
| b. | $ | X | | = | $ |
| c. | $ | X | | = | $ |
| d. | $ | X | | = | $ |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

     g.  ☒ Continued on attached page

8.   The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
     follows: See attached page for any rate changes.                    ☒ See attached page

9.   Bonus requested (final fee applications only): $ 0.00
     (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10.  **TOTAL FEES REQUESTED THIS APPLICATION**: $ 186,810.00

11.  Total expenses paid to Applicant to date (including retainers and prior
     approved expense applications): $ 0.00

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a.  Copying | $ 2,492.10 |
| b.  Outside Printing | $ 2,630.74 |
| c.  Telephone | $ 164.85 |
| d.  Online Research | $ 2,166.18 |
| e.  Delivery Services/Messenger | $ 1,076.59 |
| f.  Postage | $ 2,611.76 |
| g.  ☒  Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 11,323.22

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):

    See attached Memorandum of Points & Authorities,Declaration of D. Edward Hay & exhibits in support of Application.

15. Total number of attached pages of supporting documentation:  143

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 01/27/2021 | D. Edward Hays | /s/ D. Edward Hays |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                    Page 3                    **F 2016-1.2.APP.PAYMENT.FEES**

RUBY'S DINER, INC. – LEAD CASE NO.: 8:18-bk-13311-SC

7. Summary of Requested Fees: (attach detailed supporting documentation to this Application)

| First Interim Fee Application 04/15/2020 to 12/31/2020 | | | |
|---|---|---|---|
| **Timekeeper** | **Rate/Period** | **Total Hours** | **Total Fees** |
| Edward D. Hays<br><br>NC | 04/01/20 to 01/27/21<br>$650 | 126.7<br>0.4 | 82,355.00 |
| Chad V. Haes<br><br>NC | 04/01/20 to 01/27/21<br>$470 | <br>0.6 | |
| David A. Wood<br><br>NC | 04/01/20 to 01/27/21<br>$470 | 3.3<br>0.7 | 1,551.00 |
| Kristine A. Thagard | 04/01/20 to 01/27/21<br>$550 | 1.9 | 1,045.00 |
| Laila Masud<br><br>NC | 04/01/20 to 01/27/21<br>$370 | 101.6<br>2.9 | 37,592.00 |
| Tinho Mang<br><br>NC | 04/01/20 to 01/27/21<br>$320 | 58.0<br>4.1 | 18,560.00 |
| Sarah Hasselberger | 04/01/20 to 01/27/21<br>$275 | 15.7 | 4,317.50 |
| Pamela Kraus | 04/01/20 to 01/27/21<br>$270 | 4.1 | 1,107.00 |
| Cynthia Bastida<br><br>NC | 04/01/20 to 01/27/21<br>$250 | 157.1<br>0.3 | 39,275.00 |
| Layla Buchanan | 04/01/20 to 01/27/21<br>$250 | 1.3 | 325.00 |

| | | | |
|---|---|---|---|
| Kathleen Frederick | 04/01/20 to 01/27/21 $175 | 3.9 | 682.50 |
| Totals: | | 482.6 | 186,810.00 |

RUBY'S DINER, INC. – LEAD CASE NO.: 8:18-bk-13311-SC

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| Court Fees | $181 |

1  D. EDWARD HAYS, #162507
   ehays@marshackhays.com
2  LAILA MASUD, #311731
   lmasud@marshackhays.com
3  MARSHACK HAYS LLP
   870 Roosevelt
4  Irvine, California 92620
   Telephone: (949) 333-7777
5  Facsimile: (949) 333-7778

6  Attorneys for Chapter 7 Trustee,
   RICHARD A. MARSHACK
7

8            UNITED STATES BANKRUPTCY COURT

9       CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

10

| | |
|---|---|
| 11  In re | Case No. 8:18-bk-13311-SC |
| 12  RUBY'S DINER, INC., a California corporation, et al., | Chapter 7 |
| 13 | (Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC) |
| 14            Debtor. | |
| 15  Affects: | |
| 16  ☐      ALL DEBTORS | FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY MARSHACK HAYS LLP AS GENERAL COUNSEL TO CHAPTER 7 TRUSTEE; DECLARATION OF D. EDWARD HAYS IN SUPPORT |
| 17  ☒      RUBY'S DINER, INC., ONLY | |
| 18  ☐      RUBY'S SOCAL, DINERS, LLC, ONLY | |
| 19  ☐      RUBY'S QUALITY DINERS, LLC, ONLY | |
| 20  ☐      RUBY'S HUNTINGTON BEACH, LTD. ONLY | Date:   February 17, 2021 |
| 21  ☐      RUBY'S LAGUNA HILLS, LTD. ONLY | Time:   11:00 a.m. Ctrm:   5C Location: ZoomGov[1] |
| 22  ☐      RUBY'S OCEANSIDE, LTD, ONLY | |
| 23  ☐      RUBY'S PALM SPRINGS, LTD. ONLY | |

24

25
_____

26  [1] Due to the COVID-19 outbreak, Judge Clarkson has altered his prior telephonic hearing procedures.  Except as may be otherwise ordered by the Court, all hearings before Judge Clarkson
27  will be conducted remotely using ZoomGov. Unless otherwise specifically ordered or instructed, Judge Clarkson will no longer utilize CourtCall. ZoomGov: Video and audio connection information
28  for each hearing will be provided on Judge Clarkson's publicly posted hearing calendar, which may be viewed online at: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/?jid=SC, and then selecting "Judge Clarkson" from the tab on the left-hand side of the page.

1  TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

2  JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

3  PARTIES:

4          Marshack Hays LLP ("Firm"), counsel for the Chapter 7 Trustee ("Trustee") for the

5  Bankruptcy Estate of the Bankruptcy Estate ("Estate") of Ruby's Diner, Inc., a California

6  corporation, et al. jointly administered on September 5, 2018 as lead case no. 8:18-bk-1331-SC

7  ("Lead Debtor" or "RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC –

8  Ruby's SoCal Diners, LLC, a Delaware limited liability company; (b) 8:18-bk-13198-SC - Ruby

9  Quality Diners, LLC., a Delaware limited liability company; (c) 8:18-bk-13199-SC – Ruby's

10  Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's

11  Laguna Hills, Ltd., a California limited partnership; (e) 8:18-bk-13201-SC – Ruby's Oceanside Ltd.,

12  a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm Springs, Ltd., a

13  California limited partnership ("RPS") (collectively with Lead Debtor, referred to herein as

14  "Debtors"), seeks by this First Interim Application for Allowance of Fees and Costs ("Application")

15  allowance of $186,810 in fees and $11,323.22 in costs, for a total of $198,133.22. This Application

16  encompasses services rendered and expenses paid or incurred during the more than four month

17  period of April 15, 2020, through December 31, 2020 ("Reporting Period").

18  **1.      Summary of Professional Services**

19          A bankruptcy court may authorize compensation of a retained professional if the requested

20  fees are reasonable and if the services rendered were beneficial to the estate. Upon his appointment

21  in April 2020, the Trustee was faced with a labyrinth – 7 jointly-administered but *separate*

22  bankruptcy cases. To complicate matters, certain debtors were restaurants who operations had been

23  completely halted due to governmental pandemic restrictions. Notwithstanding these challenges, the

24  Firm successfully represented the Trustee in safely reopening restaurant operations businesses when

25  permitted by state and local authorities, helped keep people employed during this unprecedented

26  time, and conducted tremendously successful auctions of assets of this and related bankruptcy

27  estates. As to RDI, the Firm assisted the Trustee in operating RDI for a limited basis for

28  management purposes for corporate oversight so the jointly-administered debtors did not lose their

1  value for a potential sale. Also, during this time, the Firm assisted in ensuring continued collection

2  of management fees, appropriate insurance for all debtors remained in effect, and retention of

3  professionals necessary to continue to keep operations going until such time that assets could be

4  liquidated/monetized. To that end, the Trustee with the Firm's assistance, structured a sale of certain

5  assets of RDI, namely its 50% interest in Ruby's Diner South Coast Plaza, Ltd. ("SCP") for

6  $350,000.[2] The Firm submits that the $198,133.22 in fees and costs were reasonably calculated at

7  the time they were incurred to benefit the Estate and that such services did in fact benefit creditors.

8  **2.      Local Bankruptcy Rule 2016-1 Requirements**

9       Pursuant to Local Bankruptcy Rule 2016-1, there follows a brief narrative history and report

10  concerning the status of the case. Should any additional information be requested by the Office of

11  the United States Trustee, the Court, or any party in interest, the Firm will provide a supplemental

12  declaration prior to the hearing on this Application.

13       **A.      Status of Administration of the Estate**

14       The Estate is not yet in a position to close. Although Trustee believes it has monetized the

15  limited tangible assets of RDI, the intangible assets such as the intellectual property, avoidance

16  actions as well as certain litigation claims against directors and officers remains

17  outstanding/pending. As such the administration of the RDI estate and its assets is in its early stages.

18       **B.      Factual and Procedural Background**

19            **i.      Bankruptcy Filings**

20       On August 29, 2018, RO and RHB filed voluntary petitions seeking relief under Chapter 11

21  of Title 11 of the United States Code. On September 5, 2018, RDI filed a voluntary petition for

22  bankruptcy under Chapter 11 of Title 11 of the United States Code. On the same date, as Dk. No. 2,

23  Debtors' counsel filed an ex parte application for joint administration and designation of RDI as lead

24  Debtor ("Joint Administration"). On the same date, as Dk. No. 6, an order granting the motion for

25  Joint Administration was entered.

26

27  _____

28  [2] A sale order separate from RDI, for the sale of Debtors RHB and OS was entered on January 22, 2021, as Dk. No. 998. The authority for the sale of RHB and OS will be addressed separately in two interim fee applications.

ii.    **Conversion to Chapter 7 and Appointment of a Trustee**

On April 3, 2020, as Dk. No. 560, the court entered an order to show cause whether Debtors' cases should not be dismissed or converted or why a Trustee should not be appointed ("OSC"). The basis of the OSC was as follows: the Court had been informed on multiple occasions that all of the issues necessary to formulate/confirm a plan after 19 months after the filing of the bankruptcies were resolved only to find out that they had not been resolved.

On April 10, 2020, as Dk. No. 571, Lead Debtor filed a motion to convert case from Chapter 11 to 7 ("Motion to Convert"). Similar motions were filed all Debtors' bankruptcy cases.

On April 15, 2020, as Dk. No. 577, the Court entered an order granting Lead Debtor's Motion to Convert. Similar orders were entered in all Debtors' bankruptcy cases.

On April 16, 2020, as Dk. No. 578, a notice of appointment and acceptance of trustee was filed by Richard A. Marshack. Similar notices were entered in all Debtors' bankruptcy cases.

**C.    Funds on Hand in the Estate**

Pursuant to LBR 2016-1(a)(1)(A)(iii), "applicant must disclose the amount of money on hand in the estate and the estimated amount of other accrued expenses of administration."

At this time, the Estate is holding approximately $403,312.77 in funds.

The Firm's fees for this Reporting Period are in the amount of $186,810 and expenses in the amount of $11,323.22. Other Chapter 7 administrative expenses that the Firm is aware of at this time include the amount owed to the Trustee's financial advisors at GlassRatner totaling $469,040.20, which represents $143,507.50 in professionals' hourly fees, $325,500.00[3] in the commission for the sale of Huntington Beach and Oceanside restaurants[4], as well as the sale of the 50% interest in the South Coast Plaza restaurant, and $32.70 in expenses. The Trustee's combined fees and expenses are approximately $28,000. Other professionals employed by the Chapter 7 Trustee include Bicher &

---

[3] This amount is the commission for the sale of the restaurant based on the original employment agreement with GlassRatner, and the consent of the Trustee. The calculation is 7% of the total proceeds of sales of Huntington Beach, Oceanside, and the South Coast Plaza 50% partnership interest. Precise breakdown between each location to be determined at a later date.

[4] This portion represents the RHB and RO sale order that was entered January 22, 2021, as Dk. No. 998. RHB and RO are filing separate applications for fees and costs.

Associates; Grobstein Teeple LLP; Miller Barondess; and Fitzgerald Mule.

## D.     Employment of the Firm

Pursuant to LBR 2016-1(a)(1)(B), the Application must include "the date of entry of the order approving the employment of the individual or firm for whom payment of fees or expenses is sought, and the date of the last fee application for the professional."

On June 25, 2020, the Court entered as Dk. No. 709 an Order approving the Trustee's application to employ Marshack Hays LLP as general counsel for the Estate. A true and correct copy of the Order Authorizing Employment of Counsel is attached as Exhibit 1 to the Declaration of D. Edwards ("Hays Declaration") in support of this Application.

## E.     Previous Fees and Expenses

Pursuant to LBR 2016-1(a)(1)(C), the Application must include "a listing of the amount of fees and expenses previously requested, those approved by the court, and how much has been received."

The Firm has not filed any previous fee applications.

## 3.    The Firm's Efforts

## A.     Application to Employ the Firm

On May 18, 2020, as Dk. No. 602, the Firm filed an application on behalf of the Trustee to employ the Firm. On June 25, 2020, as Dk. No. 709, the Court entered an order granting the employment of the Firm.

## B.     Motion for Authorization to Operate Ruby's Diner, Inc. Under 11 U.S.C. § 721, including retention of professionals and authorization of continued use of cash collateral for ordinary business expenses

On May 18, 2020, as Dk. No. 604, the Firm filed a motion for authorization to operate RDI under 11 U.S.C. Section 721 ("Combined Motion"), including retention of professionals and authorization of continued use of cash collateral for ordinary business expenses.  On May 19, 2020, as Dk. No. 607, the Court rejected the Combined Motion, and requested three separate motions to be filed. On May 26, 2020, as Dk. No. 614, and prior to the Firm re-filing the three separate motions, attorneys for Secured Creditor and Superpriority Administrative Expense Claimant, Steven L. Craig,

1  filed a limited opposition ("Limited Opposition") to the Combined Motion.  Also, on the same date,

2  as Dk. No. 615, attorneys for LOWEY ENTERPRISES d/b/a SUNRISE PRODUCE, a California

3  Corporation, filed a limited objection ("Limited Objection") and reservation of rights to the operate

4  portion of the Combined Motion. On June 2, 2020, as Dk. No. 622, the Firm filed an omnibus reply

5  to the Limited Opposition and Objection to voluntarily withdraw any reference for use of cash

6  collateral in the Combined Motion. *See* below for details on separate filed motions.

7         **C.     Motion for authorization to operate RDI under 11 U.S.C. § 721**

8         On June 2, 2020, as Dk. No. 620, the Firm filed on behalf of the Trustee, a motion for

9  authorization to operate RDI under 11 U.S.C § 721 ("Operate Motion")[5]. The Trustee requested an

10 order authorizing him to operate RDI on a limited basis. RDI provides corporate management

11 services to restaurant locations at South Coast Plaza ("SCP") and Woodbridge for which it is

12 compensated.  The Operate Motion requested authority for limited operation through December 31,

13 2020. On June 25, 2020, as Dk. No. 710, the Court entered an order granting the Operate Motion.[6]

14        **D.     Motion under 11 U.S.C. § 363(b) for Order Authorizing Trustee to**
15               **Continue Use/Retention of TRN Management, Mr. Surak and Mr.**
16               **Elliot**

17        On June 2, 2020, as Dk. No. 621, the Firm filed a Motion Under 11 U.S.C. § 363(b) for

18 Order Authorizing Trustee to Continue Use/Retention of TRN Management, Mr. Surak and Mr.

19 Elliot ("Retention Motion"). Trustee sought authority to retain and pay (a) Tad Belshe ("Mr.

20 Belshe") with TRN Management to provide the necessary corporate administrative services to

21 certain locations, and (b) Ron Surak and James S. Elliott for accounting and IT services. Because the

22 cessation of necessary corporate services would have resulted in a loss of management fees and

23

24 ─────────────

25 [5] Operate Motions were also filed in HB and ROS, and will be addressed in a separate fee application.
26 [6] On December 14, 2020, as Dk. No. 962, a second Operate Motion was filed on a no hearing basis, requesting an extension date through February 28, 2021, to allow the completion of the sale. On December 28, 2020, as Dk. No. 975, Secured Creditor, Pacific Premier Bank filed a response
27 ("Response") to the second Operate Motion. On December 30, 2020, as Dk. No. 979, Trustee filed a notice of hearing on the second Operate Motion, setting the hearing for January 20, 2021. On
28 January 13, 2021, as Dk. No. 988, Trustee filed his reply to the Response. On January 19, 2021, as Dk. No. 991, Secured Creditor filed a withdrawal of its Response. On January 21, 2021, as Dk. No. 993, the Court entered an order granting the second Operate Motion, through February 28, 2021.

FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS

profits which in turn would substantially diminish the value of the Estate harming RDI's creditors, Trustee requested an order authorizing him to continue use of services provided by Mr. Belshe, Mr. Surak, and Mr. Elliot.

On June 25, 2020, as Dk. No. 708, an order was entered granting the Retention Motion.

### E.    Application to Employ GlassRatner Advisory & Capital Group LLC as Financial Advisor

On June 8, 2020, as Dk. No. 633, the Firm filed an application to employ GlassRatner ("GlassRatner Application") Advisory & Capital Group LLC as the Estate's Financing Advisor for all Debtors. On June 22, 2020, as Dk. No. 698, attorneys for secured creditor, Opus Bank, filed a reservation of rights in response to GlassRatner Application. On July 7, 2020, as Dk. No. 739, the Court entered an order granting the GlassRatner Application.

### F.    Motion to Use RDI Cash Collateral

On June 16, 2020, as Dk No. 654, the Firm re-filed its motion for order authorizing use of RDI cash collateral under 11 U.S.C. §363 ("Cash Collateral Motion"). In this case, Trustee had obtained Court approval to continue RDI's limited management services to restaurant locations at South Coast Plaza ("SCP") and Woodbridge through December 31, 2020.1 Trustee thus required a court order authorizing him to use RDI's assets which likely constitute cash collateral of one or more secured creditors through December 31, 2020. On the same date, as Dk. No. 656, a statement of cash collateral was also filed. On July 9, 2020, as Dk. No. 743, the Court entered an order granting and authorizing the Cash Collateral Motion.

### G.    Motion for Approval of Cash Disbursement under LBR 2016-2

On July 17, 2020, as Dk. No. 752, the Firm filed on behalf of the Trustee, a motion for approval of cash disbursement ("Disbursement Motion"). The Disbursement Motion sought authority to disburse funds to pay invoices of the Retained Professionals. On August 11, 2020, as Dk. No. 788, the Court entered an order granting the Disbursement Motion. Multiple Disbursement Motions have been filed prior to each expiration date or as necessary.[7]

---

[7] On August 21, 2020, as Dk. No. 797, a second Disbursement Motion was filed. On September 8, 2020, as Dk. No. 826, the Court entered an order granting the second Disbursement Motion. On

**H.     Trustee's Application to Employ Miller Barondess LLP as Special Counsel[8]**

On July 28, 2020, as Dk. No. 757, the Firm filed on behalf of the Trustee, an application to employ Miller Barondess LLP as special counsel ("Special Counsel") and to authorize prosecution of alleged D&O claims. As a result, the Trustee interviewed multiple law firms and reviewed their proposals to analyze, advise, and, if appropriate, prosecute claims against Debtors' former directors and officers. After careful consideration of all proposals, Trustee selected Special Counsel as the best and most qualified candidate to represent Trustee regarding claims against directors and officers. On October 9, 2020, as Dk. No. 884, the Court entered an order granting the Special Counsel application over the objection of Debtors' former directors and officers.

**I.     Motion To Authorize Postpetition Financing In The Amount Of $25,000 To Fund Proposed Cost Retainer For Special Counsel And Grant Administrative Claim As A Necessary Cost And Expense Of The Estate Pursuant To 11 U.S.C. § 364(c)**

On July 28, 2020, as Dk. No. 759, the Firm filed on behalf of the Trustee a motion to authorize postpetition financing in the amount of $25,000 to fund proposed cost retainer for special counsel and to grant administrative as a necessary cost and expense of the estate pursuant to 11 U.S.C. §364(c) ("PostPetition Motion"). The Estate did not have sufficient unencumbered cash to fund the $25,000 cost retainer required by Special Counsel to begin researching and investigating the value of claims against former directors and officers of the Debtors. Because the claims were potentially covered by $5 million in D&O insurance, Trustee had an obligation to fully investigate the claims to determine if they may provide a substantial benefit to the Estate. If viable, the claims

---

September 10, 2020, as Dk. No. 836, a third Disbursement Motion was filed. On September 29, 2020, as Dk. No. 872, the Court entered an order granting the third Disbursement Motion. On October 19, 2020, as Dk. No. 904, a fourth Disbursement Motion was filed.  On November 6, 2020, as Dk No. 923, the Court entered an order granting the Fourth Disbursement Motion. On November 11, 2020, as Dk. No. 927, a fifth Disbursement Motion was filed.  On December 1, 2020, as Dk. No. 943, the Court entered an order granting the Fifth Disbursement Motion.

[8] This Special Counsel Application affects all Debtors.

1  represented the best chance of recovery for unsecured creditors given the substantial liens against

2  Debtors' personal property assets. To fund the proposed cost retainer, certain law firms or

3  accounting firms involved in the case, offered to, between themselves, provide the full amount of the

4  cost retainer in exchange for an allowed claim with assurances of repayment pursuant to 11 U.S.C. §

5  364(c)(1), (2), and (3). The D&O Claims were of critical importance to the administration of the

6  Debtors' estates, and it was highly improbable that any lender would extend credit on any less

7  favorable terms.

8      On October 9, 2020, as Dk. No. 885, the Court entered an order granting the PostPetition

9  Motion, except that Pachulski Stang Ziehl & Jones, LLP ("PSZJ Firm") was ordered not to fund any

10  part of the approved cost retainer.

11   **J.    Stipulation re: Payment of PACA Claims Held by Lowey**

12   **Enterprises, D/B/A Sunrise and Release[9]**

13      On August 24, 2020, as Dk. No. 805, counsel for Trustee, attorneys for Lowey Produce, dba

14  Sunrise, entered into a stipulation for payment of the outstanding PACA claims held by Lowey

15  Enterprises d/b/a/ Sunrise and Release ("PACA Stipulation")[10].  On September 8, 2020, as Dk. No.

16  827, the Court entered an order approving the PACA Stipulation.[11] The PACA Stipulation

17  acknowledged the Estates' liability for a floating trust under PACA and paid such amounts to fully

18  resolve such liability.

19   **K.    Sale Motion**

20      On October 9, 2020, as Dk. No. 886, the Firm on behalf of the Trustee filed a motion for

21  authority to sell substantially all assets of all estates and to extend use of cash collateral ("Sale

22  Motion"). On the same date, as Dk. No. 888, the notice of sale of estate was filed ("6004 Notice").

23  On October 15, 2020, Dk. No. 894, an amended notice of Sale Motion ("Amended Notice of Sale

---

[9] The stipulation relates to RDI, HB, RO, and RPS

[10] This PACA Stipulation was filed in relation to RDI, RHB, ROS, and RPS.

[11] On November 9, 2020, as Dk. No. 926, a second Paca Stipulation was filed regarding payment to
Lowey Enterprises, D/B/A Sunrise in satisfaction of its remaining claims. This second Paca
Stipulation was filed in relation to all Debtors.  On November 12, 2020, as Dk. No. 928, the Court
entered an order approving the second Paca Stipulation.

FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS

1  Motion") was filed because Trustee decided to entertain offers to purchase litigation claims held by

2  the Estate. Accordingly, as Dk. No. 895, a further amended 6004 Notice was filed to reflect potential

3  additional assets for sale.

4       In order to maximize the sale price for the assets for purchase, Trustee filed the Sale Motion

5  without first obtaining one or more Stalking-horse bidders but with undisclosed reserves. Moreover,

6  Trustee wanted to ensure the assets were available for auction on the same date and time as the

7  hearing on the sale motion filed by the Chapter 11 Trustee for the related Ruby's Franchise Systems

8  ("RFS") bankruptcy case.

9       On October 15, 2020, as Dk. No. 896, secured creditor, Pillsbury Winthrop Shaw Pittman

10  LLP, filed a conditional objection to the Sale Motion.

11       Moreover, on October 16, 2020, the following responses were filed to the Sale Motion: (i)

12  Creditor, City of Huntington Beach, filed a limited objection [Docket No.: 899]; (ii) Peter Mastan,

13  Chapter 11 Trustee for RFS, filed a reservation of rights and objection [Docket No.: 900]; and (iii)

14  the Bank, filed a reservation of rights [Docket No.: 901]. Lastly, on October 22, 2020, as Dk. No.

15  907, Administrative Creditor and former General Insolvency Counsel for Official Committee of

16  Unsecured Creditors, filed a joinder of Winthrop Golubow Hollander LLP to the Responses filed to

17  Sale Motion [Docket No. 907] (collectively, "Responses").

18       On October 23, 2020, as Dk. No. 908, counsel on behalf of Trustee, filed an omnibus reply to

19  the Responses.

20       On October 28, 2020, as Dk. No. 910, a Statement was filed by the City of Huntington Beach

21  Regarding Potential Bidders in Relation to Sale Motion. On October 29, 2020, as Dk. No. 913,

22  attorneys for qualified bidder, Casbure Management, LLC, filed a declaration of Todd Spector in

23  support of designating the purchaser as a good faith purchaser.

24       On October 30, 2020, a hearing was held and the Sale Motion was granted as to certain assets

25  of RDI, specifically RDI's 50% Interest In Ruby's Diner South Coast Plaza, Ltd. ("RSCP"). The

26  successful buyer of RDI's interest in RSCP Mr. Steven Craig or his Nominee ("Buyer") for

27  $350,000. On December 16, 2020, as Dk. No. 964, the Court entered the order on the Sale Motion

28  order as to the sale of RDI's interest in RSCP. The sale of RDI's interest in RSCP has closed.

### F.    Description of Services Rendered

Pursuant to LBR 2016-1(a)(1)(D), the Application must include "a brief narrative statement of the services rendered and the time expended during the period covered by the application."

The Firm has represented the Trustee on behalf of the estate from approximately April, 2020, through December 31, 2020 ("Reporting Period"). Descriptions of the types of services rendered by the Firm in this Reporting Period are set forth (i) above in Section 2D; and (ii) below pursuant to the categories recommended by the Office of the United States Trustee. The blended hourly rate for all services performed by the Firm is $387.

### i.    Asset Analysis and Recovery

During the Reporting Period, the Firm spent 46.30 hours performing services in connection with Asset Analysis and Recovery. The Firm's fees charged for these services are $17,398, which represents 9% of the total fees sought by this Application. The blended hourly rate for these services is $376 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### ii.    Litigation

During the Reporting Period, the Firm spent 113 hours performing services in connection with Litigation. The Firm's fees charged for these services are $52,234, which represents 28% of the total fees sought by this Application. The blended hourly rate for these services is $462 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### iii.    Meeting of the Creditors

During the Reporting Period, the Firm spent 3 hours performing services in connection with Meeting of the Creditors. The Firm's fees charged for these services are $1,805, which represents 1% of the total fees sought by this Application. The blended hourly rate for these services is $602 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### v.    Asset Disposition

During the Reporting Period, the Firm spent 81.40 hours performing services in connection with Asset Disposition. The Firm's fees charged for these services are $34,342.50, which represents

FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS

18% of the total fees sought by this Application. The blended hourly rate for these services is $422 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### v.    Business Operations

During the Reporting Period, the Firm spent 143.50 hours performing services in connection with Business Operations. The Firm's fees charged for these services are $48,057, which represents 26% of the total fees sought by this Application. The blended hourly rate for these services is $335 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### vi.    Case Administration

During the Reporting Period, the Firm spent 19.80 hours performing services in connection with Case Administration. The Firm's fees charged for these services are $5,923.50, which represents 3% of the total fees sought by this Application. The blended hourly rate for these services is $299 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### vii.    Claims Administration and Objections

During the Reporting Period, the Firm spent 7 hours performing services in connection with Claims Administration and Objections. The Firm's fees charged for these services are $3,982, which represents 2% of the total fees sought by this Application. The blended hourly rate for these services is $569 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### vii.    Employment/Fee Applications

During the Reporting Period, the Firm spent approximately 52 hours performing services in connection with Employment Applications. The Firm's fees charged for these services are $15,907, which represents 9% of the total fees sought by this Application. The blended hourly rate for these services is approximately $306 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS

### ix.    Fee/Employment Objections

During the Reporting Period, the Firm spent approximately 8.10 hours performing services in connection with Fee/Employment Objections. The Firm's fees charged for these services are $3,847, which represents 2% of the total fees sought by this Application. The blended hourly rate for these services is approximately $475 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

### x.    Financing

During the Reporting Period, the Firm spent approximately 8.50 hours performing services in connection with Financing. The Firm's fees charged for these services are $3,314, which represents 2% of the total fees sought by this Application. The blended hourly rate for these services is approximately $390 per hour. Services performed in this category are detailed in Exhibit "2" attached to the Hays Declaration.

## G.    Descriptive and Detailed Statement of Services Performed

Pursuant to LBR 2016-1(a)(1)(E), "the application must contain a detailed listing of all time spent by the professional on matters for which compensation is sought" including date service was rendered, detailed description of service, amount of time spent, and identification of person who rendered service.

Attached to the Hays Declaration as Exhibit 2 is a copy of all of the Firm's billing records in connection with this case, as kept in the ordinary course of business during the Reporting Period. Attached to the Hays Declaration as Exhibit 3 is a summary schedule of the fees requested as recommended in the U.S. Trustee Guidelines.

The persons who rendered services in connection with the Firm's representation of the Estate are identified in the billing detail by their initials. Those persons are:

|  | Timekeeper |
|---|---|
| DEH | D. Edward Hays |
| CVH | Chad V. Haes |
| DAW | David A. Wood |
| KAT | Kristine A. Thagard |
| LM | Laila Masud |
| TM | Tinho Mang |
| SRH | Sarah R. Hasselberg |
| PK | Pam Kraus |

13

| LB | Layla Buchanan |
|----|----------------|
| CB | Cynthia Bastida |
| KF | Kathleen Frederick |

There have been intra-office conferences billed by attorneys. The Firm believes that, at times, intra-office conferencing is a necessary part of its ability to efficiently and effectively represent a debtor by assembling a "team" of lawyers to work on the case. As a part of this team approach to representing a debtor, the supervising partner analyzes the needs of the client and assigns to the associates or paralegal tasks based upon the level of expertise and experience needed to complete the task. A key to the team concept is communication among the members of the team. While it may not be necessary for all team members to be aware of all of the intricacies of the case, the supervising partner must be informed of all aspects of the case. Moreover, from time to time, it is essential for the partner supervising the case to provide to junior members of the team advice on matters which arise in the course of the representation of a debtor.

The Firm has made every effort to exclude from its billed services clerical and "overhead" tasks. To the extent that the Court finds that any of the billing entries set forth in Exhibit 2 are for tasks constituting clerical or overhead tasks, the Firm consents to the striking of such entries and the proportionate reduction of its requested fees.

## H.   Descriptive and Detailed Statement of Costs Incurred

Pursuant to LBR 2016-1(a)(1)(F), "an application that seeks reimbursement of actual and necessary expenses must include a summary listing of all expenses by category (i.e., long distance telephone, photocopy costs, facsimile charges, travel, messenger and computer research). As to each unusual or costly expense item, the application must state: (i) The date the expense was incurred; (ii) A description of the expense; (iii) The amount of the expense; and (iv) An explanation of the expense."

Attached to the Hays Declaration as Exhibit 4 is a schedule of costs and expenses incurred or paid by the Firm during the relevant time period but not yet reimbursed. Attached to the Hays Declaration as Exhibit 5 is a summary schedule of costs as recommended by the United States Trustee's Office. The costs and expenses are reasonable under the circumstances of this case.

/ / /

1    During the Reporting Period, the Firm incurred unreimbursed expenses of $11,323.22 on

2  behalf of the estate for which the Firm seeks reimbursement. These expenses were actual expenses

3  incurred in connection with the services rendered on behalf of the estate. Expenses of this type are

4  billed to and paid by the Firm's clients who pay monthly without contingency as to payment, and as

5  such are properly reimbursed by the estate. The Firm has not included such expenses in its overhead

6  and such expenses are not encompassed by its billing rates.

7    **i.    Document Reproduction**

8    The Firm incurred $2,492.10 in document reproduction expenses, *i.e.* for copying and

9  scanning, during the Reporting Period. All document reproductions are made after the attorney or

10 paralegal enters the case number into a computer system that tracks and calculates the number of

11 copies or scans by page. The Firm charges all clients $0.20 per page for copies and $0.10 per page

12 for document scanning.

13    **ii.    Outside Printing**

14    The Firm incurred $2,630.74 during the Reporting Period in costs related to outside printing.

15    **iii.    Telephone**

16    The Firm incurred $164.85 during the Reporting Period in costs related to telephone charges.

17    **iv.    Online Research**

18    The Firm incurred $2,166.18 during the Reporting Period in costs related to online computer

19 research including Westlaw, Lexis, and Pacer.

20    **v.    Delivery Service and Messengers**

21    The Firm incurred $1,076.59 during the Reporting Period in costs related to "attorney

22 services" including courier deliveries to the Court.

23    **vi.    Postage**

24    The Firm incurred $2,611.76 during the Reporting Period in postage charges for mailing. The

25 Firm charges postage to clients when multiple envelopes are being mailed at a single time. The

26 paralegal or legal assistant enters the client code and precise postage into a cost recovery system in

27 the mail room. The Firm then records these charges on the client account.

28 / / /

FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS

### vii.   Court Fees

The Firm incurred $181 in costs related to "court fees" during the Reporting Period.

### I.   Hourly Rates

Pursuant to LBR 2016-1(a)(1)(G), "unless employment has been approved on a fixed fee, percentage fee, or contingent fee basis, the application must contain a listing of the hourly rates charged by each person whose services form a basis for the fees requested in the application. The application must contain a summary indicating for each attorney by name: (i) The hourly rate and the periods each rate was in effect; (ii) The total hours in the application for which compensation is sought; and (iii) The total fee requested in the application."

| **First Interim Fee Application** **04/15/2020 to 12/31/2020** | | | |
|---|---|---|---|
| **Timekeeper** | **Rate/Period** | **Total Hours** | **Total Fees** |
| Edward D. Hays | 04/01/20 to 01/27/21 $650 NC | 126.7 0.4 | 82,355.00 |
| Chad V. Haes | 04/01/20 to 01/27/21 $470 NC | 0.6 | |
| David A. Wood | 04/01/20 to 01/27/21 $470 NC | 3.3 0.7 | 1,551.00 |
| Kristine A. Thagard | 04/01/20 to 01/27/21 $550 | 1.9 | 1,045.00 |
| Laila Masud | 04/01/20 to 01/27/21 $370 NC | 101.6 2.9 | 37,592.00 |
| Tinho Mang | 04/01/20 to 01/27/21 $320 NC | 58.0 4.1 | 18,560.00 |
| Sarah Hasselberger | 04/01/20 to 01/27/21 $275 | 15.7 | 4,317.50 |

| | | | |
|---|---|---|---|
| Pamela Kraus | 04/01/20 to 01/27/21 $270 | 4.1 | 1,107.00 |
| Cynthia Bastida | 04/01/20 to 01/27/21 $250 | 157.1 | 39,275.00 |
| NC | | 0.3 | |
| Layla Buchanan | 04/01/20 to 01/27/21 $250 | 1.3 | 325.00 |
| Kathleen Frederick | 04/01/20 to 01/27/21 $175 | 3.9 | 682.50 |
| | Totals: | 482.6 | 186,810.00 |

## J.    Professional Education and Experience

Pursuant to LBR 2016-1(a)(1)(H), the Application must include "a description of the professional education and experience of each of the individuals rendering services, including identification of the professional school attended, year of graduation, year admitted to practice, publications or other achievements, and explanation of any specialized background or expertise in bankruptcy-related matters."

A brief biographical description of the attorneys who rendered services for which compensation is sought by this Application is attached to the Hays Declaration as Exhibit 6.

## K.    Change in Professional Rates

Pursuant to LBR 2016-1(a)(1)(I), "if the hourly rate has changed during the period covered by the application, the application must specify the rate that applies to the particular hours for which compensation is sought." During the Reporting Period, the Firm's professional rates for this case are noted in the chart above.

## L.    Client Declaration

Pursuant to LBR 2016-1(a)(1)(J), the Application must include "a separately filed declaration from the client indicating that the client has reviewed the fee application and has no objection to it."

The Declaration of Chapter 7 Trustee Richard A. Marshack indicating that he has reviewed the Application and has no objection to it will be filed within two weeks of this Application. *See*

FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS

1  Hays Declaration ¶17.

2  **M.    Statement of Compliance**

3  Pursuant to LBR 2016-1(a)(1)(J), the Application must include "a statement that the

4  applicant has reviewed the requirements of this rule and that the application complies with this rule."

5  The Hays Declaration includes at ¶19 a statement that Mr. Hays as a partner of the Firm has

6  reviewed the requirements of this rule and that the application complies with this rule.

7  **4.    Legal Argument**

8  **A.    The Court Has Authority to and Should Approve the Application in**

9  **its Entirety**

10  The Bankruptcy Code provides that the Court can authorize payment of reasonable and

11  necessary compensation and reimbursement of expenses.

12  (a)(1)  After notice to the parties in interest and the United States
Trustee and a hearing, and subject to sections 326, 328, and 329, the
13  court may award to a trustee, an examiner, a professional person
employed under section 327 or 1103 –
14  (A)  reasonable compensation for actual, necessary services rendered
by the trustee, examiner, professional person, or attorney and by any
15  paraprofessional person employed by any such person; and
(B)  reimbursement for actual, necessary expenses.
16

17  11 U.S.C. §330.

18  In the Ninth Circuit, the test for calculating a reasonable attorney's fee under 11 U.S.C. §330

19  is the lodestar method.  "The primary method used to determine a reasonable attorney fee in a

20  bankruptcy case is to multiply the number of hours expended by an hourly rate."  Id. at 1471. *In re*

21  *Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983). This lodestar or basic fee, if warranted, can then be

22  adjusted upward or downward. *In re Powerine Oil* Co., 71 B.R. 767 (9th Cir. BAP 1986).

23  **i.    Current Amount Requested for Compensation and**

24  **Reimbursement**

25  As set forth above and in the attached exhibits, during the Reporting Period the Firm incurred

26  fees in the amount of $186,810 and $11,323.22 in costs, for a total of $198.133.22. This Application

27  encompasses services rendered and expenses paid or incurred during the period April 15, 2020,

28  through December 31, 2020 ("Reporting Period"). The Firm requests that the Court enter an order

1  **allowing** all of the Firm's incurred fees and costs through December 31, 2020, for the total allowed

2  fees of $186,810, and $11,323.22 for costs.

3  Based upon the above points and authorities and the declaration and exhibits submitted in

4  support of this Application, the Firm believes that its requested fees and costs are reasonable given

5  the benefit conferred on the estate. The Firm has assisted the Trustee in making a meaningful

6  recovery for the estate and in administering assets for the benefit of creditors.

7  **5.      Conclusion**

8  The Firm respectfully requests that this Court enter an Order:

9  1.   Approving and allowing the Firm's interim fees during the Reporting Period in the

10  amount of $186,810;

11  2.   Approving and allowing as final reimbursement of the Firm's interim costs during the

12  Reporting Period in the amount of $11,323.22;

13  3.   Authorizing Trustee to pay the Firm the fees approved/allowed during the Interim

14  Reporting Period;

15  4.   Authorizing Trustee to pay the Firm the costs approved/allowed during the Interim

16  Reporting Period; and

17  5.   For any other and further relief that the Court deems proper.

18  DATED: January 27, 2021                    MARSHACK HAYS LLP

19

20                                          By: /s/ D. Edward Hays
                                               D. EDWARD HAYS
21                                             LAILA MASUD
                                               General Counsel for
22                                             Richard A. Marshack,
                                               Chapter 7 Trustee for the Jointly Administered
23                                             Bankruptcy Estate of Ruby's Diner, Inc.

24

25

26

27

28

# Declaration of D. Edward Hays

I, D. EDWARD HAYS, declare:

1.     I am an individual over the age of eighteen and am competent to make this declaration.

2.     I have personal knowledge of the facts set forth in this declaration, and if called upon to do so, I could and would competently testify to these facts.

3.     I am an attorney licensed to practice in the State of California and have been admitted to practice before this Court.

4.     I am a partner in the law firm of Marshack Hays LLP ("Firm"), which maintains offices at 870 Roosevelt, Irvine, California, 92620.

5.     I make this Declaration in support of the Firm's Interim Application for Allowance of Fees and Costs.

6.     The Firm has represented the Trustee Richard A. Marshack from approximately April, 2020, to the Present.

7.     A true and correct copy of the Order authorizing the Trustee to employ the Firm is attached as Exhibit 1.

8.     The Application encompassed services rendered and expenses paid or incurred during the period April 15, 2020, through December 31, 2020 ("Reporting Period").

9.     I have reviewed the Court's PACER docket and electronic case files for this case to refresh my memory as to the specific filing and entry dates of the documents referenced in this Application. The information referenced in this Application from the pleadings filed in this case is true and accurate.

10.     I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines for the United States Trustee related to billing.

11.     With the exception of the general sharing of compensation between members and employees of the Firm, no agreement or understanding exists between the Firm and any other individual or entity for the sharing of compensation to be received for services rendered or the reimbursement of costs incurred in or in connection with this case.

12.     A true and correct copy of attorney time records for services rendered by professionals in this firm on behalf of the Estate in the above entitled matter during the period of April 15, 2020, to December 31, 2020 is attached as Exhibit 2.

13.     Certain summary schedules as recommended by the U.S. Trustee Guidelines are attached as Exhibit 3.

14.     A true and correct copy of this firm's billing records reflecting costs incurred by the Firm as attorneys for the Estate in the above-entitled matter during the Reporting Period is attached as Exhibit 4.

15.     A summary schedule of costs as recommended by the U.S. Trustee Guidelines is attached as Exhibit 5.

16.     A brief biographical description of the attorneys who rendered services for which compensation is sought by the Application is attached as Exhibit 6.

17.     The Declaration of Richard A. Marshack indicating that he has reviewed the Application will be filed within two weeks of the filing of this Application.

18.     I believe that the Application covering the Reporting Period complies with the United States Trustee Guide for Applications for Professional Fee Compensation.

19.     I have reviewed the requirements of Rule 2016-1 of the Local Bankruptcy Rules. I have reviewed this Application, the attached billing records, and the attached records of costs, in detail, and I believe that this Application complies with the provisions of Rule 2016-1 of the Local Bankruptcy Rules.

20.     The Firm requests that the Court enter an order allowing all of the Firm's incurred fees and costs through December 31, 2020 ($186,810 in fees and $11,323.22 in costs, a total of $198.133.22). In addition to any remaining fees accrued in connection with the First Reporting Period.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 27, 2021, at Laguna Beach, California.

*/s/  D. Edward Hays*
D. Edward Hays

FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS

**EXHIBIT "1"**

D. Edward Hays, SBN 162507
ehays@marshackhays.com
Laila Masud, SBN 311731
lmasud@marshackhays.com
Marshack Hays LLP
870 Roosevelt
Irvine, California 92620
Tel: 949-333-7777
Fax: 949-333-7778

Attorneys for Richard A. Marshack
as Chapter 7 Trustee,

FILED & ENTERED

JUN 25 2020

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY jle            DEPUTY CLERK

CHANGES MADE BY COURT

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:18-bk-13311-CB |
| RUBY'S DINER, INC., a California corporation, et al., | Chapter 7 |
| Debtor. | (Jointly Administered with Case Nos.: 8:18-bk-13197-CB; 8:18-bk-13198-CB; 8:18-bk-13199-CB; 8:18-bk-13200-CB; 8:18-bk-13201-CB; 8:18-bk-13202-CB) |
| Affects: | |
| ☒    ALL DEBTORS | ORDER APPROVING CHAPTER 7 TRUSTEE'S APPLICATION TO EMPLOY MARSHACK HAYS LLP AS GENERAL COUNSEL |
| ☐    RUBY'S DINER, INC., ONLY | |
| ☐    RUBY'S SOCAL, DINERS, LLC, ONLY | |
| ☐    RUBY'S QUALITY DINERS, LLC, ONLY | |
| ☐    RUBY'S HUNTINGTON BEACH, LTD. ONLY | |
| ☐    RUBY'S LAGUNA HILLS, LTD. ONLY | |
| ☐    RUBY'S OCEANSIDE, LTD, ONLY | |
| ☐    RUBY'S PALM SPRINGS, LTD. ONLY | |

The Court having read and considered the Chapter 7 Trustee's Application to Employ Marshack Hays LLP as General Counsel filed May 18, 2019 as Docket #602 ("Application"), noting the lack of opposition and with good cause shown,

1

EXHIBIT "1"
PAGE 22

IT IS ORDERED:

1.)    The Application is approved and effective as of April 15, 2020.

2.)    Employment is authorized pursuant to 11 U.S.C. §327 and compensation is subject to

further application, determination and approval of this Court pursuant to 11 U.S.C. §330

or §331.

###

Date: June 25, 2020

Catherine Bauer
United States Bankruptcy Judge

2

EXHIBIT "1"
PAGE 23

**EXHIBIT "2"**

# MARSHACK HAYS LLP

### ATTORNEYS AT LAW

LITIGATION | REORGANIZATION | BANKRUPTCY

870 ROOSEVELT | IRVINE, CA 92620
949.333.7777 | FAX 949.333.7778

January 27, 2021

Richard Marshack, Trustee              Invoice #        11786
870 Roosevelt Avenue                   Client #          1015
Irvine, CA  92620                      Matter #           134

---

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: December 31, 2020

**Re:  Ruby's Diner Inc.**

|  |  |
|---|---|
| Current Fees | $ 186,810.00 |
| Current Disbursements | $ 11,323.22 |
| **TOTAL CURRENT CHARGES** | **$ 198,133.22** |

MARSHACK HAYS LLP

Richard Marshack, Trustee                                                                January 27, 2021
Client-Matter# 1015-134                                                                   Invoice # 11786

**FEES**

1 Asset Analysis and Recovery

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/20 | DEH | Written correspondence with Laila Masud re: priority and extent of DIP loan; | .30 | 650.00 | 195.00 |
| 4/23/20 | LM | Review written correspondence from Pamela Kraus to Alana Friedman re: Steve Craig DIP loan of $300k and funding, list of assets/collateral and recorded UCC-1 (.10); Review written correspondence from D. Edward Hays re: RDI management of 2 operating locations that are not in bankruptcy and receipt of management fees and profits (.10); Review written correspondence from Alan Friedman re: DIP financing motion (.10); Review written correspondence from D. Edward Hays re: Tad Belshe re: motion to operate RDI for sole purposes of engaging in management functions (.10); Review scope of management services by Tad Belshe for operating motion (.20); Review correspondence from D. Edward Hays re: analysis of post petition financing motion (.10); | .70 | 370.00 | 259.00 |
| 4/23/20 | LM | Review written correspondences from Gregory Brown and D. Edward Hays re: PACA rights asserted by Sunrise Produce Co./Loewy Enterprises (.30); Review and analyze documents provided to confirm PACA trust rights and amount of claim with written correspondence to D. Edward Hays detailing same (.70); | 1.00 | 370.00 | 370.00 |
| 4/23/20 | LM | Analyze and summarize post-petition lender DIP financing motion re: extent of liens and scope of agreement with responses to specific inquires posed by D. Edward Hays; | 1.60 | 370.00 | 592.00 |
| 4/24/20 | DEH | Written correspondence with Bill Lobel and Richard A. Marshack re: case issues; | .20 | 650.00 | 130.00 |
| 4/24/20 | DAW | Conference with trustee re: potential sale to insiders; | .10 | 470.00 | 47.00 |
| 4/30/20 | LM | Review dip financing motion re: extent of liens held by secured creditors; | .20 | 370.00 | 74.00 |
| 5/01/20 | DEH | Telephone conference with Garrick Hollander re: rejection of exclusive license; | .20 | 650.00 | 130.00 |
| 5/01/20 | DEH | Written correspondence with Tinho Mang re: researching whether license agreement with RFS is an executory contract and issues arising from rejection; | .30 | 650.00 | 195.00 |
| 5/01/20 | DEH | Review written correspondence from Garrick Hollander and review and analyze RFS license agreement and amended and restated license agreement; | .50 | 650.00 | 325.00 |

2

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/01/20 | TM | Review multiple written correspondences from D. Edward Hays re: research assignment on whether an exclusive trademark license can be rejected, and the effects of rejection, review research memoranda forwarded by former counsel for debtor, research re: effect of rejection on trademark licensing agreement and explanation of effect of tempnology decision on analysis; | 1.10 | 320.00 | 352.00 |
| 5/01/20 | TM | Further written correspondences with D. Edward Hays re: attempts to distinguish tempnology case by former debtor's counsel and discussion of the specific holding of tempnology and the relative weakness of such arguments; | .20 | 320.00 | 64.00 |
| 5/04/20 | DEH | Written correspondence with Tinho Mang re: license agreements, research, and damages; | .30 | 650.00 | 195.00 |
| 5/04/20 | TM | Revise and update research to address claims by former debtor's counsel that there is a meaningful distinction between exclusive distribution rights and exclusive trademark rights in light of the decision by the Supreme Court in tempnology, written correspondence to D. Edward Hays re: same; | .60 | 320.00 | 192.00 |
| 5/04/20 | TM | Written correspondence with D. Edward Hays re: material default provisions in license agreement; | .20 | 320.00 | 64.00 |
| 5/04/20 | TM | Review further article on tempnology case forwarded by Richard A. Marshack; | .10 | 320.00 | 32.00 |
| 5/06/20 | TM | Telephone conference with Richard A. Marshack re: monetization of licensing agreement and potential avenues for recovery; | .60 | 320.00 | 192.00 |
| 5/07/20 | DEH | Zoom meeting with Mike Issa, Arsalan Kayhanfar, Wen Tan, Richard A. Marshack, and Tinho Mang re: assets and marketing issues; | 1.30 | 650.00 | 845.00 |
| 5/07/20 | TM | Multiple written correspondences with Richard A. Marshack and D. Edward Hays re: request to discuss ability to sell licensing agreement (No Charge); | .10 | 320.00 | N/C |
| 5/07/20 | TM | Zoom teleconference with Richard A. Marshack, D. Edward Hays, Mike Issa, and Wen Tan re: discussion of value of license agreement, strategy to monetize asset, different approaches for maximizing and generating value; | 1.10 | 320.00 | 352.00 |
| 5/07/20 | TM | Draft requested executive summary of license agreement with citations for Richard A. Marshack on exclusive license agreement for use of franchise marks; | 1.20 | 320.00 | 384.00 |
| 5/20/20 | TM | Review written correspondence from Richard A. Marshack re: analysis of insurance contract by Kristine A. Thagard and forward insurance contract and demand letter to Kristine A. Thagard with brief explanation of task; | .10 | 320.00 | 32.00 |

3

EXHIBIT "2"
PAGE 26

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/22/20 | TM | Written correspondence with Richard A. Marshack re: whether there may be geographic restrictions on licensing agreement and franchisor's ability to open restaurants; | .10 | 320.00 | 32.00 |
| 5/26/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: IP and lease issues; | .30 | 650.00 | 195.00 |
| 5/26/20 | TM | Review written correspondence between Mike Issa and Richard A. Marshack re: asset analysis and methods of recovery (No Charge); | .10 | 320.00 | N/C |
| 6/01/20 | TM | Review written correspondence from Richard A. Marshack re: filing of motion on executory contract issues prior to deadline; | .10 | 320.00 | 32.00 |
| 6/02/20 | CB | Discussion with Laila Masud re: order of secured creditors; | .10 | 250.00 | 25.00 |
| 6/02/20 | CB | E-mail to Nancy Lockwood re: list of what secured liens are there against each debtor and their order (.10); Review e-mail from Nancy Lockwood re: same (.10); Review chart re: same (.10); E-mail chart to D. Edward Hays and Laila Masud re: same (.10); | .40 | 250.00 | 100.00 |
| 6/02/20 | SRH | Telephone conference with D. Edward Hays re: Ruby's Diner Inc. stipulation to avoid, recover, and preserve Pillsbury's judgment lien for the benefit of the estate and to conduct research re: timing for the greater-benefit test in preferential transfers; | .20 | 275.00 | 55.00 |
| 6/02/20 | SRH | Research timing for the greater-benefit test in preferential transfers and began drafting research report; | 1.50 | 275.00 | 412.50 |
| 6/03/20 | CB | Review e-mail from Laila Masud re: credit management association and any renewed UCC filing (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/03/20 | CB | E-mail to Nancy Lockwood re: information re: possible contact persons for each lien (.10); E-mail to Laila Masud and D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 6/03/20 | LM | Telephone conference with Chuck Schuletz re: CMA as collateral agent for secured noteholders (.20); Correspondence to D. Edward Hays and Cynthia Bastida re: same (.10); | .30 | 370.00 | 111.00 |
| 6/03/20 | LM | Telephone conference with Chuck Schultz re: CMA bankruptcy and impact on RDI secured noteholders (.10); Review written correspondence re: same (.10); Correspondence to D. Edward Hays re: same with analysis of documents sent by Chuck Schultz (.20); | .40 | 370.00 | 148.00 |
| 6/03/20 | LM | Review written correspondences between D. Edward Hays and Caroline Djang re: landlord of south coast rubys and potential offer to purchase RDI 50% interest (.20); Review and analyze written correspondences between D. Edward Hays and Mike Issa re: assumption and rejection of leases and issues to confirm prior to any sale offering (.20); | .40 | 370.00 | 148.00 |

4

MARSHACK HAYS LLP

Richard Marshack, Trustee                                           January 27, 2021
Client-Matter# 1015-134                                             Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/03/20 | SRH | E-mail Cynthia Bastida re: previous stipulation and motion to use as reference for stipulation with Pillsbury and Pillsbury's proof of claim; | .10 | 275.00 | 27.50 |
| 6/03/20 | SRH | Draft research report re: timing for the greater-benefit test in preference actions and whether administrative expenses should be included in the hypothetical Chapter 7 test; | 3.70 | 275.00 | 1,017.50 |
| 6/03/20 | SRH | E-mail Laila Masud re: billing and the draft of stipulation to avoid, recover, and preserve Pillsbury's judgment lien for the benefit of the estate; | .10 | 275.00 | 27.50 |
| 6/03/20 | SRH | Began stipulation to avoid, recover, and preserve Pillsbury's judgment lien; | .20 | 275.00 | 55.00 |
| 6/04/20 | SRH | E-mail to Laila Masud re: stipulation to avoid, transfer, and preserve Pillsbury's preferential transfer; | .10 | 275.00 | 27.50 |
| 6/04/20 | SRH | Draft stipulation to avoid, recover, and preserve Pillsbury's preferential transfer; | 3.00 | 275.00 | 825.00 |
| 6/05/20 | SRH | E-mail Cynthia Bastida re: stipulation to avoid, recover, and preserve Pillsbury's judgment lien for RDI and requested copy of the stipulation due to technical difficulties with log-in for NetDocs; | .10 | 275.00 | 27.50 |
| 6/05/20 | SRH | E-mail preferences research re: timing for the greater-benefit test and submitted avoidance stipulation to D. Edward Hays and Laila Masud; | .10 | 275.00 | 27.50 |
| 6/08/20 | DEH | Written correspondence with Tinho Mang re: motion to extend trustee's time to assume or reject license agreement (.20); Written correspondence with Laila Masud re: other executory contracts (.10); | .30 | 650.00 | 195.00 |
| 6/09/20 | DEH | Revise and revise motion to extend time to assume or reject and supplement points and authorities re: whether trustee could reject and nullify exclusivity provisions of license agreement (.90); Written correspondence with Tinho Mang re: same (.20); | 1.10 | 650.00 | 715.00 |
| 6/09/20 | CB | Review e-mail from Sarah Hasselberger re: letter to Matthew Walker and stipulation and preference research (.10); Prepare shell letter to Matthew Walker (.20); E-mail to Sarah Hasselberger re: same (.10); | .40 | 250.00 | 100.00 |
| 6/09/20 | SRH | Research perfecting an interest in stock or membership interests in a company; researched perfection of a security interest in intellectual property (trademarks, patents, copyright) and whether filing a UCC-1 statement perfects such an interest, or if a creditor has to file something with the PTO; | 2.90 | 275.00 | 797.50 |
| 6/09/20 | SRH | Draft letter to Pillsbury counsel explaining that post-petition administrative expenses are considered in the greater benefit analysis; | .80 | 275.00 | 220.00 |

5

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/10/20 | TM | Review and analyze forwarded written correspondence from Garrick Hollander re: arguments to supplement trustee's position re: executory license agreement; | .40 | 320.00 | 128.00 |
| 6/16/20 | DEH | Telephone conference with Richard A. Marshack re: license agreement and D&O issues; | .20 | 650.00 | 130.00 |
| 6/16/20 | DEH | Review and revise order granting motion to extend time to assume or reject and written correspondence with Laila Masud and Cynthia Bastida re: same; | .20 | 650.00 | 130.00 |
| 6/18/20 | LM | Telephone conference with Sarah Hasselberger re: drafting of stipulation resolving PACA liens against various entities by Sunrise/Lowey foods (.50); Correspondences with Sarah Hasselberger re: same (.20); Telephone conference with Tad Belshe re: same and payments for Long Beach versus Morongo (.20); Correspondence to Sarah Hasselberger re: revisions to stipulation to provide for same (.10); Correspondence to Tad Belshe re: requested payment for Morongo by Ruby's Managment LLC (.10); | 1.10 | 370.00 | 407.00 |
| 6/19/20 | DEH | Research re: whether non-bankruptcy law excuses licensor from accepting performance from any party other than licensee and whether licensor can prohibit assignment of license agreement (1.20); Draft written correspondence to Tinho Mang re: preliminary research results (.30); | 1.50 | 650.00 | 975.00 |
| 6/19/20 | TM | Review multiple written correspondences from D. Edward Hays and Richard A. Marshack re: assignment of license agreement and sale of Palm Springs franchise without consent of franchisor, review written correspondences between Mike Hauser and D. Edward Hays re: same; | .20 | 320.00 | 64.00 |
| 6/21/20 | TM | Legal research re: trademark licensing agreement, theories to recover maximum value for estate and address adverse position of franchisee and draft lengthy written correspondence to D. Edward Hays and Richard A. Marshack re: menu of options and possible theories or suggestions; | 2.80 | 320.00 | 896.00 |
| 6/21/20 | TM | Written correspondence with Richard A. Marshack and D. Edward Hays re: legal theories re: application of language in license agreement to proposed sale of Palm Springs location; | .30 | 320.00 | 96.00 |
| 6/22/20 | TM | Telephone conference with D. Edward Hays re: discussion of legal theories to address claims by RFS re: license agreement, relative rights of trademark holders, assumption and assignment issues; | .40 | 320.00 | 128.00 |
| 6/23/20 | DEH | Telephone conference with Chris Celentino re: assumption and assignment issues and business solution and compromise; | .50 | 650.00 | 325.00 |
| 6/24/20 | TM | Telephone conference with Richard A. Marshack re: monetization of licensing rights in Ruby's trademarks and structure of sale of Palm Springs location with license agreement; | .10 | 320.00 | 32.00 |

EXHIBIT "2"
PAGE 29

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/26/20 | TM | Multiple written correspondences with D. Edward Hays re: cases and authority in support of position that RFS may not assume and assign its rights in the license agreement absent consent by trademark holder debtor; | .20 | 320.00 | 64.00 |
| 7/07/20 | CB | Prepare and finalize courtesy notice re: Laila Masud for Ruby's Franchise systems (.20); Prepare and finalize courtesy notice re: D. Edward Hays for Ruby's Franchise systems (.20); E-mail to Laila Masud and D. Edward Hays re: same (.10); | .50 | 250.00 | 125.00 |
| 7/16/20 | LM | Review written correspondences between D. Edward Hays and Tad Belshe re: PACA stipulation verification of amounts to be paid; | .20 | 370.00 | 74.00 |
| 7/16/20 | LM | Telephone conference with D. Edward Hays re: PACA stipulation revisions; | .20 | 370.00 | 74.00 |
| 7/16/20 | LM | Review written correspondences between D. Edward Hays, Tad Belshe, and Pamela Kraus re: sunrise payments (.40); Telephone conference with Pamela Kraus re: invoices paid to Sunrise (.20); Revise and analyze invoices, excel spreadsheet provided by Sunrise and stipulation re: correct PACA amounts (.30); Telephone conference with Cynthia Bastida re: further revisions to PACA stipulation (.50); Revise PACA stipulation re: same (.30); Draft written correspondence to D. Edward Hays, Pamela Kraus, Richard A. Marshack and Tad Belshe re: same (.10); | 1.80 | 370.00 | 666.00 |
| 7/16/20 | LM | Draft written correspondence to Tad Belshe re: status of 2020 collection of management fees for Long Beach and Morongo locations; | .10 | 370.00 | 37.00 |
| 7/17/20 | DEH | Multiple written correspondences with Laila Masud and Tad Belshe re: PACA lien floating to RDI as a result of management proceeds received from Morongo and Long Beach and lack of proceeds; | .30 | 650.00 | 195.00 |
| 7/17/20 | LM | Multiple written correspondences with D. Edward Hays and Tad Belshe re: PACA lien floating to RDI as a result of management proceeds received from Morongo and long beach and lack of proceeds; | .30 | 370.00 | 111.00 |
| 7/27/20 | TM | Telephone conference with Richard A. Marshack re: research assignment to determine legal issues with abandonment of interests in Long Beach location; | .10 | 320.00 | 32.00 |
| 7/29/20 | CB | Review e-mail from Laila Masud to D. Edward Hays re: abandonment of estate's interest in Woodbridge Irvine location; | .10 | 250.00 | 25.00 |
| 7/29/20 | TM | Telephone conference with D. Edward Hays and Laila Masud re: abandonment of Palm Springs and analysis of Long Beach operating agreement, effect of reassignment of case to Judge Clarkson; | .30 | 320.00 | 96.00 |
| 7/30/20 | TM | Telephone conference with Richard A. Marshack re: analysis of Long Beach LLC value and discussion of operating agreement; | .20 | 320.00 | 64.00 |

7

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/03/20 | DEH | Correspondence with Laila Masud re: PACA lien stipulation; | .20 | 650.00 | 130.00 |
| 8/03/20 | LM | Correspondences with D. Edward Hays re: PACA lien stipulation and review July 31st inquiry by creditor's counsel Greg Brown; | .20 | 370.00 | 74.00 |
| 8/06/20 | LM | Correspondence with Bobbie Marticelo re: PACA stipulations; | .20 | 370.00 | 74.00 |
| 8/12/20 | LM | Correspondence with D. Edward Hays re: Ruby's: Noteholders Security Agreement; | .20 | 370.00 | 74.00 |
| 8/13/20 | LM | Written correspondence with Tinho Mang, re: Ruby's: Noteholders Security Agreement and UCC-1s and extent of lien on D&O claims; | .20 | 370.00 | 74.00 |
| 8/13/20 | TM | Review written correspondence from D. Edward Hays re: attachment of security interest to D&O litigation recoveries and review article re: same; | .20 | 320.00 | 64.00 |
| 8/18/20 | TM | Follow-up written correspondence to Tad Belshe re: request for documents to analyze value of Beach Ventures LLC; | .10 | 320.00 | 32.00 |
| 8/25/20 | TM | Multiple written correspondences with D. Edward Hays re: obligations of RDI under license agreement, review netdown motion for source of RDI obligations to reimburse or repay franchisees; | .50 | 320.00 | 160.00 |
| 8/27/20 | TM | Written correspondence with D. Edward Hays and Chris Beatty re: board composition timeline (No Charge); | .10 | 320.00 | N/C |
| 9/01/20 | DEH | Draft written correspondence to Chris Celentino re: royalty recaps and status of negotiations; | .20 | 650.00 | 130.00 |
| 9/02/20 | LM | Written correspondence with Cynthia Bastida re: remaining demand letter to non-debtor entity per terms of PACA stipulation; | .20 | 370.00 | 74.00 |
| 9/08/20 | CB | Revise and finalize demand letter to Ruby's Long Beach (.10); Prepare enclosures in support of demand letter (.10); E-mail to Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 9/08/20 | CB | Revise and finalize demand letter to Ruby's Morongo  (.10); Prepare enclosures in support of demand letter (.10); E-mail to Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 9/10/20 | CB | Review e-mail from Laila Masud re: demand letters sent to Long Beach and Morongo for payment of PACA claims (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 9/11/20 | TM | Written correspondence with D. Edward Hays re: research for ability to refuse consent to assignment for license agreement; | .10 | 320.00 | 32.00 |
| 9/16/20 | DEH | Written correspondence with Richard A. Marshack, Mike Issa, Tad Belshe, and Pam Kraus re: renewals of patents; | .20 | 650.00 | 130.00 |
| 9/28/20 | DEH | Written correspondence with Richard A. Marshack and Pam Kraus re: patent renewals; | .10 | 650.00 | 65.00 |

8

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/09/20 | DEH | Review RFS's motion to sell (.30); Written correspondence with Tinho Mang re: preparation of response that license agreement cannot be assigned absent affirmative consent (.10); | .40 | 650.00 | 260.00 |
| 10/15/20 | LM | Telephone conference with Claudia M. Coleman re: review of opus security agreements and UCC-1s re: interest in leases (.10); Draft written correspondence to Claudia M. Coleman re: same (.10); | .20 | 370.00 | 74.00 |
| 10/15/20 | LM | Review and revise order re: motion to assume executory contracts (.10); Draft written correspondence to Cynthia Bastida re: filing of same (.10); | .20 | 370.00 | 74.00 |
| 10/19/20 | DAW | Voicemail from Maureen Harris re: notice of sale motion (.10); conference with Maureen Harris re: same (.10); | .20 | 470.00 | 94.00 |
| 10/19/20 | TM | Review written correspondence from D. Edward Hays re: additional research from Garrick Hollander re: assignment of trademark license and analyze same; | .10 | 320.00 | 32.00 |
| 10/26/20 | DAW | Conference with trustee re: sale negotiations; | .20 | 470.00 | 94.00 |
| 10/29/20 | DAW | Conference with trustee re: sale negotiations and auction to be held on Friday; | .30 | 470.00 | 141.00 |
| | | **Sub-Total Fees:** | **46.30** | | **$ 17,398.00** |

10 Litigation

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/15/20 | DEH | Review and analyze pleadings to identify assets, liabilities, facts, and case issues; | 1.40 | 650.00 | 910.00 |
| 4/16/20 | CB | Review e-mails from Marilyn Sorenson re: debtor's 7 day package and organizational chart (.10); Review e-mail from Pam Kraus re: same (.10); Review e-mail from Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 4/17/20 | DEH | Written correspondence with Richard A. Marshack re: avoidance of Pillsbury's lien as preferential; | .30 | 650.00 | 195.00 |
| 4/17/20 | CB | E-mail to Kathleen Frederick re: preparation of service list for application to employ Marshack Hays as general counsel (.10); | .10 | 250.00 | 25.00 |
| 4/17/20 | CB | Review e-mail from Pam Kraus re: cases being jointly administered but not substantively consolidated; | .10 | 250.00 | 25.00 |

9

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/17/20 | CB | Review e-mail from Kathleen Frederick re: service and possible motion to limit notice (.10); E-mail to Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 4/20/20 | DEH | Telephone conference with Richard A. Marshack and Pam Kraus re: case issues and strategy; | .80 | 650.00 | 520.00 |
| 4/20/20 | CB | Review e-mail from Laila Masud re: order limiting notice still applicable despite conversion from Chapter 11 to 7; | .10 | 250.00 | 25.00 |
| 4/20/20 | CB | Review e-mail from Kathleen Frederick to Laila Masud re: service list in reference to motion to limit (.10); Review e-mail from Laila Masud to Kathleen Frederick re: same (.10); Review further e-mail from Kathleen Frederick re: request of debtor's limited service list (.10); Voicemail message to William Lobel to request limited service list (.10); E-mail to Kathleen Frederick re: same (.10); | .50 | 250.00 | 125.00 |
| 4/20/20 | CB | Review e-mail from Laila Masud re: conference call with Richard A. Marshack to discuss certain items to be abandoned; | .10 | 250.00 | 25.00 |
| 4/20/20 | CB | Review e-mail from D. Edward Hays re: preparation of motion to operate; | .10 | 250.00 | 25.00 |
| 4/20/20 | CB | Telephone discussion with Nancy Lockwood, paralegal for debtor's counsel re: service list (.20); E-mail to Kathleen Frederick re: same (.10); | .30 | 250.00 | 75.00 |
| 4/21/20 | LM | Research on 365(g) and lease rejections post assumption and conversion to Chapter 7 and operating agreements as executory contracts; | 3.20 | 370.00 | 1,184.00 |
| 4/22/20 | CB | Review e-mail from Nancy Lockwood re: service list (.10); E-mail to Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 4/22/20 | CB | Review e-mail from Kathleen Frederick to Laila Masud and D. Edward Hays re: confirmation of service list procedures (.10); Review e-mail to status of application to employ (.10); E-mail to Kathleen Frederick re: same (.10); | .30 | 250.00 | 75.00 |
| 4/22/20 | CB | Review e-mail from Kathleen Frederick to Nancy Lockwood re: service list (.10); Review e-mail from Nancy Lockwood re: explaination of same (.10); | .20 | 250.00 | 50.00 |
| 4/22/20 | LM | Continue research on executory contracts and rejection post conversion and standard for operating agreements to be considered executory contracts under Countryman standard and begin draft memo re: same; | 1.30 | 370.00 | 481.00 |
| 4/23/20 | DEH | Review written correspondence from Richard A. Marshack and Mike Hauser re: case issues and status (.20); Draft written correspondence to Frank Cadigan, Mike Hauser, and Richard A. Marshack re: same (.30); | .50 | 650.00 | 325.00 |

10

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/23/20 | CB | Review e-mail from Richard A. Marshack and e-mail to Richard A. Marshack re: hold off on motion to operate (.10); Review e-mail from D. Edward Hays re: same (.10); Review further e-mail from D. Edward Hays re: management services (.10); | .30 | 250.00 | 75.00 |
| 4/24/20 | CB | Review e-mail from Pam Kraus re: revision of debtor estate description; | .10 | 250.00 | 25.00 |
| 4/29/20 | DEH | Review and analyze new published case re: disgorgement of fees from professionals to prorate payments to post-petition loan that was afforded administrative priority (.20); Telephone conference with Richard A. Marshack re: implications for Ruby's (.20); | .40 | 650.00 | 260.00 |
| 4/29/20 | CB | Review e-mail from Nancy Lockwood re: Ghadiri v RDI status report (.10); E-mail to D. Edward Hays and Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 4/30/20 | DEH | Written correspondence with Allan Gantes re: interest in purchasing Ruby's brand; | .20 | 650.00 | 130.00 |
| 4/30/20 | DEH | Written correspondence with Richard A. Marshack re: litigation and research issues; | .20 | 650.00 | 130.00 |
| 4/30/20 | CB | Ghadiri v Ruby's et al - Review e-mail from Nancy Lockwood re: ecf notification information for status report to District Court case (.10); E-mail to Nancy Lockwood re: same (.10); Telephone conference with Laila Masud re: same (.10); Review case docket to determine any order requesting status report (.10); Review amended order re: same (.10); Prepare draft updated status report (.20); E-mail to Laila Masud status report to be approval (.10); Review e-mail from Laila Masud re: confirmation of case number (.10); Review notice of recusal re: same (.10); E-mail to Laila Masud re: revisions to case number made (.10); Identify exhibits to be included in updated status report (.10); Revise and finalize updated status report (.30); E-mail to Laila Masud re: same (.10); | 1.60 | 250.00 | 400.00 |
| 4/30/20 | LM | Review written correspondences between Nancy LockWood and Cynthia Bastida re: filing of status report (.10); Telephone conference with Cynthia Bastida re: district court status report filing (.10); | .20 | 370.00 | 74.00 |
| 4/30/20 | LM | Review and revise status report to district court re: status of bankruptcy and appointment of trustee (.10); Correspondence with Cynthia Bastida re: confirming court number and docket entry re: recusla of district court judge (.10); | .20 | 370.00 | 74.00 |
| 5/01/20 | DEH | Review and analyze research and memorandum prepared by Tinho Mang re: rejection of license agreement... | .40 | 650.00 | 260.00 |
| 5/01/20 | DAW | Conference with trustee re: litigation against D&O; | .20 | 470.00 | 94.00 |

11

## MARSHACK HAYS LLP

| | | | | |
|---|---|---|---|---|
| Richard Marshack, Trustee | | | | January 27, 2021 |
| Client-Matter# 1015-134 | | | | Invoice # 11786 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/04/20 | DAW | Review and analyze multiple e-mail correspondence from counsel for shareholder and trustee re: potential D&O litigation; | .20 | 470.00 | 94.00 |
| 5/06/20 | DEH | Written correspondence with Richard A. Marshack and Pam Kraus re: employment of paraprofessional; | .20 | 650.00 | 130.00 |
| 5/07/20 | CB | Review e-mail from Pam Kraus re: court requested advance of status hearing date from June 3, 2020 to May 20, 2020 (.10); E-mail to Pam Kraus re: same (.10); Prepare draft notice of court's advancement of status hearing (.20); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 5/07/20 | CB | Create master caption; | .10 | 250.00 | 25.00 |
| 5/07/20 | CB | E-mail to Kathleen Frederick re: status of service list (.10); E-mail to Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 5/08/20 | CB | Review e-mail from Laila Masud re: approval of notice of court advancement of status conference; | .10 | 250.00 | 25.00 |
| 5/08/20 | LM | Multiple written correspondences (x5) from Pam Kraus and Cynthia Bastida re: operations motions and advancement of status conference including notice of same; | .40 | 370.00 | 148.00 |
| 5/11/20 | DEH | Telephone conference with Frank Cadigan, Michael Hauser, and Richard A. Marshack re: notice of election (.40); Telephone conference with Mike Issa and Richard A. Marshack re: same (.30); | .70 | 650.00 | 455.00 |
| 5/11/20 | CB | E-mail to Kathleen Frederick re: status of service list of notice of court advancement; | .10 | 250.00 | 25.00 |
| 5/11/20 | CB | Review e-mail from Kathleen Frederick re: status of service list of court advancement; | .10 | 250.00 | 25.00 |
| 5/11/20 | CB | Revise and finalize notice of court's advancement of status conference hearing (.40); E-mail to Chantaal Arnold re: same (.10); Review e-mail to Chantaal Arnold re: confirmation of project to be sent to Mike Gregoire DiGregoire (.10); E-mail and text message to Mike Gregoire DiGregoire re: same (.10); Review e-mail from Mike Gregoire DiGregorie re: confirmation of project (.10); Prepare amended proof of service (.10); E-mail to Laila Masud re: same (.10); | 1.00 | 250.00 | 250.00 |
| 5/12/20 | CB | Review e-mail from Laila Masud re: status report for advanced hearing date; | .10 | 250.00 | 25.00 |
| 5/12/20 | CB | Set-up telephonic appearance re: status conference (.10); E-mail to D. Edward Hays and Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 5/13/20 | CB | E-mail to D. Edward Hays re: decisions as to status report needed; | .10 | 250.00 | 25.00 |
| 5/14/20 | DEH | Telephone conference with Richard A. Marshack re: preparation for Friday conference call with Chapter 11 administrative claimants; | .30 | 650.00 | 195.00 |

12

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/14/20 | DEH | Telephone conference with Richard A. Marshack re: e-mail from Garrick Hollander and draft response to same (.50); Review and revise draft response (.20); | .70 | 650.00 | 455.00 |
| 5/14/20 | DEH | Conference call with Richard A. Marshack and Mike Issa re: case issues (.20); Telephone conference with Richard A. Marshack and Bill Lobel re: same (.20); | .40 | 650.00 | 260.00 |
| 5/14/20 | DEH | Telephone conference with Richard A. Marshack and Brian Weiss re: case issues; | .50 | 650.00 | 325.00 |
| 5/14/20 | DAW | Conference with trustee re: issues with Garrick Hollander; | .20 | 470.00 | 94.00 |
| 5/14/20 | DAW | Review and analyze lengthy e-mail correspondence from trustee to Garrick Hollander; | .20 | 470.00 | 94.00 |
| 5/14/20 | DAW | Conference with Trustee re: strategy moving forward (.30); Review and analyze multiple e-mail correspondences from Bill Lobel and Garrick Hollander re: dispute as to the validity of insider litigation (.20); | .50 | 470.00 | 235.00 |
| 5/15/20 | DEH | Post-conference call conference with Richard A. Marshack re: case issues and scope of examination for meeting of creditors; | .40 | 650.00 | 260.00 |
| 5/15/20 | DEH | Review and analyze research memos to prepare for conference call with chapter 11 administrative creditors; | .40 | 650.00 | 260.00 |
| 5/15/20 | DEH | Conference call with Richard Pachulski, Bill Lobel, Garrick Hollander, Mike Issa, and Richard A. Marshack re: case issues and strategy; | .80 | 650.00 | 520.00 |
| 5/15/20 | DAW | Review multiple lengthy e-mail correspondences from Garrick Hollander and Trustee re: subtle disputes on the strategy of the case; | .20 | 470.00 | 94.00 |
| 5/18/20 | DEH | Draft outline of issues for status report (.50); Written correspondence with Laila Masud and Cynthia Bastida re: same (.10); | .60 | 650.00 | 390.00 |
| 5/19/20 | DEH | Review and revise status report; | .50 | 650.00 | 325.00 |
| 5/19/20 | CB | Review e-mail from Laila Masud re: status report (.10); | .10 | 250.00 | 25.00 |
| 5/19/20 | CB | Prepare hearing binder re: status conference (.10); E-mail to D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 5/19/20 | CB | Review e-mail from Laila Masud to D. Edward Hays re: status report (.10); Review Long Beach lease (.10); Revise status report to include operate motion and application to employ motion (.30); E-mail to D. Edward Hays re: same (.10); Review e-mail from D. Edward Hays re: approval of status report (.10); Revise and finalize initial status report after conversion (.30); E-mail to D. Edward Hays re: same (.10); | 1.10 | 250.00 | 275.00 |

13

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/20/20 | DEH | Review status report and draft outline of issues for status conference presentation (.20); CourtCall re: status conference (.80); Telephone conference with Richard A. Marshack re: same (.20); | 1.20 | 650.00 | 780.00 |
| 5/20/20 | TM | Review demand letter from Cales claimant and written correspondence with Pam Kraus re: possibility of employment of special counsel to address claim; | .40 | 320.00 | 128.00 |
| 5/20/20 | TM | Telephone conference with Pam Kraus and Richard A. Marshack re: employment discrimination claims and determining whether special counsel is necessary; | .20 | 320.00 | 64.00 |
| 5/21/20 | DEH | Written correspondence with Richard A. Marshack re: employee issue, coverage, and potential retention of employment counsel; | .20 | 650.00 | 130.00 |
| 5/26/20 | DEH | Written correspondence with Laila Masud and Cynthia Bastida re: status report; | .20 | 650.00 | 130.00 |
| 5/26/20 | DEH | Written correspondence with Richard A. Marshack re: response to Garrick Hollander; | .20 | 650.00 | 130.00 |
| 5/27/20 | DEH | Telephone conference with Richard A. Marshack re: e-mails with Garrick Hollander; | .20 | 650.00 | 130.00 |
| 5/31/20 | DEH | Written correspondence with Laila Masud re: motion to extend time to assume or reject; | .20 | 650.00 | 130.00 |
| 6/01/20 | DEH | Draft written correspondence to Alan Friedman re: extent of Steve Craig's lien; | .10 | 650.00 | 65.00 |
| 6/01/20 | KAT | Review and analyze approximately 10 e-mails re: D&O counsel issues (.50); Review policy for issuer information (.20); E-mail correspondence to Richard A. Marshack re: questions to ask potential counsel (.20); | .90 | 550.00 | 495.00 |
| 6/02/20 | DEH | Telephone conferences with Laila Masud re: reply briefs; | .40 | 650.00 | 260.00 |
| 6/02/20 | DEH | Telephone conference with Matthew Walker re: avoidance of Pillsbury's judgment lien; | .20 | 650.00 | 130.00 |
| 6/02/20 | DEH | Telephone conference with Sarah Hasselberger re: researching Pillsbury's alleged defense re: timing for measuring greater benefit re: judgment lien at restaurant level and drafting stipulation to avoid, recover, and preserve Pillsbury's judgment lien at RDI level; | .30 | 650.00 | 195.00 |
| 6/02/20 | DEH | Telephone conference with Matthew Walker re: stipulation for avoidance, recovery, and preservation of judgment lien against personal property at RDI level and alleged defense to preference action at restaurant level; | .20 | 650.00 | 130.00 |
| 6/02/20 | CB | Review e-mail from Sarah Hasselberger re: stipulation to avoid, recover, and preserve Pillsbury judgment lien against Ruby's Diner (.10); E-mail to Sarah Hasselberger re: same (.10); | .20 | 250.00 | 50.00 |

14

## MARSHACK HAYS LLP

| | |
|---|---|
| Richard Marshack, Trustee | January 27, 2021 |
| Client-Matter# 1015-134 | Invoice # 11786 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/02/20 | CB | Discussion with Laila Masud re: language to be inserted into omnibus reply to cash collateral section of motion (.10); E-mail to Laila Masud re: proposed language (.10); Review e-mail from Laila Masud re: approval of further revised language (.10); | .30 | 250.00 | 75.00 |
| 6/02/20 | CB | Review case file to obtain documents in support of draft stipulation with Pillsbury (.20); E-mail to Sarah Hasselberger re: same (.10); | .30 | 250.00 | 75.00 |
| 6/04/20 | DEH | Telephone conference with Richard A. Marshack re: multiple case issues, offers, and executory contract deadline; | .90 | 650.00 | 585.00 |
| 6/05/20 | DEH | Telephone conference with Richard A. Marshack re: Mike Issa's terms of retention and offers; | .30 | 650.00 | 195.00 |
| 6/08/20 | DEH | Written correspondence with Laila Masud and Cynthia Bastida re: preparation of status report; | .30 | 650.00 | 195.00 |
| 6/08/20 | DEH | Written correspondence with Cynthia Bastida, Laila Masud, and Tinho Mang re: parties to serve with motion to extend time and insurance issues; | .20 | 650.00 | 130.00 |
| 6/08/20 | DEH | Review and revise status report (.60); Written correspondence with Laila Masud and Cynthia Bastida re: same (.10); | .70 | 650.00 | 455.00 |
| 6/08/20 | DEH | Written correspondence with Laila Masud re: noteholder claims; | .30 | 650.00 | 195.00 |
| 6/08/20 | CB | Set-up telephonic hearing for motion to operate; | .10 | 250.00 | 25.00 |
| 6/08/20 | CB | Review e-mail from D. Edward Hays re: status report (.10); Telephone discussion with Laila Masud re: same (.20); | .30 | 250.00 | 75.00 |
| 6/08/20 | CB | Prepare draft further status report (.40); E-mail to D. Edward Hays and Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 6/08/20 | CB | Review e-mail from Laila Masud to D. Edward Hays re: upcoming motions to be filed relating to debtors; | .10 | 250.00 | 25.00 |
| 6/08/20 | CB | Revise and finalize further status report (.40); E-mail to Laila Masud and D. Edward Hays re: same (.10); | .50 | 250.00 | 125.00 |
| 6/08/20 | CB | Multiple discussions with Laila Masud re: further status report; | .40 | 250.00 | 100.00 |
| 6/08/20 | CB | Prepare notice of withdrawal based on incorrect login filing (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/09/20 | DEH | Review pleadings and prepare outline of facts and arguments for hearings on motion to retain managers, motion to operate, and status conference (.50); CourtCall court appearance re: same (1.30); | 1.80 | 650.00 | 1,170.00 |
| 6/09/20 | DEH | Draft written correspondence to Sarah Hasselberger re: research issues re: perfection of security interest in intellectual property and stock; | .30 | 650.00 | 195.00 |

EXHIBIT "2"
PAGE 38

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/09/20 | DEH | Written correspondence with Laila Masud re: case issues and strategies; | .30 | 650.00 | 195.00 |
| 6/09/20 | CB | Review e-mail from Laila Masud re: approval of notice of withdrawal (.10); Revise and finalize notice of withdrawal (.20); E-mail to Laila Masud re: same (10); | .40 | 250.00 | 100.00 |
| 6/09/20 | CB | Discussion with Laila Masud re: plan assumptions (.10); E-mail to D. Edward Hays re: confirmation of same (.10); Review e-mail from D. Edward Hays re: revisions to same (.10); | .30 | 250.00 | 75.00 |
| 6/10/20 | DEH | Telephone conference with Donna Curtis re: lodged order and setting emergency hearing; | .20 | 650.00 | 130.00 |
| 6/10/20 | DEH | Written correspondence with Chris Celentino re: trustee's motion to extend time; | .10 | 650.00 | 65.00 |
| 6/12/20 | DEH | Telephone conference with Richard A. Marshack re: hearings on motions to operate and employ managers; | .20 | 650.00 | 130.00 |
| 6/12/20 | CB | E-mail to Laila Masud re: status of cash collateral motion; | .10 | 250.00 | 25.00 |
| 6/12/20 | LM | Correspondences with Tad Belshe re: payment to professionals and issues with cash collateral stipulation and reason for motion; | .20 | 370.00 | 74.00 |
| 6/14/20 | DEH | Review and analyze Peter Mastan's response to motion to extend time (.20); Written correspondence with Tinho Mang re: same (.10); | .30 | 650.00 | 195.00 |
| 6/14/20 | CB | Discussion with Tinho Mang re: for order granting motion for administrative expense claim of Brian Weiss former receiver (.10); Review case file re: same (.10); Prepare draft order granting motion re: same (.20); E-mail to Tinho Mang re: same (.10); | .50 | 250.00 | 125.00 |
| 6/15/20 | DEH | Telephone conference with Chris Celentino re: motion to extend, license agreement, and sales of assets; | .70 | 650.00 | 455.00 |
| 6/15/20 | DEH | Telephone conference with Richard A. Marshack re: license agreement issues; | .60 | 650.00 | 390.00 |
| 6/15/20 | DEH | Review pleadings to prepare for hearing on motion to extend time to assume or reject executory contracts (.30); CourtCall re: hearing on motion to extend (.50); Telephone conference with Richard A. Marshack re: same (.20); | 1.00 | 650.00 | 650.00 |
| 6/15/20 | DEH | Written correspondence with Laila Masud re: cap on professional fees per court order; | .20 | 650.00 | 130.00 |
| 6/16/20 | DEH | Telephone conference with Laila Masud re: cap on professional fees; | .20 | 650.00 | 130.00 |
| 6/16/20 | DEH | Telephone conferences with Laila Masud re: cap on compensation and revisions to motion re: same; | .20 | 650.00 | 130.00 |
| 6/17/20 | DEH | Written correspondence with Laila Masud and Cynthia Bastida re: applications for orders shortening time; | .20 | 650.00 | 130.00 |

EXHIBIT "2"
PAGE 39

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/18/20 | DEH | Telephone conference with bankruptcy court re: applications for orders shortening time; | .20 | 650.00 | 130.00 |
| 6/18/20 | DEH | Telephone conference with Laila Masud and Cynthia Bastida re: orders shortening time; | .20 | 650.00 | 130.00 |
| 6/18/20 | DEH | Telephone conference with Richard A. Marshack re: license agreement and settlement strategy; | .50 | 650.00 | 325.00 |
| 6/18/20 | DEH | Telephone conference with Richard A. Marshack re: substantive consolidation; | .70 | 650.00 | 455.00 |
| 6/19/20 | DEH | Telephone conference with Richard A. Marshack re: license agreement issues and settlement strategy; | .50 | 650.00 | 325.00 |
| 6/19/20 | DEH | Telephone conference with Richard A. Marshack re: negotiations with Peter Mastan, ability to assume and assign, ability to block RFS estate, and valuation issues; | .90 | 650.00 | 585.00 |
| 6/19/20 | DEH | Telephone conference with Richard A. Marshack re: RFS position re: license agreement (.30); Draft written correspondence to Chris Celentino re: same (.20); | .50 | 650.00 | 325.00 |
| 6/19/20 | DEH | Draft written correspondence to Mike Hauser re: license agreement issues and negotiations; | .30 | 650.00 | 195.00 |
| 6/19/20 | DEH | Written correspondence with Tinho Mang re: researching issues re: whether RFS could assume over RDI objection; | .30 | 650.00 | 195.00 |
| 6/19/20 | DEH | Review and analyze amended license agreement re: contractual provisions and review case law for treatment of similar provisions; | 1.20 | 650.00 | 780.00 |
| 6/22/20 | DEH | Written correspondence with Peter Mastan, Chris Celentino, and Richard A. Marshack re: settlement negotiations; | .20 | 650.00 | 130.00 |
| 6/22/20 | DEH | Written correspondence with Mike Issa re: valuation issues (.20); Telephone conference with Richard A. Marshack re: same (.20); | .40 | 650.00 | 260.00 |
| 6/22/20 | DEH | Telephone conference with Tinho Mang re: research results re: assumption and assignment of license agreement; | .40 | 650.00 | 260.00 |
| 6/22/20 | DEH | Telephone conference with Mike Issa and Richard A. Marshack re: license agreement issues; | .90 | 650.00 | 585.00 |
| 6/23/20 | DEH | Telephone conference with Garrick Hollander re: litigation issues and strategies; | .60 | 650.00 | 390.00 |
| 6/23/20 | CB | Text message to Laila Masud re: status report; | .20 | 250.00 | 50.00 |
| 6/23/20 | CB | Telephone discussion with Laila Masud re: status report; | .30 | 250.00 | 75.00 |
| 6/23/20 | CB | Review case file in preparation for further status report (.10); Prepare further status report re: same (.70); E-mail to Laila Masud re: same (.10); | .90 | 250.00 | 225.00 |

EXHIBIT "2"
PAGE 40

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/23/20 | LM | Telephone conference with Cynthia Bastida re: status report in advance of july status confernece; | .10 | 370.00 | 37.00 |
| 6/24/20 | DEH | Written correspondence with Matthew Walker re: stipulation to avoid judgment lien on personal property; | .20 | 650.00 | 130.00 |
| 6/24/20 | DEH | Written correspondence with Laila Masud re: status report; | .20 | 650.00 | 130.00 |
| 6/24/20 | CB | Review teams message from Laila Masud re: confirmation of status hearing (.10); Review case file to confirm same (.10); Teams message to Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 6/24/20 | CB | Telephone discussion with Laila Masud re: estimated time for audio of hearing (.20); Review e-mail from D. Edward Hays re: same (.10); Review court website re: same (.10); E-mail to D. Edward Hays re: same (.10); | .50 | 250.00 | 125.00 |
| 6/25/20 | CB | E-mail to accounting re: money orders re: audio recording order form for hearings; | .10 | 250.00 | 25.00 |
| 6/25/20 | CB | Review e-mail from accounting re: status money orders for audio hearings (.10); E-mail to accounting re: same (.10); | .20 | 250.00 | 50.00 |
| 6/26/20 | CB | Multiple e-mails with accounting re: audio for hearing (.20); E-mail to Chantaal Arnold re: same (.10); E-mail to attorney service re: same (.10); Review e-mail from attorney service re: confirmation of same (.10); | .50 | 250.00 | 125.00 |
| 6/29/20 | DEH | Written correspondence with Bill Lobel and Nancy Lockwood re: reports after conversion (.20); Written correspondence with Ashleigh Danker re: same (.10); | .30 | 650.00 | 195.00 |
| 6/29/20 | CB | Review e-mail from attorney service re: clarification of case number for audio hearing (.10); E-mail to attorney service re: same (.10); Further e-mail to attorney service re: pick up of audio hearing (.10); Review e-mail from attorney service re: confirmation of same (.10); | .40 | 250.00 | 100.00 |
| 6/29/20 | CB | Review e-mail from Laila Masud re: telephone call to potential claim (.10); Review e-mail from Pam Kraus re: same (.10); E-mail to Laila Masud and Pam Kraus re: same (.10); | .30 | 250.00 | 75.00 |
| 6/30/20 | CB | Review e-mail from D. Edward Hays re: audio hearing; | .10 | 250.00 | 25.00 |
| 6/30/20 | CB | Multiple e-mails with attorney service re: status of audio hearings (.30); E-mail to accounting re: same (.10); E-mail to Chantaal Arnold re: same (.10); | .50 | 250.00 | 125.00 |
| 7/01/20 | DEH | Review and analyze new published decision where court granted motion of former directors and officers to dismiss breach of fiduciary duty claims (.30); Written correspondence with Richard A. Marshack and Mike Issa re: same (.20); | .50 | 650.00 | 325.00 |

18

MARSHACK HAYS LLP

Richard Marshack, Trustee                                          January 27, 2021
Client-Matter# 1015-134                                          Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/01/20 | CB | Review audio transcript of hearing on June 9, 2020 (.50); E-mail to Laila Masud and D. Edward Hays re: same (.10); Review e-mail from D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 7/02/20 | CB | Review e-mail from D. Edward Hays re: audio hearing (.10); Review e-mail from Laila Masud to D. Edward Hays re: review of status report (.10); | .20 | 250.00 | 50.00 |
| 7/02/20 | CB | Discussion with Laila Masud re: status report; | .20 | 250.00 | 50.00 |
| 7/06/20 | DEH | Telephone conference with Richard A. Marshack re: strategy for status conference and various issues; | .40 | 650.00 | 260.00 |
| 7/06/20 | DEH | Revise and supplement Chapter 7 status report; | .30 | 650.00 | 195.00 |
| 7/06/20 | DEH | Revise and finalize status report; | .20 | 650.00 | 130.00 |
| 7/06/20 | DEH | Telephone conference with Richard A. Marshack re: strategy and terms of proposed revisions to carve-out agreement and joint marketing issues; | .30 | 650.00 | 195.00 |
| 7/06/20 | CB | Review e-mail from D. Edward Hays re: status report (.10); E-mail to D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 7/06/20 | CB | Review e-mail from D. Edward Hays re: NEF for Ruby's Franchise Systems (.10); E-mail to D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 7/06/20 | TM | Review written correspondence from Richard A. Marshack re: proposal to settle with RFS trustee (No Charge); | .10 | 320.00 | N/C |
| 7/07/20 | DEH | CourtCall court appearance re: status conference and motion for use of cash collateral; | .20 | 650.00 | 130.00 |
| 7/08/20 | DEH | Correspondences with Laila Masud re: revisions to preference lien avoidance by Matthew Walker (.20); Analyze proposed revisions and comments to same (.20); Written correspondence with Laila Masud re: revisions proposed by Sunrise to PACA stipulations (.20); | .60 | 650.00 | 390.00 |
| 7/08/20 | DEH | Review written correspondence from Matthew Walker and review Pillsbury's proposed revisions to stipulation for avoidance of lien (.20); Draft written correspondence to Laila Masud re: same (.10); | .30 | 650.00 | 195.00 |
| 7/08/20 | LM | Correspondences with D. Edward Hays re: revisions to preference lien avoidance by Matthew Walker (.20); Analyze proposed revisions and comments to same (.20); Correspondences with D. Edward Hays re: revisions proposed by Sunrise to PACA stipulations (.20); Correspondence to Cynthia Bastida re: cash collateral motion order upload (.10); | .70 | 370.00 | 259.00 |
| 7/13/20 | DEH | Written correspondence with Mike Issa re: marketing and litigation issues; | .20 | 650.00 | 130.00 |

19

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/16/20 | CB | Review e-mail from Laila Masud to D. Edward Hays re: Orange County Superior Court case re: Opus Bank v Ruby's SoCal Diners; | .10 | 250.00 | 25.00 |
| 7/17/20 | DEH | Written correspondence with Tad Belshe re: management fees collected from Morongo and Long Beach re: PACA issues; | .20 | 650.00 | 130.00 |
| 7/17/20 | DEH | Written correspondence with Laila Masud re: PACA issues; | .20 | 650.00 | 130.00 |
| 7/20/20 | DEH | Written correspondence with Greg Brown re: PACA stipulation; | .20 | 650.00 | 130.00 |
| 7/20/20 | CB | Cancellation of CourtCall pursuant to court's tentative ruling (.10); E-mail to D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 7/21/20 | DEH | Written correspondence with Richard A. Marshack and Pam Kraus re: K-1s for Long Beach; | .20 | 650.00 | 130.00 |
| 7/21/20 | CB | Review e-mail from Chantaal Arnold re: Janie Hughes v RDI and status conference (.10); Telephone call to Lisa re: same (.20); Review Riverside Superior Court docket re: same (.10); Telephone conversation with Laila Masud re: same (.10); Text D. Edward Hays re: same (.10); Text to Lisa re: filed status report in RDI (.10); | .70 | 250.00 | 175.00 |
| 7/21/20 | CB | Telephone conversation with Chantaal Arnold re: mail returns from debtor's counsel's office (.10); Telephone conversation with Laila Masud re: same (.10); E-mail to Chantaal Arnold re: same (.10); | .30 | 250.00 | 75.00 |
| 7/21/20 | LM | Telephone conference with Cynthia Bastida re: Hughes v. RDI state court action, communications with plaintiff's counsel, and status conference to be held on July 22nd (.20); Correspondences with D. Edward Hays re: same (.20); Correspondence with Cynthia Bastida re: review of documents and confirmation re: stay notice and no appearance needed at state court status conference (.20); | .60 | 370.00 | 222.00 |
| 7/22/20 | CB | Review e-mail from Lisa Britton re: Hughes v RDI re: continued status conference (.10); E-mail to Lisa Britton re: same (.10); E-mail to Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 7/22/20 | LM | Correspondence with Cynthia Bastida re: Janie Hughes v RDI status conference hearing on July 22nd and plaintiff's counsel informing estate re: continuance of same; | .20 | 370.00 | 74.00 |
| 7/28/20 | DEH | Written correspondence with Alan Friedman; | .10 | 650.00 | 65.00 |
| 7/29/20 | CB | Review e-mail from Laila Masud re: status report in Ghadiri v Ruby's (.10); E-mail to Laila Masud re: same (.10); Review case docket to determine any deadlines (.10); Review minute order re: 3 month interval of required status report (.10); Prepare draft updated status report (.10); E-mail to Laila Masud re: same (.10); Review e-mail from Laila Masud re: approval of same (.10); Revise and finalize updated status report (.50); E-mail to Laila Masud re: same (.10); | 1.30 | 250.00 | 325.00 |

20

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/29/20 | CB | Review e-mail from Christopher Beatty to Garrick Holland and Richard A. Marshack re: mediation; | .10 | 250.00 | 25.00 |
| 7/29/20 | CB | Review returned mail sent to Mariah Kareen McCrory re: notice of Chapter 7 bankruptcy; | .10 | 250.00 | 25.00 |
| 7/29/20 | CB | Review returned mail sent to Mollie Smith re: notice of possible dividend and order fixing time to file claims; | .10 | 250.00 | 25.00 |
| 7/29/20 | LM | Review and revise updated status report in Ghadiri state court litigation (.10); Correspondence with Cynthia Bastida re: approval of same for filing (.10); | .20 | 370.00 | 74.00 |
| 8/05/20 | DEH | Review notice of continuance of state court status conference served by Opus Bank; | .10 | 650.00 | 65.00 |
| 8/10/20 | DEH | Review and analyze motion to recuse (.30); Written correspondence with Richard A. Marshack, Tinho Mang, and Laila Masud re: trustee's response to same (.20); | .50 | 650.00 | 325.00 |
| 8/10/20 | DEH | Written correspondence with Richard A. Marshack and Tinho Mang re: response to motion to recuse; | .20 | 650.00 | 130.00 |
| 8/10/20 | LM | Multiple written correspondences with D. Edward Hays, Richard A. Marshack, Cynthia Bastida and Tinho Mang re: motion to recuse judge and advancing of case management conference; | .40 | 370.00 | 148.00 |
| 8/11/20 | DEH | Written correspondence with Richard A. Marshack and Tinho Mang re: D&O claims; | .20 | 650.00 | 130.00 |
| 8/11/20 | DEH | Written correspondence with Richard A. Marshack, Chris Beatty, and Tinho Mang re: D&O claims; | .20 | 650.00 | 130.00 |
| 8/11/20 | DEH | Telephone conference with Greg Brown re: Sunrise stipulation; | .20 | 650.00 | 130.00 |
| 8/11/20 | DEH | Revise and supplement stipulation with Sunrise re: payment of PACA claims (.40); Written correspondence with Greg Brown, Bobby Marticello, and Laila Masud re: same (.20); | .60 | 650.00 | 390.00 |
| 8/11/20 | DEH | Written correspondence with Chris Beatty, Richard A. Marshack, and Tinho Mang re: accessing corporate documents and e-mails; | .20 | 650.00 | 130.00 |
| 8/11/20 | DEH | Written correspondence with Chris Beatty re: transcripts from hearings and internal corporate e-mails; | .20 | 650.00 | 130.00 |
| 8/11/20 | DEH | Telephone conference with Richard A. Marshack re research and opposition to motion to recuse (.20); Draft written correspondence to Tinho Mang re same (.10); | .30 | 650.00 | 195.00 |
| 8/11/20 | DEH | Written correspondence with Garrick Hollander re: motion to recuse; | .20 | 650.00 | 130.00 |
| 8/11/20 | CB | Review multiple e-mails re: case management conference and multiple other hearings continued; | .20 | 250.00 | 50.00 |

EXHIBIT "2"
PAGE 44

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/11/20 | LM | Review order denying application for shortened time on recusal of judge motion and instruction to set matter for hearing on regular notice under Judge Albert; | .10 | 370.00 | 37.00 |
| 8/11/20 | TM | Review multiple written correspondences between Richard A. Marshack, D. Edward Hays, Mike Issa, and Chris Beatty re: CANB decision on suing insider-directors, review tentative ruling from CANB case, transmit to Richard A. Marshack and D. Edward Hays with comments; | .40 | 320.00 | 128.00 |
| 8/11/20 | TM | Written correspondence with D. Edward Hays and Richard A. Marshack re: seeking document to support special counsel's investigation of D&O claims; | .10 | 320.00 | 32.00 |
| 8/12/20 | DEH | Review and analyze new 2nd circuit case re: enforceability of contractual provisions in agreements to defeat avoidance action (.30); Written correspondence with Richard A. Marshack, Mike Issa, and Chris Beatty re: same (.20); | .50 | 650.00 | 325.00 |
| 8/12/20 | DEH | Telephone conference with Richard A. Marshack re: response to recusal motion (.20); Written correspondence with Garrick Hollander re: same (.20); | .40 | 650.00 | 260.00 |
| 8/13/20 | DEH | Conference call with Peter Mastan, Chris Celentino, and Richard A. Marshack re: joint marketing negotiations and terms; | 1.40 | 650.00 | 910.00 |
| 8/13/20 | DEH | Written correspondence with Tinho Mang and Laila Masud re: whether any creditor has security interest in D&O recoveries; | .20 | 650.00 | 130.00 |
| 8/13/20 | DEH | Written correspondence with Tinho Mang re: researching whether removal from bankruptcy court to district court possible in connection with response to motion to recuse; | .30 | 650.00 | 195.00 |
| 8/14/20 | LM | Draft written correspondence to Greg Brown re: circulation of PACA stipulation to Richard A. Marshack (.10); Draft written correspondencdes to Rochard A. Marshack regarding PACA stipulation and admin motion stipulation for final approval (.10); Correspondences with D. Edward Hays re: same (.20); | .40 | 370.00 | 148.00 |
| 8/20/20 | CVH | Review and analyze correspondence re: potential litigation and e-mails with Richard A. Marshack re: same (.40) (No Charge); | .40 | 470.00 | N/C |
| 8/21/20 | DAW | Review and analyze lengthy letter correspondence from Richard Kohut re: possible claims against debtor's former counsel (.60); Conference with trustee re: same (.40) (REDACT); | 1.00 | 470.00 | 470.00 |
| 8/25/20 | DEH | Written correspondence with Garrick Hollander and Tinho Mang re: response to motion for recusal; | .20 | 650.00 | 130.00 |
| 8/25/20 | DEH | Review and revise notice of voluntary dismissal of motion and written correspondence Tinho Mang and Cynthia Bastida re: same (No Charge); | .20 | 650.00 | N/C |

EXHIBIT "2"
PAGE 45

## MARSHACK HAYS LLP

Richard Marshack, Trustee                                       January 27, 2021
Client-Matter# 1015-134                                         Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/25/20 | DEH | Written correspondence with Richard A. Marshack and Tinho Mang re: net down agreement and classification and priority of claim; | .20 | 650.00 | 130.00 |
| 8/25/20 | TM | Telephone conference with Richard A. Marshack re: summary of obligations for RDI and summary of netdown agreement, draft summary via e-mail to prepare trustee for call with RFS; | .50 | 320.00 | 160.00 |
| 8/26/20 | DEH | Review and revise opposition to motion to recuse (.50); Written correspondence with Tinho Mang re: same (.10); | .60 | 650.00 | 390.00 |
| 8/26/20 | DEH | Review and analyze Garrick Hollander's opposition to motion to recuse (.20); Written correspondence with Garrick Hollander re: same and trustee's opposition (.20); | .40 | 650.00 | 260.00 |
| 8/26/20 | CB | Review e-mail from D. Edward Hays re: opposition to motion for recusal (.10) Text message to Tinho Mang re: judge copies (.10); Revise and finalize opposition to motion (.40); E-mail to Tinho Mang and D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 8/26/20 | LM | Written correspondence with Tinho Mang re: response to motion to recuse judge filing deadline; | .20 | 370.00 | 74.00 |
| 8/28/20 | DEH | Research re: ethics opinion permitting judge handling recusal motion to speak with judge subject to motion (.30); Written correspondence with Tinho Mang re: same (.10); | .40 | 650.00 | 260.00 |
| 8/28/20 | TM | Research re: whether withdrawal of the reference is required for removal of a bankruptcy adversary proceeding to district court from bankruptcy court and written correspondence with D. Edward Hays re: findings and summary; | .60 | 320.00 | 192.00 |
| 8/31/20 | DEH | Telephone conference with Garrick Hollander re: potential litigation claims; | .50 | 650.00 | 325.00 |
| 9/01/20 | DEH | Review written correspondence from Garrick Hollander and draft written correspondence to Tinho Mang re: claims against Cavanaugh; | .20 | 650.00 | 130.00 |
| 9/01/20 | DEH | Review and revise demand letter to Ruby's Morongo and written correspondence with Laila Masud re: same; | .20 | 650.00 | 130.00 |
| 9/01/20 | LM | Review and revise demand letter to Morongo re: payment per PACA stipulation and order terms (.80); Draft written correspondence to Cynthia Bastida and D. Edward Hays re: same (.10); | .90 | 370.00 | 333.00 |
| 9/02/20 | DEH | Review and analyze reply to oppositions to motions to recuse (.40); Written correspondence with Tinho Mang re: same; | .50 | 650.00 | 325.00 |
| 9/02/20 | CB | Review e-mail from Laila Masud re: preparation of demand letter for remaining debtor; | .10 | 250.00 | 25.00 |
| 9/02/20 | CB | Review e-mail from Laila Masud re: preparation of update status report; | .10 | 250.00 | 25.00 |

23

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/02/20 | LM | Draft written correspondence to Cynthia Bastida re: updated status report for court in advance of September 26 status confernece; | .10 | 370.00 | 37.00 |
| 9/03/20 | DEH | Written correspondence with Chris Celentino and review non-disclosure agreement (.20); Draft written correspondence to Mike Issa re: same (.10); | .30 | 650.00 | 195.00 |
| 9/03/20 | CB | E-mail to Laila Masud re: second motion to extend deadline; | .10 | 250.00 | 25.00 |
| 9/04/20 | CB | Review e-mail from Laila Masud re: incorrect demand letter (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 9/04/20 | CB | Review case file in preparation for hearing binder on motion to recuse Judge Clarkson (.10); Prepare hearing binder re: same (.50); E-mail to Tinho Mang re: same (.10); | .70 | 250.00 | 175.00 |
| 9/05/20 | DEH | Written correspondence with Ron Kohut re: disclosures; | .10 | 650.00 | 65.00 |
| 9/08/20 | CB | E-mail to D. Edward Hays re: motion to recuse Judge Clarkson; | .10 | 250.00 | 25.00 |
| 9/09/20 | DEH | Review pleadings and prepare outline of points for oral argument (.10); Court appearance at hearing on motion to recuse Judge Clarkson (.20); | .30 | 650.00 | 195.00 |
| 9/09/20 | DEH | Draft written correspondence to Richard A. Marshack re: court's ruling denying motion for recusal; | .20 | 650.00 | 130.00 |
| 9/09/20 | CB | Review e-mail from D. Edward Hays re: preparation of order denying motion to recuse Judge (.10); E-mail to D. Edward Hays re: same (.10); Review tentative ruling re: same (.10); Prepare order denying motion to recuse (.30); E-mail to Tinho Mang re: same (.10); | .70 | 250.00 | 175.00 |
| 9/09/20 | CB | Review e-mail from Richard A. Marshack re: motion to recuse Judge Clarkson (.10); E-mail to Richard A. Marshack re: same (.10); | .20 | 250.00 | 50.00 |
| 9/09/20 | CB | Review e-mail from Tinho Mang re: review of order denying motion to recuse Judge Clarkson; | .10 | 250.00 | 25.00 |
| 9/10/20 | DEH | Telephone conference with Laila Masud re: status report; | .20 | 650.00 | 130.00 |
| 9/10/20 | CB | Review e-mail from Laila Masud re: preparation of status report (.10); E-mail to Laila Masud re: same (.10); Review case file (.20); Prepare draft status report (.50); E-mail to Laila Masud re: same (.10); | 1.00 | 250.00 | 250.00 |
| 9/10/20 | CB | Review e-mail from Laila Masud D. Edward Hays re: extent of representation of the noteholders; | .10 | 250.00 | 25.00 |

EXHIBIT "2"
PAGE 47

## MARSHACK HAYS LLP

Richard Marshack, Trustee

Client-Matter# 1015-134

January 27, 2021

Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/10/20 | LM | Review, revise, update and supplement status report in advance of September 23 status conference (.90); Written correspondences with Tinho Mang re: status of abandonment motion for long beach (.20); Draft written correspondence to D. Edward Hays re: same (.10); Draft written correspondence to D. Edward Hays re: same (.10); Telephone conference with D. Edward Hays re: same (.10); | 1.40 | 370.00 | 518.00 |
| 9/11/20 | CB | Review text message from Laila Masud re: status report (.10); E-mail to D. Edward Hays re: same (.10); Text message to D. Edward Hays re: same (.10); Review text message from D. Edward Hays re: same (.10); | .40 | 250.00 | 100.00 |
| 9/14/20 | DEH | Written correspondence with Richard A. Marshack re: e-mail from Bill Lobel with state court status report re: Bentley; | .30 | 650.00 | 195.00 |
| 9/15/20 | DEH | Review and revise order denying motion for recusal of presiding judge; | .20 | 650.00 | 130.00 |
| 9/16/20 | DEH | Telephone conference to Bill Lobel re: supporting declaration; | .10 | 650.00 | 65.00 |
| 9/16/20 | DEH | Written correspondence with Richard A. Marshack re: demand from Doug Salisbury re: K1s for Long Beach; | .20 | 650.00 | 130.00 |
| 9/16/20 | LM | Telephone conference with Tinho Mang re: potential argument raised by counsel for directors and officers re: disqualification and strategy re: same; | .10 | 370.00 | 37.00 |
| 9/16/20 | TM | Written correspondence to D. Edward Hays and Richard A. Marshack re: detail from Bill Lobel declaration and attachments re: possibility of disqualification argument for trustee; | .10 | 320.00 | 32.00 |
| 9/16/20 | TM | Telephone conference with Laila Masud re: potential argument raised by counsel for directors and officers re: disqualification and strategy re: same; | .10 | 320.00 | 32.00 |
| 9/17/20 | DEH | Telephone conference with Bill Lobel re: lack of evidence in support of oppositions; | .20 | 650.00 | 130.00 |
| 9/22/20 | DEH | Review demand letters from former employee and written correspondence Kristine A. Thagard and Richard A. Marshack re: same; | .30 | 650.00 | 195.00 |
| 9/22/20 | DEH | Review and revise status report; | .30 | 650.00 | 195.00 |
| 9/22/20 | CB | Telephone discussion with Laila Masud re: revisions to status report (.10); Revise status report to include further updated information (.40); E-mail to Laila Masud re: same (.10); Review e-mail from Laila Masud to D. Edward Hays re: same (.10); Review e-mail from D. Edward Hays re: approval of same (.10); Revise and finalize status report (.40); E-mail to D. Edward Hays re: same (.10); | 1.30 | 250.00 | 325.00 |

EXHIBIT "2"
PAGE 48

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/29/20 | CB | Review case file to confirm upcoming status conference (.10); E-mail to Laila Masud and D. Edward Hays re: same (.10); Review e-mail from Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 10/01/20 | CB | Review e-mail from Laila Masud re: results of status conference and continued hearing date; | .10 | 250.00 | 25.00 |
| 10/02/20 | CB | Review e-mail from D. Edward Hays re: approval of order granting motion to borrow (.10); Revise and finalize order granting same (.30); Prepare notice of lodgment re: same (.10); Revise and finalize notice of lodgment re: same (.40); E-mail to D. Edward Hays re: same (.10); | 1.00 | 250.00 | 250.00 |
| 10/05/20 | DEH | Written correspondence with Mike Issa, Richard A. Marshack, and Tinho Mang re: adequate protection; | .20 | 650.00 | 130.00 |
| 10/08/20 | DEH | Written correspondence with Chris Beatty re: D&O claims; | .20 | 650.00 | 130.00 |
| 10/08/20 | LM | Research and review corporate structure and draft response to Greg Brown re: PACA amounts to be paid by Long Beach and extent to which is extends to RD (.50); Attend hearing on Ruby's franchise systems hearing on auction and bid procedures motion (.80); | 1.30 | 370.00 | 481.00 |
| 10/09/20 | DEH | Written correspondence with Laila Masud and Tinho Mang re: scope of collateral re: Steve Craig's post-petition loan; | .30 | 650.00 | 195.00 |
| 10/14/20 | CB | Review e-mail from accounting re: address correction needed for sale motion (.10); E-mail to accounting re: same (.10); E-mail to Michele Grissett re: same (.10); | .30 | 250.00 | 75.00 |
| 10/15/20 | CB | Review e-mail from Layla Buchanan re: conference call; | .10 | 250.00 | 25.00 |
| 10/15/20 | TM | Legal research re: attachment of liens on commercial tort proceeds and written correspondence with D. Edward Hays re: summary of research and conclusion; | 1.60 | 320.00 | 512.00 |
| 10/16/20 | DEH | Review and analyze Peter Mastan's response to trustee's motion to sell assets and draft written correspondence to Richard A. Marshack and Mike Issa re: same (.20); | .20 | 650.00 | 130.00 |
| 10/16/20 | CB | Telephone discussion with Laila Masud re: response to Ruby's franchise sale motion (.20); Text message to Tinho Mang re: same (.10); E-mail to Tinho Mang re: same (.10); E-mail to Kathleen Frederick re: service of same (.10); | .50 | 250.00 | 125.00 |
| 10/16/20 | CB | Review e-mail from D. Edward Hays re: approval of opposition to sale motion in Ruby's Franchise (.10); Revise and finalize opposition re: same (.50); E-mail to D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 10/16/20 | CB | Review e-mail from Laila Masud re: omnibus reply to limited objection and reservation of rights (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |

26

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/16/20 | TM | Draft opposition and response to RFS trustee sale and assumption/assignment motion (2.90); Telephone conference with D. Edward Hays re: explanation of background facts and argument re: same (.60); | 3.50 | 320.00 | 1,120.00 |
| 10/17/20 | DEH | Telephone conference with Richard A. Marshack re: call and negotiations with Chris Celentino; | .30 | 650.00 | 195.00 |
| 10/19/20 | DEH | Written correspondence with Chris Celentino re: proposal from Peter Mastan; | .20 | 650.00 | 130.00 |
| 10/19/20 | DEH | Review written correspondence from Chris Celentino and Ashleigh Danker re: subpoena (.10); Telephone conference with Richard A. Marshack re: same (.20); Draft written correspondence to Chris Celentino and Ashleigh Danker that requested documents sent by Richard A. Marshack to Peter Mastan (.20); | .50 | 650.00 | 325.00 |
| 10/19/20 | CB | Review e-mail from Christopher Beatty re: telephone conference (.10); Review e-mail from D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 10/20/20 | DEH | Review written correspondence from Chris Celentino re: detailed terms of negotiations (.30); Written correspondence with Richard A. Marshack re: same (.20); | .50 | 650.00 | 325.00 |
| 10/20/20 | DEH | Written correspondence with Richard A. Marshack and Tinho Mang re: Hollander and Lianides authorities and whether any supplement to our opposition required; | .30 | 650.00 | 195.00 |
| 10/23/20 | DEH | Written correspondence with Chris Celentino re: terms of proposed agreement and drafting formal agreement (.30); Written correspondence with Tinho Mang re: drafting agreement (.10); | .40 | 650.00 | 260.00 |
| 10/26/20 | DEH | Review and revise agreement with Mastan re: consent to assumption and assignment, assignment of D&O claims, subordination and assignment of net-down claim, and waiver of post-petition royalties (.40); Written correspondence with Chris Celentino re: same (.10); | .50 | 650.00 | 325.00 |
| 10/26/20 | DEH | Telephone conference with Richard A. Marshack re: whether to proceed with auction of all assets or just leases at this time (.30); Telephone conference with Bill Lobel re: same (.30); | .60 | 650.00 | 390.00 |
| 10/26/20 | TM | Draft license agreement consent agreement; | 1.40 | 320.00 | 448.00 |
| 10/27/20 | DEH | Review written correspondence from Chris Celentino and review proposed revisions to agreement (.20); Draft written correspondence to Chris Celentino re: same (.10); Draft written correspondence to Richard A. Marshack and Mike Issa re: same (.10); | .40 | 650.00 | 260.00 |
| 10/27/20 | DEH | Written correspondence with Chris Celentino re: further revisions to agreement; | .20 | 650.00 | 130.00 |

EXHIBIT "2"
PAGE 50

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/20 | CB | Ghadiri v RDI USDC 01657 - Review case file to determine deadline for status report (.10); Prepare draft status report re: same (.30); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 10/27/20 | TM | Review revised consent agreement from Chris Celentino; | .10 | 320.00 | 32.00 |
| 10/27/20 | TM | Review revised consent agreement from Christopher Celentino and further redline revise same, written correspondence to D. Edward Hays re: revisions; | .20 | 320.00 | 64.00 |
| 10/28/20 | DEH | Telephone conference with Chris Celentino re: negotiations; | .20 | 650.00 | 130.00 |
| 10/28/20 | DEH | Further telephone conference with Chris Celentino re: order of auctions; | .20 | 650.00 | 130.00 |
| 10/28/20 | CB | E-mail to Laila Masud re: status of stipulation with Sunrise; | .10 | 250.00 | 25.00 |
| 10/28/20 | CB | Review e-mail from Laila Masud re: approval of updated October 2020 status report (.10); Revise and finalize updated status report (.40); E-mail to Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |
| 10/30/20 | DEH | Research re: whether tort claims are subject to Noteholders' security agreement (.50); Review and analyze security agreements and financing statements re: same (.30); Written correspondence with Bill Lobel and Mike Issa re: same (.20); | 1.00 | 650.00 | 650.00 |
| 10/31/20 | DEH | Written correspondence with Richard A. Marshack and Mike Issa re: timing for obtaining judgment or order that noteholders do not hold perfected liens against tort claim recoveries; | .30 | 650.00 | 195.00 |
| 11/02/20 | DEH | Review written correspondence from Leo Bautista re: alleged personal e-mails of former directors and officers; | .20 | 650.00 | 130.00 |
| 11/02/20 | CB | Review e-mail from D. Edward Hays re: preparation of interim fee application (.10); E-mail to D. Edward Hays re: same (.10); Review e-mail from Pam Kraus re: 45 day notice (.10); E-mail to Pam Kraus re: same (.10); Review e-mail from Laila Masud re: conference call re: same (.10); E-mail to Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |
| 11/04/20 | CB | Review court docket entry re: order on motion to approve compromise; | .10 | 250.00 | 25.00 |
| 11/20/20 | TM | Review written correspondence from Chris Beatty re: status of document review for preparation of D&O complaint; | .10 | 320.00 | 32.00 |
| 11/24/20 | CB | Review e-mail from Laila Masud re: status of Opus Bank v. Ruby's SoCal Diners, et al - Case No. 30-2018-00983314-CU-BC-CJC (.10); Review court docket re: same (.20); E-mail to Laila Masud re: same (.10); | .40 | 250.00 | 100.00 |
| 11/24/20 | LM | Written correspondence with Cynthia Bastida re: Opus bank v. Rubys status conference in state court and confirmation of conference and hearing coverage; | .10 | 370.00 | 37.00 |

EXHIBIT "2"
PAGE 51

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/20 | LM | Written correspondence with D. Edward Hays re: hearing coverage in Pacific Premier Bank fka Opus Bank v. Rubys et al status conference to be held on 12/2; | .10 | 370.00 | 37.00 |
| 12/01/20 | DEH | Review written correspondence from Mike Issa and draft written correspondence to Chris Beatty re: note restructuring documents; | .20 | 650.00 | 130.00 |
| 12/01/20 | CB | Rubys- Case No. 30-2018-00983314 - Opus Bank - Review state court tentative rulings re: status conference (.10); E-mail to Laila Masud re: same (.10); Prepare telephonic appearance re: same (.10); E-mail to Laila Masud and D. Edward Hays re: same (.10); Review text message from D. Edward Hays re: cancellation of telephonic appearance (.10); E-mail to Laila Masud and D. Edward Hays re: cancellation of same (.10); | .60 | 250.00 | 150.00 |
| 12/04/20 | CB | Review e-mail from Caroline Djang re: approval of sale order; | .10 | 250.00 | 25.00 |
| | | **Sub-Total Fees:** | **113.00** | | **$ 52,234.00** |

11 Meetings of Creditors

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/12/20 | DEH | Telephone conference with Richard A. Marshack re: potential election; | .30 | 650.00 | 195.00 |
| 5/14/20 | DEH | Written correspondence with Pam Kraus re: meeting of creditors; | .20 | 650.00 | 130.00 |
| 5/14/20 | TM | Written correspondence with D. Edward Hays re: attendance at 341(a) meeting (No Charge); | .10 | 320.00 | N/C |
| 5/18/20 | DEH | Written correspondence with counsel and Pam Kraus re: meeting of creditors; | .20 | 650.00 | 130.00 |
| 5/18/20 | CB | Review e-mail from Nancy Lockwood re: 341a meeting and any documents needed (.10); E-mail to Pam Kraus re: same (.10); | .20 | 250.00 | 50.00 |
| 5/19/20 | DEH | Telephone conference with Richard A. Marshack re: meeting of creditors; | .20 | 650.00 | 130.00 |
| 5/19/20 | DEH | Review and analyze Collier's re: election requirements and procedures; | .50 | 650.00 | 325.00 |
| 5/19/20 | DEH | Written correspondence with Pam Kraus re: recording of meeting of creditors; | .20 | 650.00 | 130.00 |
| 5/19/20 | DEH | Meeting of creditors; | .60 | 650.00 | 390.00 |
| 5/20/20 | DEH | Written correspondence with Pam Kraus re: conclusion of meeting of creditors; | .20 | 650.00 | 130.00 |

EXHIBIT "2"
PAGE 52

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/06/20 | DEH | Written correspondence with Pam Kraus re: meeting of creditors; | .30 | 650.00 | 195.00 |
| | | **Sub-Total Fees:** | **3.00** | | **$ 1,805.00** |

## 2 Asset Disposition

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/16/20 | DEH | Conference call with Mike Issa and Richard A. Marshack re: valuation and sale prospects; | .60 | 650.00 | 390.00 |
| 4/23/20 | DEH | Telephone conference with Richard A. Marshack and Laila Masud re: case issues, assets, and strategies and telephone conference with Alan Friedman re: same; | 1.50 | 650.00 | 975.00 |
| 4/23/20 | LM | Telephone conference with Richard A. Marshack and Laila Masud re: case issues, assets, and strategie... | 1.50 | 370.00 | 555.00 |
| 4/24/20 | DEH | Written correspondence with Richard A. Marshack and Mike Issa re: strategy for marketing; | .20 | 650.00 | 130.00 |
| 4/24/20 | DEH | Videoconference with Richard A. Marshack, Mike Issa, and Wen Tan re: strategy for sale of assets; | 1.10 | 650.00 | 715.00 |
| 4/27/20 | DEH | Telephone conference with Richard A. Marshack re: sales strategy and terms for offer to sell to Steve Craig; | .40 | 650.00 | 260.00 |
| 4/27/20 | DEH | Review and analyze draft term sheet to Steve Craig prepared by trustee; | .20 | 650.00 | 130.00 |
| 4/29/20 | DEH | Telephone conference with Richard A. Marshack re: negotiations with Alan Friedman and sales options; | .10 | 650.00 | 65.00 |
| 5/01/20 | LM | Review and analyze proposed notice of abandonment filed by Chapter 11 trustee in Franchise Services Bankruptcy case (.10); Multiple written correspondences with Pamela Kraus re: filing of same re: MacArthur office space(.30); | .40 | 370.00 | 148.00 |
| 5/12/20 | TM | Written correspondence with Pam Kraus and Richard A. Marshack re: preparation of draft motion to abandon Palm Springs location; | .10 | 320.00 | 32.00 |
| 5/29/20 | DEH | Telephone conference with Richard A. Marshack re: multiple offers received; | .30 | 650.00 | 195.00 |
| 6/03/20 | DEH | Written correspondence with Caroline Djang re: whether Segerstrom would offer to buy estate's 50% in South Coast location; | .20 | 650.00 | 130.00 |
| 6/05/20 | DEH | Written correspondence with Caroline Djang re: Segerstrom's lack of interest in bidding on South Coast; | .20 | 650.00 | 130.00 |

EXHIBIT "2"
PAGE 53

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/08/20 | LM | Further correspondences with Cynthia Bastida re: revisions to status report for status conference to be held on June 9th re: sale offers; | .20 | 370.00 | 74.00 |
| 6/18/20 | SRH | Telephone conference with Laila Masud re: stipulation for RDI to pay PACA liens and entitle Sunrise to file an administrative priority claim for the non-PACA liens; | .40 | 275.00 | 110.00 |
| 6/18/20 | SRH | Draft stipulation to pay PACA liens and entitle Sunrise to file an administrative priority claim for the non-PACA liens; E-mail to Laila Masud for review; Revisions adding Ruby's Long Beach and Morongo information: (Actual time 3.20); | 2.50 | 275.00 | 687.50 |
| 6/25/20 | DEH | Telephone conference with Mike Issa re: valuing intellectual property; | .20 | 650.00 | 130.00 |
| 6/26/20 | DEH | Telephone conference with Richard A. Marshack to prepare for conference call with Peter Mastan and Chris Celentino re: license agreement; | .20 | 650.00 | 130.00 |
| 6/26/20 | DEH | Conference call with Peter Mastan, Chris Celentino, Mike Issa, and Richard A. Marshack re: license agreement and negotiations to resolve disputes over assumption and assignment; | 1.40 | 650.00 | 910.00 |
| 7/07/20 | DEH | Telephone conferences with Chris Celentino re: joint marketing negotiations; | .10 | 650.00 | 65.00 |
| 7/07/20 | DEH | Draft joint marketing proposal (.10); Draft written correspondence to Richard A. Marshack and Mike Issa re: same (.10); | .20 | 650.00 | 130.00 |
| 7/07/20 | DEH | Written correspondence with Mike Issa re: suggested revisions to joint marketing proposal; | .10 | 650.00 | 65.00 |
| 7/07/20 | DEH | Written correspondence with Mike Issa re: further revisions to joint marketing proposal; | .10 | 650.00 | 65.00 |
| 7/08/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: joint marketing issues and strategy; | .10 | 650.00 | 65.00 |
| 7/08/20 | DEH | Telephone conference with Richard A. Marshack re: further revisions to joint marketing proposal; | .10 | 650.00 | 65.00 |
| 7/09/20 | DEH | Written correspondence with Mike Issa and review and analyze pitch deck; | .10 | 650.00 | 65.00 |
| 7/10/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: finalizing terms of joint marketing proposal; | .10 | 650.00 | 65.00 |
| 7/10/20 | DEH | Telephone conference with Richard A. Marshack re: further revisions to carve-out agreement; | .10 | 650.00 | 65.00 |
| 7/10/20 | DEH | Review and revise joint marketing proposal; | .10 | 650.00 | 65.00 |
| 7/29/20 | DEH | Telephone conference with Richard A. Marshack re: abandonment issues; | .20 | 650.00 | 130.00 |

31

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/29/20 | PK | Draft trustee's motion for an order abandoning the estate's interest, if any, in Irvine Woodbridge location and declaration; | .60 | 270.00 | 162.00 |
| 8/03/20 | DEH | Telephone conference with Richard A. Marshack re: carve-out and sale negotiations; | .10 | 650.00 | 65.00 |
| 8/05/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: Peter Mastan's counteroffer; | .20 | 650.00 | 130.00 |
| 8/10/20 | DEH | Written correspondence with. Caroline Djang re: status of sale efforts; | .20 | 650.00 | 130.00 |
| 8/10/20 | LM | Correspondence with D. Edward Hays re: Sunrise PACA Claim stipulation status re: controlled entities versus outside entities; | .20 | 370.00 | 74.00 |
| 8/11/20 | DEH | Review and analyze Peter Mastan's counterproposal and draft analysis re: same (.10); Written correspondence with Richard A. Marshack and Mike Issa re: same (.20); | .30 | 650.00 | 195.00 |
| 8/11/20 | DEH | Review and analyze Opus and Pillsbury counterproposal and draft proposed revisions to same (.30); Draft written correspondence to Richard A. Marshack and Mike Issa re: same (.30); | .60 | 650.00 | 390.00 |
| 8/11/20 | LM | Review written correspondence from D. Edward Hays re: conference call with Greg Sunrise PACA Claim (.10); Correspondences with D. Edward Hays re: further revisions (.20); | .30 | 370.00 | 111.00 |
| 8/12/20 | DEH | Conference call with Richard A. Marshack and Mike Issa re: terms for counterproposal to Peter Mastan; | .40 | 650.00 | 260.00 |
| 8/12/20 | DEH | Review and revise counterproposal and chart of negotiated terms (.10); Draft written correspondence to Peter Mastan and Chris Celentino re: same (.10); | .20 | 650.00 | 130.00 |
| 8/13/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: negotiations with Peter Mastan, valuation issues, and reserve prices; | .30 | 650.00 | 195.00 |
| 8/14/20 | DEH | Written correspondence with Garrick Hollander re: status of sale negotiations and timing for identifying offers; | .10 | 650.00 | 65.00 |
| 8/18/20 | LM | Research, draft, revise and supplement motion to abandon Woodbridge location (No Charge); | 2.80 | 370.00 | N/C |
| 8/18/20 | TM | Telephone conference with Richard A. Marshack re: filing motion to abandon Long Beach interests; | .20 | 320.00 | 64.00 |
| 8/18/20 | TM | Draft motion to abandon Long Beach restaurant and Beach Ventures, written correspondence to Pam Kraus re: same; | 1.00 | 320.00 | 320.00 |
| 8/19/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: offers received and counteroffer to Peter Mastan; | .10 | 650.00 | 65.00 |
| 8/19/20 | DEH | Draft counteroffer to RFS trustee (.20); Written correspondence with Mike Issa and Richard A. Marshack re: same (.20); | .40 | 650.00 | 260.00 |

EXHIBIT "2"
PAGE 55

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/19/20 | CB | Review e-mail from Pam Kraus re: motion to abandon estate's interest in Woodbridge (.10); E-mail to Pam Kraus re: same (.10); Review e-mail from Pam Kraus re: same (.10); | .30 | 250.00 | 75.00 |
| 8/19/20 | LM | Telephone conference with Richard A. Marshack re: administrative claim motion stipulation approval (.10); Telephone conference with with Richard A. Marshack re: PACA stipulation approval (.10); Draft written correspondence to Tom Polis re: approval of landlord administrative claim motion stipulation by trustee for execution (.10); Draft written correspondence to Greg Brown and Bobbie Marticello re: approval of PACA stipulation for execution (.10); | .40 | 370.00 | 148.00 |
| 8/19/20 | LM | Draft, revise and supplement motion to abandon woodbridge (.90); Correspondences with Wen Tan re: financial advisors, final assessment for inclusion in motion (.20); | 1.10 | 370.00 | 407.00 |
| 8/20/20 | DEH | Review and revise motion to abandon LLC interest in Long Beach (.30); Written correspondence with Richard A. Marshack and Tinho Mang re: same (.10); | .40 | 650.00 | 260.00 |
| 8/20/20 | DEH | Conference call with Richard A. Marshack and Mike Issa re: revisions to Mastan counteroffer; | .20 | 650.00 | 130.00 |
| 8/20/20 | DEH | Draft revisions to Peter Mastan proposal (.10); Draft written correspondence to Chris Celentino and Peter Mastan re: same (.20); | .30 | 650.00 | 195.00 |
| 8/20/20 | CB | E-mail to Kathleen Frederick re: service of motion to abandon; | .10 | 250.00 | 25.00 |
| 8/20/20 | TM | Review written correspondence from Tad Belshe re: confirmation of lack of enforceable obligation for Long Beach LLC capital contributions or debts and written correspondence to Richard A. Marshack re: recommendation to abandon; | .10 | 320.00 | 32.00 |
| 8/20/20 | TM | Telephone conference with Richard A. Marshack and Pam Kraus re: review of abandonment motion and requested supplements; | .20 | 320.00 | 64.00 |
| 8/21/20 | DEH | Written correspondence with Richard A. Marshack re: status of negotiations with Mastan; | .20 | 650.00 | 130.00 |
| 8/21/20 | DEH | Telephone conference with Richard A. Marshack re: status of offers and negotiations with Mastan; | .20 | 650.00 | 130.00 |
| 8/21/20 | CB | Telephone conversation with Pam Kraus re: motion to abandon (.10); Review e-mail from Pam Kraus re: same (.10); E-mail Pam Kraus re: same (.10); | .30 | 250.00 | 75.00 |
| 8/21/20 | TM | Revise and supplement motion to abandon per D. Edward Hays and Richard A. Marshack suggestions; | .50 | 320.00 | 160.00 |
| 8/24/20 | DEH | Written correspondence with Laila Masud re: revisions to motion to abandon Woodbridge; | .30 | 650.00 | 195.00 |

33

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/24/20 | DEH | Correspondences with Laila Masud re: motion to abandon RDI interests in Ruby's Woodbridge including name of entity operating Woodbridge location and ownership structure; | .20 | 650.00 | 130.00 |
| 8/24/20 | DEH | Written correspondence with Wen Tan re: abandonment issues and motions; | .20 | 650.00 | 130.00 |
| 8/24/20 | DEH | Multiple written correspondences with Laila Masud re: status of rejection or assumption of Woodbridge lease and revising motion to abandon RDI interest in Woodbridge to address same; | .40 | 650.00 | 260.00 |
| 8/24/20 | DEH | Written correspondences with Laila Masud re: abandonment of Woodbridge and related issues; | .70 | 650.00 | 455.00 |
| 8/24/20 | LM | Correspondences with D. Edward Hays re: motion to abandon RDI interests in Ruby's Woodbridge including name of entity operating Woodbridge location and ownership structure; | .20 | 370.00 | 74.00 |
| 8/24/20 | LM | Written correspondence with Bobbie Marticello re: status of executed PACA stipulation (.10); Draft written correspondence to Cynthia Bastida re: filing of PACA stipulation (.10); Review and revise order re: same (.10); Conference with Cynthia Bastida re: same (.10); Draft written correspondence to Cynthia Bastida re: approval of same (.10); | .50 | 370.00 | 185.00 |
| 8/24/20 | LM | Revise and finalize motion to abandon any interest in Ruby's Woodbridge with trustee declaration reflecting revisions (.50); Written correspondences with D. Edward Hays re: same (.20); Correspondences with D. Edward Hays and Annette Jarvis re: PACA stipulation status (.20); | .90 | 370.00 | 333.00 |
| 8/24/20 | LM | Multiple written correspondences with D. Edward Hays re: status of rejection or assumption of Woodbridge lease, analysis of same, and revising motion to abandon RDI interest in Woodbridge to address same (.40); | .40 | 370.00 | 148.00 |
| 8/24/20 | TM | Review Wen Tan revisions to motion to abandon and conform revisions to rest of motion and declarations, written correspondence with D. Edward Hays re: same; | .20 | 320.00 | 64.00 |
| 8/25/20 | DEH | Conference call with Peter Mastan, Chris Celentino, and Richard A. Marshack re: negotiations for joint sale and settlement of issues; | .20 | 650.00 | 130.00 |
| 8/25/20 | DEH | Conference call with Mike Issa and Richard A. Marshack re: settlement and valuation issues re: Peter Mastan; | .20 | 650.00 | 130.00 |
| 8/25/20 | DEH | Telephone conference with Chris Celentino re: settlement and sales negotiations and review and revise Richard A. Marshack's draft e-mail re: proposed terms (.10); | .10 | 650.00 | 65.00 |
| 8/25/20 | DEH | Written correspondence with Mike Issa and Richard A. Marshack re: strategy for sale and settlement negotiations; | .10 | 650.00 | 65.00 |

34

EXHIBIT "2"
PAGE 57

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/26/20 | TM | Written correspondence to Mike Issa and Wen Tan re: finalizing motion to abandon Long Beach/Beach Ventures and signature on supporting evidence; | .10 | 320.00 | 32.00 |
| 8/28/20 | CB | Review e-mail from Laila Masud re: status of demand letters re: PACA payment status (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 8/28/20 | CB | Prepare draft notice to abandon estate's interest in Woodbridge Irvine location (.20); E-mail to Laila Masud re: same (.10); Telephone discussion with Laila Masud re: same (.20); | .50 | 250.00 | 125.00 |
| 8/28/20 | CB | E-mail to Richard A. Marshack re: status of approval of motion to abandon Woodbridge assets (.10); Discussion with Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 8/28/20 | LM | Review and revise notice of motion to abandon estate's interest in Woodbridge location (.20); Draft written correspondence to Cynthia Bastida re: final approval of same for filing (.10); Telephone conference with Cynthia Bastida re: same (.20); | .50 | 370.00 | 185.00 |
| 8/31/20 | DEH | Telephone conference with Richard A. Marshack re: negotiations with Peter Mastan; | .10 | 650.00 | 65.00 |
| 8/31/20 | DEH | Written correspondence with Mike Issa re: Peter Mastan negotiations; | .10 | 650.00 | 65.00 |
| 8/31/20 | CB | E-mail to Kathleen Frederick re: service list on motion to abandon (.10); Review e-mail from Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 8/31/20 | CB | Review e-mail from trustee re: approval of motion to abandon Woodbridge (.10); E-mail to trustee re: same (.10); | .20 | 250.00 | 50.00 |
| 8/31/20 | CB | Revise and finalize motion to abandon (.50); Revise and finalize notice of motion to abandon (.30); E-mail to trustee and counsel re: same (.10); | .90 | 250.00 | 225.00 |
| 8/31/20 | LM | Review written correspondence from Richard A. Marshack re: abandonment motion approval for woodbridge; | .10 | 370.00 | 37.00 |
| 9/01/20 | LM | Review written correspondences between Samuel A. Schwartz, Mike Issa and Pam Kraus re: interest in purchasing estate's assets including two operating locations and call to discuss procedures for offer and bidding; | .20 | 370.00 | 74.00 |
| 9/03/20 | DEH | Telephone conferences with Richard A. Marshack and Mike Issa re: sale status and negotiations; | .20 | 650.00 | 130.00 |
| 9/04/20 | DEH | Written correspondence with Caroline Djang re: status of sale efforts; | .20 | 650.00 | 130.00 |
| 9/04/20 | DEH | Telephone conference with Richard A. Marshack re: asset sales; | .10 | 650.00 | 65.00 |

EXHIBIT "2"
PAGE 58

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/08/20 | LM | Review written correspondence from Cynthia Bastida re: Long Beach demand letter re: payment of PACA liens (.10); Review and revise correspondence re: same (.10); Draft written correspondence to Cynthia Bastida re: approval as revised (.10); Review entered order re: PACA stipulation (.10); Review entered order re: adminsitrative claim stipulation re: (.10); | .50 | 370.00 | 185.00 |
| 9/10/20 | DEH | Written correspondence with Mike Issa re: potential buyer, Mike Gregoire; | .20 | 650.00 | 130.00 |
| 9/10/20 | TM | Follow-up written correspondence with Mike Issa and Wen Tan re: signature on declaration in support of Long Beach abandonment motion; | .10 | 320.00 | 32.00 |
| 9/11/20 | DEH | Telephone conference with Chris Celentino re: timing for hearings (No Charge); | .20 | 650.00 | N/C |
| 9/11/20 | DEH | Telephone conference with Richard A. Marshack re: negotiations with Chris Celentino, options, and strategy to resolve agreement and proceed with sale motions; | .20 | 650.00 | 130.00 |
| 9/11/20 | DEH | Telephone conference with Richard A. Marshack re: further negotiations with Chris Celentino and strategy; | .10 | 650.00 | 65.00 |
| 9/11/20 | DEH | Conference call with Richard A. Marshack and Mike Issa re: further negotiations and strategies; | .20 | 650.00 | 130.00 |
| 9/11/20 | DEH | Written correspondence with Tinho Mang re: authorities supporting RDI's right to consent to assignment; | .10 | 650.00 | 65.00 |
| 9/11/20 | DEH | Draft written correspondence to Mike Issa summarizing Peter Mastan's two buyer options and which is better for RDI estates; | .10 | 650.00 | 65.00 |
| 9/11/20 | DEH | Written correspondence with Wen Tan re: analysis of which option is better for RDI estates; | .10 | 650.00 | 65.00 |
| 9/11/20 | TM | Review multiple written correspondences from D. Edward Hays and Wen Tan re: analysis of various sale options for IP and license (No Charge); | .10 | 320.00 | N/C |
| 9/14/20 | DEH | Conference call with Sam Schwartz, Emily Anderson, Mike Issa, Wen Tan, and Richard A. Marshack re: APA negotiations; | .40 | 650.00 | 260.00 |
| 9/14/20 | CB | Telephone discussion with Tinho Mang re: motion to abandon interest in Long Beach (.10); Review motion re: same (.10); Review case file to obtain operating agreement for Ruby's Beach Ventures in support of motion (.20); Revise and finalize motion re: same (.50); Prepare draft notice of motion (.20); E-mail to Tinho Mang re: same (.10); Review e-mail from Tinho Mang re: approval of same (.10); Revise and finalize notice of motion re: same (.30); E-mail to Tinho Mang re: same (.10); Telephone discussion with staff re: same (.10); | 1.80 | 250.00 | 450.00 |
| 9/14/20 | TM | Draft and revise notice of motion to abandon; | .10 | 320.00 | 32.00 |

36

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/15/20 | DEH | Telephone conference with Chris Celentino re: sale negotiations (.30); Written correspondence with Sam Schwartz re: same (.20); | .50 | 650.00 | 325.00 |
| 9/15/20 | DEH | Written correspondence with Chris Celentino re: asset purchase agreement (.10); Review and analyze draft Asset purchase agreement prepared by relief from stay (.10); | .10 | 650.00 | 65.00 |
| 9/16/20 | DEH | Telephone conference with Richard A. Marshack re: sale negotiations; | .10 | 650.00 | 65.00 |
| 9/21/20 | DEH | Telephone conference with Richard A. Marshack re: reps and warranties included by potential buyer in asset purchase agreement; | .10 | 650.00 | 65.00 |
| 9/21/20 | CB | Review case file to confirm no response or request for hearing on Woodbridge motion to abandon (.10); Identify exhibits in support of same (.10); Prepare declaration that no one requested a hearing (.10); Prepare order granting same (.20); E-mail to Laila Masud re: same (.10); Review e-mail from Pam Kraus re: revisions to order to include trustee's language (.10); Revise order re: same (.10); Review e-mail from Pam Kraus re: approval of same (.10); Review e-mail from Laila Masud re: approval of same (.10); Revise and finalize declaration re: same (.30); Revise and finalize order granting same (.20); E-mail to Laila Masud re: same (.10); | 1.60 | 250.00 | 400.00 |
| 9/21/20 | CB | Review case file to confirm no response or request for hearing on Long Beach motion to abandon (.10); Identify exhibits in support of same (.10); Prepare declaration that no one requested a hearing (.10); Prepare order granting same (.20); E-mail to Tinho Mang re: same (.10); Review e-mail from Pam Kraus re: revisions to order to include trustee's language (.10); Revise order re: same (.10); Review e-mail from Pam Kraus re: approval of same (.10); | .90 | 250.00 | 225.00 |
| 9/21/20 | LM | Review multiple written correspondences from Cynthia Bastida and Pam Kraus re: abandonment motions status of review by trustee (.20); Review and revise declaration of non-opposition to motion re: abandonment of Woodbridge (.10); Daft written correspondence to Cynthia Bastida re: approval of documents for filing and lodgment (.10); | .40 | 370.00 | 148.00 |
| 9/22/20 | DEH | Written correspondence with Mike Issa re: revised APA and written correspondence with Sam Schwartz re: same (.10); | .10 | 650.00 | 65.00 |
| 9/22/20 | DEH | Written correspondence with Mike Issa re: revised APA and written correspondence with Sam Schwartz re: same (.10); | .10 | 650.00 | 65.00 |
| 9/23/20 | DEH | Written correspondence with Mike Issa re: asset purchase agreement; | .10 | 650.00 | 65.00 |
| 9/24/20 | DEH | Telephone conference with Sam Schwartz re: status of sale negotiations and trustee's potential decision to retain IP; | .10 | 650.00 | 65.00 |
| 9/24/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: sale strategy; | .10 | 650.00 | 65.00 |

37

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/25/20 | DEH | Telephone conference with Richard A. Marshack re: preparation for call with Bill Lobel and analysis of cash collateral issues; | .10 | 650.00 | 65.00 |
| 9/25/20 | DEH | Written correspondence with Richard A. Marshack and Mike Gregoire re: sale alternatives; | .10 | 650.00 | 65.00 |
| 9/25/20 | DEH | Review and analyze executive summary prepared by Mike Issa to prepare for call with Bill Lobel and written correspondence with Mike Issa re: same (.10); | .10 | 650.00 | 65.00 |
| 9/29/20 | CB | Review e-mail from Pam Kraus re: motion to abandon (.10); E-mail to Pam Kraus re: same (.10); Prepare caption sheet for proof of service on motion to abandon Long Beach (.10); Finalize caption sheet and proof of service re: same (.10); E-mail to Pam Kraus re: same (.10); | .50 | 250.00 | 125.00 |
| 9/30/20 | DEH | Telephone conference with Richard A. Marshack re: potential new deal with Steve Britt; | .10 | 650.00 | 65.00 |
| 10/01/20 | DEH | Review written correspondence from Ashleigh Danker re: letter requesting stipulation for authority to assume and assign (.20); Written correspondence with Mike Issa and Richard A. Marshack re: same (.20); | .40 | 650.00 | 260.00 |
| 10/01/20 | DEH | Written correspondence with Mike Issa re: Chapter 11 claimants' status of responding re: proposed deals; | .20 | 650.00 | 130.00 |
| 10/01/20 | DEH | Telephone conference with Richard A. Marshack re: sale strategies; | .10 | 650.00 | 65.00 |
| 10/01/20 | DEH | Telephone conference with Sam Schwartz re: status of negotiations and trustee's options and telephone conference with Mike Issa re: same and status of responses from Steve Britt and Bill Lobel (.10); | .10 | 650.00 | 65.00 |
| 10/01/20 | TM | Draft and revise declaration of non-opposition and proposed order abandoning interest in Beach Ventures and Long Beach restaurant; | .20 | 320.00 | 64.00 |
| 10/02/20 | DEH | Telephone conference with Mike Issa and Richard A. Marshack re: sale strategy in light of Steve Britt's decision to not purchase restaurants; | .10 | 650.00 | 65.00 |
| 10/02/20 | DEH | Telephone conference with Richard A. Marshack re: sale issues; | .10 | 650.00 | 65.00 |
| 10/02/20 | LM | Review written correspondence from D. Edward Hays re: specially setting sale motion hearing (.10); Telephone conference with courtroom deputy re: specially set sale motion (.10); Draft written correspondence to D. Edward Hays and Cynthia Bastida re: same (.10); | .30 | 370.00 | 111.00 |
| 10/02/20 | LM | Written correspondence with Greg Brown re: potential payment of Ruby's Logn Beach PACA lien per insider version of corporate structure (.20); Draft written correspondence to D. Edward Hays re: reasoning of same (.10); | .30 | 370.00 | 111.00 |

EXHIBIT "2"
PAGE 61

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/05/20 | DEH | Written correspondence with Caroline Djang and Richard A. Marshack re: status of sales efforts; | .20 | 650.00 | 130.00 |
| 10/05/20 | DEH | Written correspondence with Bill Lobel and Mike Issa re: assignment of leases and real property liens; | .10 | 650.00 | 65.00 |
| 10/05/20 | DEH | Telephone conference with Sam Schwartz re: sale negotiations and draft written correspondence to Richard A. Marshack and Mike Gregoire re: same (.10); | .10 | 650.00 | 65.00 |
| 10/06/20 | DEH | Written correspondence with Richard A. Marshack and Mike Issa re: sale of leases; | .20 | 650.00 | 130.00 |
| 10/06/20 | DEH | Telephone conference with Bill Lobel re: position of Chapter 11 admin claimants to various sale proposals and options; | .10 | 650.00 | 65.00 |
| 10/07/20 | DEH | Zoom meeting with Richard A. Marshack and Mike Issa re: sale issues and strategy for agreements with various parties; | .20 | 650.00 | 130.00 |
| 10/07/20 | DEH | Telephone conference with Chris Celentino re: sale issues and negotiations between trustees and written correspondence with Chris Celentino re: same (.10); | .10 | 650.00 | 65.00 |
| 10/07/20 | LM | Telephone conference with D. Edward Hays re: sale status, research needed and preparation of sale motion for filing by October 9 and telephone conference with Tinho Mang re: same (.10); Draft written correspondence to Cynthia Bastida, Chanel Mendoza, Layla Buchanan, and Pam Kraus re: shell motion and telephone conference with Kathleen Frederick and Chantaal Arnold re: preparation of service in advance (.10); | .20 | 370.00 | 74.00 |
| 10/07/20 | TM | Telephone conference with Laila Masud re: preparation of sale motion and analogous case and template pleadings, send sample pleadings; | .10 | 320.00 | 32.00 |
| 10/08/20 | DEH | Telephone conference with Richard A. Marshack re: strategy for sale motion with undisclosed reserves; | .10 | 650.00 | 65.00 |
| 10/08/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: sale motion terms and strategy; | .10 | 650.00 | 65.00 |
| 10/08/20 | DEH | Telephone conference with Sam Schwartz re: sale negotiations and motion to be filed by trustee; | .10 | 650.00 | 65.00 |
| 10/08/20 | DEH | Telephone conference with Mike Issa re: status of negotiations with Chris Celentino and Steve Britt and telephone conference with Richard A. Marshack re: same (.10); | .10 | 650.00 | 65.00 |
| 10/08/20 | DEH | Written correspondence with Sam Schwartz re: sale negotiations; | .10 | 650.00 | 65.00 |
| 10/08/20 | PK | Draft trustee's motion for order authorizing sale of substantially all assets and declaration of trustee; | .40 | 270.00 | 108.00 |

EXHIBIT "2"
PAGE 62

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/08/20 | LM | Research, draft, revise and supplement sale motion of substantially all of RDI debtors' assets; | 1.60 | 370.00 | 592.00 |
| 10/09/20 | DEH | Review and revise notice of motion for sale of assets and written correspondence with Laila Masud, Tinho Mang, and Layla Buchanan re: same; | .10 | 650.00 | 65.00 |
| 10/09/20 | DEH | Review and revise notice of sale of estate property and written correspondence Layla Buchanan re: same; | .10 | 650.00 | 65.00 |
| 10/09/20 | DEH | Written correspondence with accounting and Richard A. Marshack re: issues re: service of sale motion; | .10 | 650.00 | 65.00 |
| 10/09/20 | LB | Multiple written correspondence between Laila Masud and D. Edward Hays re: multiple revisions to motion, preparation of notice, exhibits to the declaration of Richard A. Marshack in support of motion, leases and secured creditors (.10); Draft notice of motion (.10); Review and revise notice of motion (.10); Review and revise motion (.10); Preparation of evidence in support of motion (.10); Draft table of contents and table of authorities (.10); Draft 6004 notice of sale (.10); Conference call with Richard A. Marshack re: declaration in support of motion and revision to same (.10); Conference call with Laila Masud re: revisions to sale motion (.20); | 1.00 | 250.00 | 250.00 |
| 10/09/20 | LM | Further revisions and supplement to sale motion of substantially all assets (.20); Telephone conference with D. Edward Hays re: same (.20); Telephone conferences with Pam Kraus and Kathleen Frederick re: same (.10); Further revisions to to sale motion of substantially all assets and notices of same (.10); Multiple written correspondences (x54) with D. Edward Hays,  re: same (.20); Telephone conference with D. Edward Hays re: same (.20); Telephone conference with Richard A. Marshack re: declaration in support of same (.20); Conference with Layla Buchanan re: timing of declaration for execution (.20); Written correspondence with Richard A. Marshack, D. Edward Hays, and Layla Buchanan re: declaration execution (.20); Written correspondences (x56) with D. Edward Hays re: same (.20); | 1.80 | 370.00 | 666.00 |
| 10/12/20 | CB | Telephone discussion with Layla Buchanan re: status of exhibits to sale motion and review sale motion to identify exhibits and prepare caption sheet in support of exhibits to sale motion and supplemental gservice list and text message to Laila Masud re: same (.10); Review text message from Laila Masud re: approval of same and e-mail to staff re: same (.10); | .20 | 250.00 | 50.00 |
| 10/12/20 | CB | Review sale motion service list in preparation for supplemental service of exhibits in support of sale motion and discussion with Chantaal Arnold re: same and e-mail to Chantaal Arnold re: same and review e-mail from Chantaal Arnold re: updated service list and e-mail to staff re: service of same (.10); | .10 | 250.00 | 25.00 |

EXHIBIT "2"
PAGE 63

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | CB | Prepare caption sheet in support of supplemental service of exhibits in support of sale motion and review supplemental service list to determine parties that were not served with exhibits (.10); Revise and finalize supplemental service list re: same and e-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 10/14/20 | DEH | Telephone conference with Caroline Djang re: Segerstrom interest in bidding on SCP; | .20 | 650.00 | 130.00 |
| 10/14/20 | DEH | Telephone conference with Caroline Djang re: Segerstrom interest in purchasing SCP; | .20 | 650.00 | 130.00 |
| 10/14/20 | DEH | Conference call with Richard A. Marshack and Mike Issa re: sale issues; | .40 | 650.00 | 260.00 |
| 10/14/20 | DEH | Telephone conference with Bill Lobel re: sale issues; | .10 | 650.00 | 65.00 |
| 10/14/20 | CB | Review e-mail from D. Edward Hays re: amendment to notice of sale motion (.10); E-mail to D. Edward Hays re: same (.10); Prepare amended notice of sale motion (.30); Prepare amended notice of sale of estate property (.20); E-mail to D. Edward Hays re: same (.10); E-mail to Kathleen Frederick re: confirmation of service of same (.10); | .90 | 250.00 | 225.00 |
| 10/14/20 | CB | Multiple discussions and e-mails with Kathleen Frederick re: exclusions to service limit order (.20); Review e-mail from D. Edward Hays re: same (.10); | .30 | 250.00 | 75.00 |
| 10/14/20 | CB | Review e-mail from D. Edward Hays re: further revisions to amended notice of sale (.10); Further revisions to amended notice of sale and notice of sale of estate property (.50); E-mail to D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 10/14/20 | TM | Telephone conference with Laila Masud re: service of notice of sale motion and service of motion itself (No Charge); | .20 | 320.00 | N/C |
| 10/15/20 | CB | E-mail to D. Edward Hays re: status of amended notice of sale and amended notice of sale of estate property (.10); | .10 | 250.00 | 25.00 |
| 10/15/20 | CB | E-mail to staff re: coordination of 2,025 service of amended notice of sale; | .10 | 250.00 | 25.00 |
| 10/15/20 | CB | Review e-mail from D. Edward Hays re: approval of amended notice of sale (.10); Revise and finalize re: same (.50); E-mail to D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 10/15/20 | CB | E-mail to Mike Gregoire re: service of amended notice of sale (.10); Review e-mail from Mike Gregoire re: same (.10); | .20 | 250.00 | 50.00 |
| 10/15/20 | CB | Review e-mail from D. Edward Hays re: approval of amended notice of sale of estate property (.10); Revise and finalize amended notice re: same (.20); E-mail to D. Edward Hays re: same (.10); | .40 | 250.00 | 100.00 |

41

EXHIBIT "2"
PAGE 64

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/15/20 | CB | Review e-mail from Laila Masud re: reply to objection to sale motion (.10); E-mail to Laila Masud re: same (.10); Review e-mail from D. Edward Hays re: confirmation of reply to objection (.10); | .30 | 250.00 | 75.00 |
| 10/15/20 | LM | Review written correspondence from Greg Brown re: status of payment on Long Beach PACa lien and analysis of same (.10); Review written correspondence from Tad Belshe re: clarification as to funds transferred from Long Beach account and timeframe (.10) Draft written correspondence to D. Edward Hays re: same (.10); | .30 | 370.00 | 111.00 |
| 10/15/20 | LM | Telephone conference with Cynthia Bastida re: amended notice for sale of all assets and deadline to object language; | .10 | 370.00 | 37.00 |
| 10/15/20 | LM | Written correspondence with D. Edward Hays re: amended notice in ruby for sale (.20); Review written correspondence from Cynthia Bastida re: same (.10); | .30 | 370.00 | 111.00 |
| 10/16/20 | DEH | Review and revise response to RFS's motion to assume and assign license agreement (.70); Written correspondence with Tinho Mang re: same (.20); | .90 | 650.00 | 585.00 |
| 10/16/20 | DEH | Telephone conferences with Richard A. Marshack and Mike Issa re: sale issues and strategy; | .10 | 650.00 | 65.00 |
| 10/16/20 | LM | Written correspondences with D. Edward Hays and Cynthia Bastida re: reply to oppositions and responses to motion to sell assets and assume and assign contracts and telephone conference with Tinho Mang re: response to RFS, Inc motion to sell and telephone conference with Cynthia Bastida re: same (.10); | .10 | 370.00 | 37.00 |
| 10/17/20 | DEH | Telephone conference with Chris Celentino re: negotiations; | .10 | 650.00 | 65.00 |
| 10/19/20 | DEH | Review written correspondence from Garrick Hollander re: whether trustee can withhold consent to Peter Mastan's assumption and proposed assignment (.30); Written correspondence with Tinho Mang re: same (.10); | .40 | 650.00 | 260.00 |
| 10/19/20 | DEH | Review and analyze research memo from Peter Lianides (.40); Written correspondence with Tinho Mang re: same (.10); | .50 | 650.00 | 325.00 |
| 10/19/20 | DEH | Conference call with Richard A. Marshack and Mike Gregoire re: sale issues; | .10 | 650.00 | 65.00 |
| 10/19/20 | CB | Review limited objection and two reservations of rights in opposition to trustee's sale motion to sell all assets and prepare draft omnibus reply re: same and e-mail to Laila Masud re: same (.10); | .10 | 250.00 | 25.00 |
| 10/20/20 | DEH | Telephone conference with Chris Celentino re: negotiations with Peter Mastan estate; | .10 | 650.00 | 65.00 |
| 10/20/20 | DEH | Telephone conferences with Richard A. Marshack and Mike Issa re: sale and auction issues; | .10 | 650.00 | 65.00 |

EXHIBIT "2"
PAGE 65

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | DEH | Telephone conferences with Richard A. Marshack and Mike Issa re: sale negotiations, Peter Mastan positions, objections to Pillsbury's liens, and Bank's position re: consent to sale; | .10 | 650.00 | 65.00 |
| 10/21/20 | DEH | Written correspondence with Richard A. Marshack and Mike Issa re: Celentino's e-mail and responses to same; | .10 | 650.00 | 65.00 |
| 10/21/20 | DEH | Written correspondence with Chris Celentino re: negotiations; | .10 | 650.00 | 65.00 |
| 10/22/20 | DEH | Written correspondence with Ashleigh Danker re: Peter Mastan's request for consent to assignment (.10); Written correspondence with Richard A. Marshack and Mike Issa re: same (.10); | .20 | 650.00 | 130.00 |
| 10/22/20 | DEH | Written correspondence with Chris Celentino re: negotiations to subordinate net-down claim and include in RFS sale (.20); Written correspondence with Richard A. Marshack and Mike Issa re: same (.20); | .40 | 650.00 | 260.00 |
| 10/22/20 | DEH | Written correspondence with Jeff Reisner and Richard A. Marshack re: sale issues; | .20 | 650.00 | 130.00 |
| 10/22/20 | DEH | Telephone conferences with Richard A. Marshack and Mike Issa re: sale and auction issues and strategies; | .20 | 650.00 | 130.00 |
| 10/22/20 | CB | E-mail to Laila Masud re: status of omnibus reply to trustee's sale motion and review e-mail from Laila Masud re: objection filed by Pillsbury and review case file re: same and review e-mail from D. Edward Hays re: opposition from Hollander's office and e-mail to D. Edward Hays re: same (.10); | .10 | 250.00 | 25.00 |
| 10/22/20 | LM | Review and analyze joinder filed by Winthrop Guolubow (.10); Review and analyze response filed by Ruby's Franchise Systems trustee to sale motion (.10); Research, draft, revise and supplement omnibus reply to oppositions re: trustees motion to sell assets (1.40); | 1.60 | 370.00 | 592.00 |
| 10/23/20 | DEH | Telephone conferences with Richard A. Marshack and Mike Issa re: auction strategy, sale issues, and projected benefit to creditors; | .20 | 650.00 | 130.00 |
| 10/23/20 | DEH | Review and revise reply to oppositions to motion to sell assets; | .10 | 650.00 | 65.00 |
| 10/23/20 | CB | Revise and finalize omnibus reply to oppositions re: trustee's motion to sell assets and e-mail to Laila Masud re: same (.20); | .20 | 250.00 | 50.00 |
| 10/23/20 | LM | Research, draft, review and revise reply in support of sale motion (.20); Written correspondence with D. Edward Hays re: same (.20); Written correspondence with Cynthia Bastida re: same (.20); Finalize reply with proposed revisions by D. Edward Hays (.40); Written correspondence to Cynthia Bastida re: approval for filing (1.0); | 2.00 | 370.00 | 740.00 |
| 10/23/20 | TM | Review various sale pleadings in RDI and RFS cases and written correspondence with D. Edward Hays re: same (No Charge); | .80 | 320.00 | N/C |
| 10/26/20 | CB | Review e-mail from Chantaal Arnold re: shareholder Greg Pomerank; | .10 | 250.00 | 25.00 |

43

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: strategy for bidding and whether to auction collectively or individually; | .10 | 650.00 | 65.00 |
| 10/27/20 | DEH | Telephone conference with Mike Hauser and Richard A. Marshack re: auction decisions, issues, reasoning, and strategy; | .10 | 650.00 | 65.00 |
| 10/27/20 | CB | Review e-mail from Tinho Mang re: emergency motion (.10); Telephone conversation with Tinho Mang re: same (.20); E-mail to Layla Buchanan re: same (.10); | .40 | 250.00 | 100.00 |
| 10/27/20 | CB | E-mail to D. Edward Hays and Laila Masud re: telephone call from Greg Pomerank relating to sale motion (.10); Review e-mail from D. Edward Hays re: E-mail address for Greg Pomerank (.10); Telephone conversation with Greg Pomerank re: same (.10); E-mail to D. Edward Hays re: same (.10); | .40 | 250.00 | 100.00 |
| 10/27/20 | TM | Begin drafting emergency motion to approve consent agreement; | .50 | 320.00 | 160.00 |
| 10/28/20 | LB | Review and respond to correspondence from Mike Issa re: sale motion; | .10 | 250.00 | 25.00 |
| 10/28/20 | CB | Review e-mail from Layla Buchanan re: court's tentative ruling re: RDI auction (.10); E-mail to Layla Buchanan re: same (.10); Telephone discussion with Layla Buchanan re: same (.10); | .30 | 250.00 | 75.00 |
| 10/28/20 | CB | E-mail to Greg Pomerank re: court's tentative ruling and zoom instructions; | .10 | 250.00 | 25.00 |
| 10/28/20 | TM | Finish drafting emergency motion for approval of consent agreement; | 1.20 | 320.00 | 384.00 |
| 10/29/20 | DEH | Written correspondence with Mary Garver re: sale hearing; | .10 | 650.00 | 65.00 |
| 10/29/20 | DEH | Telephone conference with Richard A. Marshack re: strategy for hearing; | .10 | 650.00 | 65.00 |
| 10/29/20 | CB | Review e-mail from Greg Pommerenk re: court's tentative (.10); E-mail to Greg Pommerenk re: same (.10); | .20 | 250.00 | 50.00 |
| 10/29/20 | CB | Review e-mail from D. Edward Hays to Mary Garver re: confirmation of proof of claim address (.10); Review claims registry re: same (.20); E-mail to Kathleen Frederick re: same (.10); Review e-mail from Kathleen Frederick re: same (.10); E-mail to D. Edward Hays re: same (.10); | .60 | 250.00 | 150.00 |
| 10/29/20 | CB | Review case file in preparation for hearing binder on sale motion (.20); Prepare and mark hearing binder re: same (.10); E-mail to D. Edward Hays re: same (.20); | .50 | 250.00 | 125.00 |

EXHIBIT "2"
PAGE 67

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/29/20 | CB | Review Ruby's Franchise case file in preparation for sale hearing binder (.20); Prepare and mark hearing binder re: same (.10); E-mail to D. Edward Hays re: same (.10); Review Chapter 11 Status Report to determine status conference (.10); E-mail to D. Edward Hays re: same (.10); | .60 | 250.00 | 150.00 |
| 10/30/20 | DEH | Court appearance re: sale hearing; | .50 | 650.00 | 325.00 |
| 10/30/20 | DEH | Telephone conference with Laila Masud re: hearing results and drafting proposed form of order; | .10 | 650.00 | 65.00 |
| 10/30/20 | CVH | Conference with Richard A. Marshack and David A. Wood re: hearing results (.20) (No Charge); | .20 | 470.00 | N/C |
| 10/31/20 | DEH | Written correspondence with Pam Kraus re: winning bid and return of deposits to unsuccessful bidders; | .10 | 650.00 | 65.00 |
| 10/31/20 | DEH | Written correspondence with Richard A. Marshack and Mike Issa re: results of hearing, closing issues, and case strategy; | .20 | 650.00 | 130.00 |
| 11/02/20 | CB | Review e-mail from Laila Masud re: sale order (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 11/02/20 | CB | Prepare draft order granting sale motion (.20); E-mail to Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 11/02/20 | LM | Review and revise sale order re: RDI interest in 50% of South Coast Plaza; | .20 | 370.00 | 74.00 |
| 11/02/20 | TM | Telephone conference with Richard A. Marshack re: outcome of sale hearing (No Charge); | .30 | 320.00 | N/C |
| 11/03/20 | DEH | Telephone conference with Chris Celentino re: finalizing agreement and timing for court approval and draft written correspondence to Richard A. Marshack and Mike Issa re: same (.10); | .10 | 650.00 | 65.00 |
| 11/03/20 | DEH | Telephone conference with Richard A. Marshack re: closing issues and whether to prepare asset purchase agreement in addition to court order; | .10 | 650.00 | 65.00 |
| 11/04/20 | CB | Review court docket entry re: notice of lodgment re: granting of sale motion; | .10 | 250.00 | 25.00 |
| 11/05/20 | LM | Review and revise second stipulation with Sunrise re: PACA lien (1.0); Draft written correspondence to D. Edward Hays re: final review of same (.10); | 1.10 | 370.00 | 407.00 |
| 11/06/20 | DEH | Telephone conference with Richard A. Marshack re: sale and closing issues (.20); Telephone conference with Alan Friedman re: same (.20); Telephone conference with Caroline Djang re: same (.30); | .70 | 650.00 | 455.00 |
| 11/06/20 | DEH | Telephone conference with Richard A. Marshack re: buyer of SCP potentially not being able to operate unless enter franchise agreement; | .30 | 650.00 | 195.00 |

45

## MARSHACK HAYS LLP

| | | | | | |
|---|---|---|---|---|---|
| Richard Marshack, Trustee | | | | January 27, 2021 | |
| Client-Matter# 1015-134 | | | | Invoice # 11786 | |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/06/20 | DEH | Draft sale order re: SCP; | .70 | 650.00 | 455.00 |
| 11/06/20 | DEH | Written correspondence with Alan Friedman and Caroline Djang re: coordinating time of closing; | .20 | 650.00 | 130.00 |
| 11/11/20 | LM | Review and revise order approving second stipulation with Sunrise dba Lowery Foods (.10); Written correspondence with Cynthia Bastida re: lodgment of same (.10); | .20 | 370.00 | 74.00 |
| 11/12/20 | LM | Review entered order re: second sunrise stipulation (.10); Written correspondence to Pam Kraus re: same (.10); | .20 | 370.00 | 74.00 |
| 11/16/20 | DEH | Written correspondence with and telephone conferences with Richard A. Marshack and Pam Kraus re: return of deposits to unsuccessful bidders; | .10 | 650.00 | 65.00 |
| 11/17/20 | DEH | Written correspondence with Laila Masud re: return of bid deposits; | .10 | 650.00 | 65.00 |
| 11/19/20 | DEH | Telephone conferences with Richard A. Marshack and Pam Kraus re: return of deposit; | .20 | 650.00 | 130.00 |
| 11/19/20 | LM | Written correspondence with Pam Kraus re: payment of sunrise lien on account of second stipulation; | .10 | 370.00 | 37.00 |
| 11/19/20 | LM | Written correspondence with Pam Kraus re: sale order status and south coast plaza interest; | .20 | 370.00 | 74.00 |
| 11/24/20 | DEH | Written correspondence with Alan Friedman and Caroline Djang re: timing for closing; | .20 | 650.00 | 130.00 |
| 11/25/20 | DEH | Written correspondence with Alan and Caroline re: closing and approving form of order; | .20 | 650.00 | 130.00 |
| 11/30/20 | DEH | Written correspondence with Richard A. Marshack and written correspondence with Sam Schwartz re: outstanding IP issues; | .20 | 650.00 | 130.00 |
| 11/30/20 | LM | Review written correspondence from Caroline Djang and Alan Friedman re: minimal proposed revisions to sale order of RDI's interests in South Coast Plaza with review of same; | .20 | 370.00 | 74.00 |
| 12/01/20 | DEH | Written correspondence with Pam Kraus and Sam Schwartz re: IP and operational issues; | .20 | 650.00 | 130.00 |
| 12/01/20 | DEH | Telephone conference with Sam Schwartz re: operational and closing issues (.10); Written correspondence with Sam Schwartz, Richard A. Marshack, and Mike Issa re: same (.10); | .20 | 650.00 | 130.00 |
| 12/01/20 | LM | Review written correspondence from D. Edward Hays and Sam Schwartz re: casbure purchase of Rubys Franchise Systems assets and impact of RDI on same with outstanding issues to be discussed and addressed; | .20 | 370.00 | 74.00 |

EXHIBIT "2"
PAGE 69

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/20 | LM | Telephone conference with D. Edward Hays re: further motion to operate and status of sale order (.10); Telephone conference with Cynthia Bastida re: sale order for south coast plaza assets and further motion to operate unnecessary (.10); | .20 | 370.00 | 74.00 |
| 12/02/20 | LM | Written correspondences(X10) with Pam Kraus and Greg Brown re: status of payment per second stipulation with Sunrise Foods; | .40 | 370.00 | 148.00 |
| 12/04/20 | LM | Written correspondences (x3) with Caroline Djang and Alan Friedman re: approval as to form of RDI sale order re: South Coast Plaza; | .20 | 370.00 | 74.00 |
| 12/14/20 | LM | Telephone conference with John Hanna re: status of administration and results of auction; | .40 | 370.00 | 148.00 |
| 12/15/20 | LM | Review written correspondence from Mike Issa and Caroline Djang re: status of South Coast Plaza order and outstanding rent owed (.20); Telephone conference with D. Edward Hays re: partner inquiry re: sale order (.20); | .40 | 370.00 | 148.00 |
| | | **Sub-Total Fees:** | **81.40** | | **$ 34,342.50** |

3 Business Operations

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/17/20 | DEH | Telephone conferences with Richard A. Marshack and Garrett Hollander re: assets, potential litigation claims, case issues, and strategy; | 1.10 | 650.00 | 715.00 |
| 4/17/20 | DEH | Telephone conference with Matthew Walker re: priority and extent of Pillsbury's lien and avoidability as preference; | .30 | 650.00 | 195.00 |
| 4/17/20 | DEH | Telephone conference with Richard A. Marshack re: negotiations with Annette Jarvis and Matthew Walker and avoidance of Pillsbury's lien as preferential; | .30 | 650.00 | 195.00 |
| 4/20/20 | DEH | Written correspondence with Tad Belshe, Richard A. Marshack, and Pam Kraus re: operational issues; | .20 | 650.00 | 130.00 |
| 4/20/20 | DEH | Written correspondence with Richard A. Marshack, Laila Masud, and Cynthia Bastida re: motion to operate; | .20 | 650.00 | 130.00 |
| 4/20/20 | DEH | Telephone conference with Richard A. Marshack and Pam Kraus re: case issues to prepare for conference call with Tad Belshe; | .60 | 650.00 | 390.00 |
| 4/21/20 | DEH | Written correspondence with Richard A. Marshack, Laila Masud, and Cynthia Bastida re: scope of operations for motion to operate; | .20 | 650.00 | 130.00 |

47

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/21/20 | DEH | Review and analyze documents produced by Tad Belshe; | 1.30 | 650.00 | 845.00 |
| 4/23/20 | DEH | Written correspondence with Richard A. Marshack, Laila Masud, and Cynthia Bastida re: motion to operate and functions to be performed in consideration of management fees and profits; | .30 | 650.00 | 195.00 |
| 4/23/20 | DEH | Written correspondence with Tad Belshe re: operations motion; | .30 | 650.00 | 195.00 |
| 4/24/20 | DEH | Review written correspondence from Tad Belshe re: expenses and food delivery; | .20 | 650.00 | 130.00 |
| 4/24/20 | DEH | Telephone conference with Richard A. Marshack re: operations and sales strategy; | .20 | 650.00 | 130.00 |
| 4/28/20 | CB | E-mail to Laila Masud re: possible motion to operate; | .10 | 250.00 | 25.00 |
| 4/30/20 | CB | Review e-mail from Laila Masud re: limited motion to operate business per e-mail (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 4/30/20 | LM | Correspondences with Cynthia Bastida re: content of motion to operate post research into same and review of conferences with creditors and client; | .90 | 370.00 | 333.00 |
| 5/05/20 | CB | Telephone conference with Laila Masud re: deadline to file motion to operate; | .10 | 250.00 | 25.00 |
| 5/05/20 | LM | Telephone conference with Cynthia Bastida re: status of motion to operate; | .10 | 370.00 | 37.00 |
| 5/06/20 | CB | Review e-mails from Tel Belshe (.20); Review 11 USC 721 (.10); Prepare draft motion to operate (.80) | 1.10 | 250.00 | 275.00 |
| 5/07/20 | CB | Review e-mail from Pam Kraus re: Tad Belshe's management company (.10); E-mail to Pam Kraus and Laila Masud re: same (.10); Revise motion to operate re: same (.70); E-mail to Laila Masud re: same (.10); | 1.00 | 250.00 | 250.00 |
| 5/08/20 | CB | E-mail to Laila Masud re; status of motion to operation; | .10 | 250.00 | 25.00 |
| 5/11/20 | CB | Review e-mail from Laila Masud re: e-mail sent re: contracts, agreements, etc (.10); Review case file re: same (.10); E-mail to Laila Masud re: previous e-mail sent on leases and contracts (.10); | .30 | 250.00 | 75.00 |
| 5/11/20 | LM | Review multiple written correspondences (X15) between Tad Belshe and Pam Kraus re: information for operating motion; | 1.00 | 370.00 | 370.00 |
| 5/11/20 | LM | Telephone conference with Pamela Kraus re: operating motion and details of same for RDI; | .50 | 370.00 | 185.00 |
| 5/12/20 | CB | Telephone conference with Laila Masud re: motion to operate; | .50 | 250.00 | 125.00 |

EXHIBIT "2"
PAGE 71

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/12/20 | LM | Lengthy telephone conference with Cynthia Bastida re: revisions and restructuring of operations motion with inclusion general structure of operation, estate specific operations for compensation and administrative professionals and disclosures to court re: same; | .60 | 370.00 | 222.00 |
| 5/13/20 | DEH | Telephone conference with Richard A. Marshack re: case strategy; | .20 | 650.00 | 130.00 |
| 5/14/20 | DEH | Written correspondence with multiple counsel re: meeting of creditors; | .20 | 650.00 | 130.00 |
| 5/14/20 | CB | E-mail to Kathleen Frederick re: status of motion to operate; | .10 | 250.00 | 25.00 |
| 5/14/20 | CB | Telephone discussion with Laila Masud re: motion to operate, and motion to employ Tad Belshe and other professionals re oversight of two locations for Ruby's; | .40 | 250.00 | 100.00 |
| 5/14/20 | CB | Review 14-day reminder re: use of cash collateral to pay post-petition expense; | .10 | 250.00 | 25.00 |
| 5/14/20 | LM | Telephone conference with Pam Kraus and Cynthia Bastida re: operations motion inclusion of budgeting information provided by Tad Belshe; | .20 | 370.00 | 74.00 |
| 5/14/20 | LM | Telephone conference with Cynthia Bastida re: operations motion revisions in light of further information obtained; | .50 | 370.00 | 185.00 |
| 5/15/20 | CB | E-mail to Laila Masud re: review of motion to operate; | .10 | 250.00 | 25.00 |
| 5/18/20 | DEH | Written correspondence with Annette Jarvis re: negotiations; | .10 | 650.00 | 65.00 |
| 5/18/20 | DEH | Review and revise motion to operate; | .30 | 650.00 | 195.00 |
| 5/18/20 | CB | Review e-mail from Pam Kraus re: exhibit from Tad Belshe re: estimated 3 month budget (.10); E-mail to Pam Kraus re: same (.10); | .20 | 250.00 | 50.00 |
| 5/18/20 | CB | E-mail to D. Edward Hays re: status of motion to operate (.10); | .10 | 250.00 | 25.00 |
| 5/18/20 | CB | Review e-mail from D. Edward Hays re: finalization of motion to operate (.10); Prepare draft notice of motion re: same (.30); E-mail to Laila Masud and D. Edward Hays re: same (.10); Review e-mail re: approval of notice (.10); Identify and number exhibits in support of motion (.30); Revise and finalize motion to operate (.50); Revise and finalize notice of motion (.30); E-mail to D. Edward Hays and Laila Masud re: same (.10); | 1.80 | 250.00 | 450.00 |
| 5/18/20 | CB | E-mail declaration to Richard A. Marshack in support of motion to operate (.10); Telephone discussion with Richard A. Marshack re: same (.20); Revise declaration to include requested changes (.20);Review e-mail from Richard A. Marshack re: executed declaration (.10); | .60 | 250.00 | 150.00 |

EXHIBIT "2"
PAGE 72

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/18/20 | LM | Draft, revise and supplement trustee declaration in support of motion to operate with further revisions to motion to pincite to same (.30); Correspondences with Cynthia Bastida re: approval of same for filing (.20); | .50 | 370.00 | 185.00 |
| 5/18/20 | LM | Draft, revise and supplement motion to operate (2.0); Draft written correspondence to D. Edward Hays re: review of same (.10); | 2.10 | 370.00 | 777.00 |
| 5/19/20 | DEH | Telephone conference with Richard A. Marshack re: case issues; | .40 | 650.00 | 260.00 |
| 5/19/20 | CB | Discussion with Laila Masud re: revise motion to operate; | .30 | 250.00 | 75.00 |
| 5/19/20 | LM | Telephone conference with D. Edward Hays re: court need for 3 motions (.10); Telehone conference with Cynthia Bsatida re: same (.10); | .20 | 370.00 | 74.00 |
| 5/21/20 | DEH | Telephone conference Greg Brown re: Sunrise's PACA claim and extent of lien; | .30 | 650.00 | 195.00 |
| 5/24/20 | CB | Review 11 USC section 363 re: cash collateral (.20); Review eighth stipulation to approve cash collateral (.10); Review eighth order approving cash collateral (.10); Review status report in preparation for cash collateral motion (.20); Begin work on draft cash collateral motion (.60); Review FRBP 4001 statement re: cash collateral (.20); Prepare draft statement re: cash collateral (.10); | 1.50 | 250.00 | 375.00 |
| 5/26/20 | LM | Review limited opposition to Motion for Authorization to Operate Ruby's Diner, Inc. Under 11 U.S.C. Section 721, including retention of professionals and authorization of continued use of cash collateral for ordinary business expenses by former DIP Lender and Secured Creditor Steven Craig (.20); Draft summary to D. Edward Hays re: response to same in revised cash collateral motion (.10); | .30 | 370.00 | 111.00 |
| 5/26/20 | LM | Review and revise cash collateral motion; | .80 | 370.00 | 296.00 |
| 5/26/20 | LM | Research, draft and revise motion under 363(b) to continue retention of Ted Belshe, TRN Management, Ron Surak and James Elliot with supporting declaration of trustee (4.50); Draft written correspondence to D. Edward Hays re: same (.10); | 4.60 | 370.00 | 1,702.00 |
| 5/27/20 | DEH | Written correspondence with Laila Masud re: revised motion for use of cash collateral and motion to extend time to assume or reject; | .10 | 650.00 | 65.00 |
| 5/29/20 | DEH | Telephone conference with Laila Masud re: cash collateral issues, assumption issues, and reply briefs; | .60 | 650.00 | 390.00 |
| 5/29/20 | DEH | Written correspondence with Laila Masud re: cash collateral issues; | .30 | 650.00 | 195.00 |
| 5/29/20 | DEH | Written correspondence with Aaron Davis re: US Foods' claims; | .20 | 650.00 | 130.00 |
| 5/29/20 | DEH | Draft written correspondence to Alan Friedman re: Steve Craig's lien priority; | .20 | 650.00 | 130.00 |

50

## MARSHACK HAYS LLP

Richard Marshack, Trustee

Client-Matter# 1015-134

January 27, 2021

Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/29/20 | DEH | Written correspondence with Mike Issa, Wen Tan, and Tad Belshe re: hibernation budget; | .10 | 650.00 | 65.00 |
| 5/29/20 | CB | Telephone discussion with Laila Masud re: drafting of omnibus reply to objections to cash collateral, cash collateral details, and PACA lien charts; | 1.40 | 250.00 | 350.00 |
| 5/29/20 | LM | Telephone conference with D. Edward Hays re: cash collateral motion and lienholder rights  (.50). Telephone conference with Cynthia Bastida re: same (1.40); Correspondences with D. Edward Hays and Cynthia Bastida re: same (.30); | 2.20 | 370.00 | 814.00 |
| 5/31/20 | CB | Review opposition and objection to cash collateral portion of motion to operate (.20); Begin work on omnibus reply to Sunrise and Steven Craig's limited opposition and objection (.50); | .70 | 250.00 | 175.00 |
| 6/01/20 | CB | Complete omnibus reply (.70); E-mail to Laila Masud re: status of omnibus reply and further revisions and research to be completed (.10); Telephone discussion re: same (.30); | 1.10 | 250.00 | 275.00 |
| 6/01/20 | CB | Review e-mail from Laila Masud re: motion to extend time to assume or reject leases (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/01/20 | CB | Review Sunrise Ruby's damages calculation spreadsheet and periodic report to determine PACA liens and to review structure of RDI organization (1.20); Revise omnibus reply to include information on PACA liens (1.10); E-mail to Laila Masud re: same (.10); | 2.40 | 250.00 | 600.00 |
| 6/01/20 | LM | Correspondences with D. Edward Hays and Cynthia Bastida re: motion to assume or reject on shortened time; | .20 | 370.00 | 74.00 |
| 6/02/20 | DEH | Telephone conference with Alan Friedman re: scope and extent of lien; | .20 | 650.00 | 130.00 |
| 6/02/20 | DEH | Review and revise amended motion to operate; | .40 | 650.00 | 260.00 |
| 6/02/20 | DEH | Review and revise amended motion to retain non-professionals; | .40 | 650.00 | 260.00 |
| 6/02/20 | DEH | Written correspondence with Laila Masud and Cynthia Bastida re: amended motions; | .30 | 650.00 | 195.00 |
| 6/02/20 | DEH | Telephone conference with Laila Masud re: lien and cash collateral issues; | .20 | 650.00 | 130.00 |
| 6/02/20 | CB | Discussion with Laila Masud re: status of reply to oppositions to cash collateral; | .50 | 250.00 | 125.00 |
| 6/02/20 | CB | E-mail to Kathleen Frederick re: status of revised motion to operate and service re: same; | .10 | 250.00 | 25.00 |
| 6/02/20 | CB | Revise omnibus reply to opposition and objection to cash collateral portion of trustee's combined motion (.40); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |

51

## MARSHACK HAYS LLP

Richard Marshack, Trustee                                      January 27, 2021
Client-Matter# 1015-134                                        Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/02/20 | CB | Review e-mail from Laila Masud re: judgment lien amount for Pilsbury against Rubys Diner (.10); E-mail to Laila Masud re: same (.10); Review court's case file to obtain proof of claim (.10); Review proof of claim to determine amount (.10); Revise reply to cash collateral to include same (.10); E-mail to Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |
| 6/02/20 | CB | Review e-mail from D. Edward Hays re: approval of revised motion to operate (.10); E-mail to Richard A. Marshack re: same (.10); Telephone discussion with Richard A. Marshack re: same (.10); Review e-mail from Richard A. Marshack re: executed declaration in support of revised motion to operate (.10); | .40 | 250.00 | 100.00 |
| 6/02/20 | CB | Revise and finalize revised motion to operate (.40); E-mail to D. Edward Hays and Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 6/02/20 | LM | Telephone conferences with D. Edward Hays re: reply brief for objections to motion re: operation of RDA and use of cash collateral for limited expenses (.30); Telephone conference with Cynthia Bastida re: same (.20); Telephone conference with Bobby Marticello re: same (.10); Telephone conference with Greg Brown re: same (.20); Correspondences with D. Edward Hays re: same (.20); Telephone conference with Pamela Kraus re: same (.10); Review written correspondence from Pamela Kraus re: expenses to be paid at RDI level for cash collateral purposes (.10); Correspondences with Greg Brown re: language to be included in order to resolve issue (.20); | 1.40 | 370.00 | 518.00 |
| 6/02/20 | LM | Telephone conference with Wen Tan re: extent of lien held by noteholders (.20); Correspondence with Wen Tan, D. Edward Hays and Cynthia Bastida re: same (.20); | .40 | 370.00 | 148.00 |
| 6/02/20 | LM | Revise and supplement reply to objections to cash collateral portions of RDI motion to operate (.80); Telephone conference with D. Edward Hays re: same (.20); Revise and supplement reply brief further (.90); Correspondence to D. Edward Hays re: same (.10); | 2.00 | 370.00 | 740.00 |
| 6/02/20 | LM | Telephone conference with D. Edward Hays re: security agreement in favor of noteholders against RDI and first position lienholder (.40); Review reply to provide for withdrawal of cash collateral usage pending service on CMA noteholders and IRS (.20); | .60 | 370.00 | 222.00 |
| 6/03/20 | DEH | Telephone conference with Laila Masud re: status of review of netdown agreement, substantive consolidation, and cash collateral motion update post conversations with CMA; | .30 | 650.00 | 195.00 |
| 6/03/20 | LM | Telephone conference with D. Edward Hays re: status of review of netdown agreement, substantive consolidation, and cash collateral motion update post conversations with CMA, and licensing agreement; | .50 | 370.00 | 185.00 |

52

EXHIBIT "2"
PAGE 75

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/04/20 | DEH | Written correspondence with Pam Kraus re: revised budget; | .20 | 650.00 | 130.00 |
| 6/04/20 | LM | Telephone conference with Cynthia Bastida re: cash collateral motion to be served on investors formerly represented by CMA and IRS and information available re: same (.30); Telephone conference with Pamela Kraus re: same (.10); | .40 | 370.00 | 148.00 |
| 6/04/20 | LM | Telephone conference with Tad Belshe re: information relating to CMA and steering committee for secured noteholders; | .20 | 370.00 | 74.00 |
| 6/05/20 | DEH | Telephone conference with Richard A. Marshack re: offers for sale; | .30 | 650.00 | 195.00 |
| 6/05/20 | DEH | Telephone conference with Richard A. Marshack and Mike Issa re: cash collateral, operations, carve-out, offers, and reopening issues; | .40 | 650.00 | 260.00 |
| 6/05/20 | CB | Review e-mail from Laila Masud re: list of expenses that need to be included in budget (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/05/20 | CB | Review notes from telephone conference with Laila Masud re: motions to operate and cash collateral (.50); Telephone discussion with Laila Masud re: same (.30); | .80 | 250.00 | 200.00 |
| 6/08/20 | KAT | Telephone conference with Laila Masud re: insurance policies, claims and tenders (.30); | .30 | 550.00 | 165.00 |
| 6/08/20 | CB | Review e-mail from Laila Masud re: prepetition insurance for 2018 (.10); Review e-mail from Pam Kraus re: 2018 notice of received (.10); Review case file re: same (.10); E-mail to Laila Masud re: same (.10); | .40 | 250.00 | 100.00 |
| 6/08/20 | CB | Review tentative rulings re: hearings on status conference and motion to operate (.10); E-mail to D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 6/08/20 | CB | E-mail to D. Edward Hays re: service on order shortening time re: motion to assume or reject (.10); Review e-mail from D. Edward Hays to Laila Masud re: same (.10); Telephone discussion with Laila Masud re: same (.10); Discussion with Tinho Mang re: same (.10); | .40 | 250.00 | 100.00 |
| 6/08/20 | CB | Prepare hearing binder re: operate motion (.50); E-mail to D. Edward Hays re: same (.10); | .60 | 250.00 | 150.00 |
| 6/08/20 | LM | Correspondences with D. Edward Hays re: insurance policies and status of assumption; | .20 | 370.00 | 74.00 |
| 6/08/20 | LM | Telephone conference with Tinho Mang re: insurance assumption post-conversion for post petition policy and potential assumption for prepetition policies with pending claims or extended claims reporting period; | .40 | 370.00 | 148.00 |
| 6/08/20 | LM | Draft lengthy written correspondence to D. Edward Hays re: game plan and strategy for operations, assumptions, netdown, licensing, etc; | .50 | 370.00 | 185.00 |

53

EXHIBIT "2"
PAGE 76

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/08/20 | LM | Review and analyze status of assumptions and rejections based on court filings and relevant information on 2019-2020 insurance policies; | .80 | 370.00 | 296.00 |
| 6/08/20 | LM | Telephone conference with Cynthia Bastida re: service of motion to assume or reject on which parties and confirmation with D. Edward Hays (.20); Review written correspondences from D. Edward Hays re: same (.10); | .30 | 370.00 | 111.00 |
| 6/08/20 | LM | Telephone conference with Kristine Thagard re: 2017-2018 policies for assumption purposes and list of claims, demand and tenders (.20); Correspondence to Tad Belshe re: same (.10); Telephone conference with Cynthia Bastida re: status report revision to address Pilsbury lien across all debtors (.10); | .40 | 370.00 | 148.00 |
| 6/08/20 | TM | Written correspondence with D. Edward Hays re: motion to extend deadline to assume or reject executory contracts with reference to potential arguments for assumption and rejection of licensing agreement; | .10 | 320.00 | 32.00 |
| 6/08/20 | TM | Telephone conference with Laila Masud re: assumption or rejection of prepetition insurance policies; | .40 | 320.00 | 128.00 |
| 6/08/20 | TM | Begin drafting motion to extend deadline to assume or reject executory contracts; | 1.80 | 320.00 | 576.00 |
| 6/09/20 | CB | Review text message from Laila Masud re: status of revised cash collateral motion (.10); Review revised cash collateral motion to determine further revisions (.10); E-mail to Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 6/09/20 | CB | Discussion with Laila Masud re: status of cash collateral motion (.10); E-mail to Kathleen Frederick re: all investors to receive notice of the motion (.10); | .20 | 250.00 | 50.00 |
| 6/09/20 | CB | Telephone discussion with Tinho Mang re: status of extend motion re: contracts on shortened time (.10); Prepare draft application for order on shortened (.30); Prepare draft order on shortened time (.20); E-mail to Tinho Mang and D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 6/09/20 | CB | Finalize extend motion for trustee's review (.10); E-mail to Richard A. Marshack re: same (.10); | .20 | 250.00 | 50.00 |
| 6/09/20 | LM | Correspondence with Tad Belshe re: conference to discuss 2017-2018 policies for potential assumption; | .20 | 370.00 | 74.00 |
| 6/09/20 | LM | Telephone conference with Tad Belshe re: insurance policies and demand letters for 2017-2018 policies; | .20 | 370.00 | 74.00 |

EXHIBIT "2"
PAGE 77

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/09/20 | LM | Review multiple written correspondences between Tinho Mang and D. Edward Hays re: motion to extend assume or reject deadline motion on shortened time with supporting declarations (.30); Telephone conference with Cynthia Bastida re: franchising agreement as an exhibit (.10); | .40 | 370.00 | 148.00 |
| 6/09/20 | TM | Finish drafting motion to extend deadline to assume or reject executory contracts, multiple written correspondences with D. Edward Hays re: content of same; | 3.80 | 320.00 | 1,216.00 |
| 6/09/20 | TM | Written correspondence with D. Edward Hays re: timing of filing motion to request extension of deadline to assume or reject executory contracts and brief legal research re: same; | .10 | 320.00 | 32.00 |
| 6/09/20 | TM | Review D. Edward Hays revisions to motion to extend deadline to assume or reject contracts and draft declaration of Richard A. Marshack in support; | .30 | 320.00 | 96.00 |
| 6/09/20 | TM | Draft D. Edward Hays declaration in support of application for order shortening time for extension motion and telephone conference with Cynthia Bastida re: preparation of application for order shortening time; | .40 | 320.00 | 128.00 |
| 6/10/20 | CB | E-mail to D. Edward Hays re: approval of declaration in support of order shortening time for motion to assume or reject executory contracts (.10); Further e-mail to D. Edward Hays re: declaration (.10); | .20 | 250.00 | 50.00 |
| 6/10/20 | CB | E-mail to Kathleen Frederick re: service of motion to assume or reject executory contracts on shortened notice (.10); Review e-mail from Kathleen Frederick re: same (.10); Further e-mail to Kathleen Frederick re: insurance policies that need to be added to service list (.10); | .30 | 250.00 | 75.00 |
| 6/10/20 | CB | E-mail to Richard A. Marshack re: review of motion to assume or reject executory contracts on shortened time (.10); Telephone discussion with Richard A. Marshack re: same (.20); Review e-mail from Richard A. Marshack re: executed declaration in support of motion re: same (.10); | .40 | 250.00 | 100.00 |
| 6/10/20 | CB | Revise and finalize motion to assume or reject executory contracts (.50); Identify and numbers exhibit in support of same (.20); Revise and finalize application on shortened time in support of motion re: same (.50); E-mail to Tinho Mang and D. Edward Hays re: same (.10); E-mail to Chantaal Arnold re: service of same (.10); | 1.40 | 250.00 | 350.00 |
| 6/10/20 | CB | E-mail to Kathleen Frederick re: preparation of insurance binder (.10); Review e-mail from Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/10/20 | CB | Review e-mail from Laila Masud re: preparation of orders granting TRN employment and operate motion (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |

EXHIBIT "2"
PAGE 78

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/10/20 | CB | Review court docket entry re: hearing set on shortened time re: motion to assume or reject executory contracts (.10); E-mail to Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 6/10/20 | CB | Review e-mail from Tinho Mang re: preparation of orders granting motion to extend time to assume or reject executory contracts (.10); E-mail to Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 6/10/20 | CB | Review e-mail from Laila Masud re: entered order on shortened time re: motion to assume or reject executory contracts (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/10/20 | CB | Review order shortening time (.30); Prepare notice of hearing re: shortened time on motion to extend deadline to assume or reject executory contracts (.30); Identify exhibit in support of same (.10); E-mail to D. Edward Hays and Tinho Mang re: approval of same (.10); | .80 | 250.00 | 200.00 |
| 6/10/20 | TM | Draft and revise application for order shortening time and proposed order granting application for motion to extend deadline to assume or reject; | .40 | 320.00 | 128.00 |
| 6/11/20 | CB | E-mail to Kathleen Frederick re: telephonic notice and location of phone numbers re: order shortening time on motion to extend time to assume or reject executory contracts (.10); Review e-mail from Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 6/11/20 | CB | Review order shortening time re: motion to extend time to assume or reject executory contracts (.20); Prepare draft notice of hearing re: same (.30); E-mail to D. Edward Hays and Tinho Mang re: same (.10); Review e-mail from Tinho Mang re: approval of same (.10); Revise and finalize notice of hearing re: same (.30); E-mail to Tinho Mang re: same (.10); | 1.10 | 250.00 | 275.00 |
| 6/11/20 | CB | E-mail to Chantaal Arnold re: service of order shortening time re: motion to extend time to assume or reject executory contracts; | .10 | 250.00 | 25.00 |
| 6/11/20 | CB | Telephone notice to insurance carriers re: order shortening time on motion to extend time to assume or reject executory contracts; | 2.80 | 250.00 | 700.00 |
| 6/11/20 | CB | Telephone discussion with Eileen Ridley re: order shortening time on motion to extend time to assume or reject executory contracts (.20); E-mail to Eileen Ridley re: same (.20); | .40 | 250.00 | 100.00 |
| 6/11/20 | CB | Telephone discussion with Eric Steinfeld re: order shortening time on motion to extend time to assume or reject executory contracts (.20); E-mail to Eric Steinfeld re: same (.10); | .30 | 250.00 | 75.00 |
| 6/11/20 | CB | Telephone discussion with Hiscox re: order shortening time on motion to extend time to assume or reject executory contracts (.50); E-mail to Hiscox re: same (.20); | .70 | 250.00 | 175.00 |

56

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/11/20 | CB | Telephone discussion with Leesa Martin re: order shortening time on motion to extend time to assume or reject executory contracts (.20); E-mail to Leesa Martin re: same (.20); | .40 | 250.00 | 100.00 |
| 6/11/20 | CB | E-mail to Lloyds re: order shortening time on motion to extend time to assume or reject executory contracts; | .20 | 250.00 | 50.00 |
| 6/11/20 | CB | Revise declaration of Kathleen Frederick and Cynthia Bastida re: telephonic notice of order shortening time re: motion to extend time to assume or reject executory contracts (.50); E-mail to Tinho Mang re: same (.10); | .60 | 250.00 | 150.00 |
| 6/11/20 | LM | Review and analyze insurance policies form 2017 to present for claims versus occurrence based coverage to determine which policies to assume versus reject (4.40); Correspondence to Kristine A. Thagard and Kathleen Frederick re: same (.10); | 4.50 | 370.00 | 1,665.00 |
| 6/11/20 | TM | Draft and revise notice of hearing on shortened time for deadline extension motion; | .10 | 320.00 | 32.00 |
| 6/11/20 | TM | Review declaration of Kathleen Frederick and Cynthia Bastida in support of service of notice per court's OST; | .10 | 320.00 | 32.00 |
| 6/12/20 | CB | Review e-mail from Stephen Knott litigation manager for Lloyds re: not proper entity to give notice of shortened time (.10); E-mail to D. Edward,  Hays, Tinho Mang, and Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/12/20 | CB | Set-up telephonic re: trustee motion to extend deadline to assume or reject executory contracts (.10); E-mail to D. Edward Hays re: same (.10); E-mail to Tinho Mang re: same (.10); | .30 | 250.00 | 75.00 |
| 6/12/20 | LM | Correspondence with Tad Belshe re: status of payment for retained professionals (.20); Correspondence with Cynthia Bastida re: same (.10); | .30 | 370.00 | 111.00 |
| 6/12/20 | LM | Review written correspondence from Kristine A. Thagard re: fall under excess coverage policies; | .10 | 370.00 | 37.00 |
| 6/14/20 | CB | Review case file in preparation for hearing binder on order on shortened time re: motion to extend leases (.10); Prepare and mark hearing binder re: same (.60); E-mail to D. Edward Hays re: same (.10); | .80 | 250.00 | 200.00 |
| 6/14/20 | CB | Review case file in preparation for draft order granting revised motion to operation (.10); Prepare draft order re: same (.20); | .30 | 250.00 | 75.00 |
| 6/15/20 | CB | Revise cash collateral motion (.40); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 6/15/20 | CB | Discussion with Pam Kraus re: confirmation of cash collateral budget projection and payment of invoices already paid (.40); Further revisions to cash collateral motion (.10); E-mail to Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |

EXHIBIT "2"
PAGE 80

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/15/20 | CB | Discussion with Laila Masud re: cash collateral budget and inclusion of any additional trustee expenses for estate (.30); Review E-mails re: same (.30); Revise cash collateral re: same (.20); E-mail to Laila Masud re: same (.10); | .90 | 250.00 | 225.00 |
| 6/15/20 | CB | Review most recent projection spreadsheet to compare trustee's additional items to be included (.40); Revise spreadsheet to include any missing additional items (.30); E-mail to Laila Masud re: same (.10); | .80 | 250.00 | 200.00 |
| 6/15/20 | CB | Review e-mail from Laila Masud re: liability insurance for Long Beach (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/15/20 | CB | Review text message from Laila Masud re: outstanding payments to be made to Sunrise (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 6/15/20 | CB | E-mail to Pam Kraus re: spreadsheet for exhibit projection (.10); Review e-mail from Pam Krause re: same (.10); | .20 | 250.00 | 50.00 |
| 6/15/20 | CB | Revise PACA Sunrise chart (.30); Create chart re: amount owed to Sunrise per location (.30); E-mail to Laila Masud re: same (.10); | .70 | 250.00 | 175.00 |
| 6/15/20 | LM | Review and revise cash collateral motion (.20); Conference with Cynthia Bastida re: same (.20); | .40 | 370.00 | 148.00 |
| 6/15/20 | LM | Review response ff Peter Mastan, trustee of Ruby's Franchise Systems, Inc., to motion by Chapter 7 trustee to extend deadline to assume or reject executory contracts pursuant to 11 U.S.C. § 365; | .10 | 370.00 | 37.00 |
| 6/15/20 | LM | Correspondence with D. Edward Hays re: cap on professional fees; | .20 | 370.00 | 74.00 |
| 6/15/20 | LM | Review and analyze RDI cash collateral budget (.20); Correspondences (x6) with Cynthia Bastida re: same (.20); | .40 | 370.00 | 148.00 |
| 6/15/20 | LM | Further revisions to RDI cash collateral motion (.20); Correspondence to Tad Belshe re: status of list of claims and demands from 2017 to present insurance policies (.10); | .30 | 370.00 | 111.00 |
| 6/15/20 | LM | Review and analyze cash collateral budget (.30); Correspondences with Cynthia Bastida re: same (.20); Correspondence with Tad Belshe re: status of claims list (.20); | .70 | 370.00 | 259.00 |
| 6/15/20 | TM | Review response to emergency motion for order extending deadline to assume or reject executory contracts filed by RFS trustee; | .10 | 320.00 | 32.00 |
| 6/16/20 | DEH | Correspondences with Laila Masud re: Los Angeles county secured tax collector claim and revision to cash collateral motion; | .20 | 650.00 | 130.00 |
| 6/16/20 | DEH | Telephone conference with Laila Masud re: court's $5k cap on compensation at a time (.10); Telephone conference with Laila Masud re: revising motion to be caught up on outstanding bill owed to Tad Belshe in instant motion (.10); | .20 | 650.00 | 130.00 |

58

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/16/20 | DEH | Review and revise motion for authority to use cash collateral (.50); Written correspondence with Laila Masud re: same (.20); | .70 | 650.00 | 455.00 |
| 6/16/20 | DEH | Review and revise order granting motion to operate and order granting motion to employ retained professionals subject to cap (.20); Written correspondence with Laila Masud and Cynthia Bastida re: same (.10); | .30 | 650.00 | 195.00 |
| 6/16/20 | CB | Review e-mail from Laila Masud to D. Edward Hays re: review of cash collateral motion (.10); E-mail to Laila Masud and D. Edward Hays re: same (.10); E-mail to Kathleen Frederick re: service of same (.10); Review e-mail from Kathleen Frederick re: confirmation of service list (.10); | .40 | 250.00 | 100.00 |
| 6/16/20 | CB | Review e-mail from Tinho Mang re: preparation of order granting motion to extend time to assume or reject contracts (.10); E-mail to Tinho Mang re: same (.10); Prepare draft order re: same (.20); E-mail to Tinho Mang re: same (.10); Review e-mail from Tinho Mang re: review of same with approval from D. Edward Hays (.10); | .60 | 250.00 | 150.00 |
| 6/16/20 | CB | Telephone discussion with Laila Masud re: results of order shortening time hearing re: extension of motion (.50); Review e-mail from Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |
| 6/16/20 | CB | Review e-mail from Laila Masud re: approval of cash collateral motion (.10); Prepare notice of motion re: same (.20); E-mail to Laila Masud re: same (.10); Review e-mail from Laila Masud re: approval of notice (.10); Review e-mail from D. Edward Hays re: proof of claim filed by LA Tax Collector (.10); Discussion with Laila Masud re: revisions to cash collateral motion (.40); Revise motion to include tax collector (.40); Revise mandatory statement re; cash collateral (.20); E-mail to Richard A. Marshack re: declaration (.10); Review e-mail from Richard A. Marshack re: executed declaration (10); Further discussion with Laila Masud re: service of motion and notice of motion to all investors (.30); Prepare proposed order granting cash collateral motion as exhibit 4 (.20); Identify and mark exhibits in support of cash collateral motion (.40); Revise and finalize motion re: same (.50); Revise and finalize notice of motion re: same (.40); Revise and finalize statement re: cash collateral motion re: same (.20); E-mail to Mike Gregoire re: service of same (.10); Telephone discussion with Mike Gregoire re: same (.10); | 4.00 | 250.00 | 1,000.00 |
| 6/16/20 | CB | Review text messages re: motions to operate and cash collateral re: to be prepared on shortened time (.20); Telephone discussion with Laila Masud re: same (.30); | .50 | 250.00 | 125.00 |
| 6/16/20 | CB | Prepare draft operate motion (.50); Prepare draft application on shortened time (.20); Prepare draft order re: same (.20); | .90 | 250.00 | 225.00 |

59

EXHIBIT "2"
PAGE 82

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/16/20 | LM | Telephone conference with D. Edward Hays re: court's $5k cap on compensation at a time (.10); Telephone conference with Tad Belshe re: same (.10); Telephone conference with Cynthia Bastida re: same and shell scope (.30); Correspondence to Pamela Kraus and Kathleen Frederick re: same (.10); Telephone conference with D. Edward Hays re: revising motion to be caught up on outstanding bill owed to Tad Belshe in instant motion (.10); | .70 | 370.00 | 259.00 |
| 6/16/20 | LM | Telephone conference with Pamela Kraus re: field agent employment and compensation and service of motions for other professionals (.50); Correspondence to Cynthia Bastida re: local bankruptcy rule form for cash disbursements (.10); Finalize motion for use of RDI cash collateral with revisions by D. Edward Hays incorporated and further revisions (.40); correspondences with D. Edward Hays re: same (.20); Correspondence to Cynthia Bastida re: approval for filing (.10); Review and revise mandatory cash collateral form (.20); Correspondences to D. Edward Hays re: same (.10); | 1.60 | 370.00 | 592.00 |
| 6/16/20 | LM | Correspondences with D. Edward Hays re: Los Angeles county secured tax collector claim and revision to cash collateral motion (.20); Telephone conference with Cynthia Bastida re: service of motion and revisions to the motion and statement in light of newly filed claim by Los Angeles county tax collector against RDI (.40); Correspondence to Cynthia Bastida re: PACA preservation language in proposed order (.10); | .70 | 370.00 | 259.00 |
| 6/16/20 | LM | Review and analyze Sunrise PACA analysis and draft recommendation re: payments; | .50 | 370.00 | 185.00 |
| 6/16/20 | TM | Draft and revise proposed order extending deadline to assume or reject executory contracts and written correspondence with D. Edward Hays re: same; | .10 | 320.00 | 32.00 |
| 6/17/20 | CB | Review e-mail from Lloyds re: inappropriate party to serve (.10); E-mail to attorney from Lloyds re: same (.10); | .20 | 250.00 | 50.00 |
| 6/18/20 | LM | Draft, revise and supplement stipulation re: PACA lien (1.70); Correspondence to D. Edward Hays re: same (.10); | 1.80 | 370.00 | 666.00 |
| 6/22/20 | DEH | Extend telephone conference with Laila Masud re: potential subordination agreement terms, status of commencing operations and cash collateral and preference negotiations with secured creditors; | 1.00 | 650.00 | 650.00 |
| 6/22/20 | LM | Extended telephone conference with D. Edward Hays re: potential subordination agreement terms, status of commencing operations and cash collateral and preference negotiations with secured creditors; | 1.10 | 370.00 | 407.00 |
| 6/22/20 | TM | Telephone conference with Laila Masud re: case status, negotiations with secured creditors, asset administration, and oppositions to motions to operate (No Charge); | .60 | 320.00 | N/C |

60

EXHIBIT "2"
PAGE 83

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/25/20 | LM | Review entered court order re: extension of executory deadline until September; | .10 | 370.00 | 37.00 |
| 6/26/20 | DEH | Telephone conference with Chris Celentino re: license agreement negotiations; | .20 | 650.00 | 130.00 |
| 6/30/20 | CB | Review e-mail from Laila Masud re: call from Marcie Kim (.10); Telephone conversation with Marcie Kim re: cash collateral (.50); Discussion with Laila Masud re: same (.20); E-mail to Laila Masud re: same (.10); Review e-mail from Laila Masud re: cash collateral motion to be sent to Marcie Kim (.10); E-mail to Marcie Kim re: same (.10); | 1.10 | 250.00 | 275.00 |
| 6/30/20 | LM | Telephone conference with Cynthia Bastida re: discussions with secured noteholder Marcie Kim re: cash collateral motion for RDI (.20); Review written correspondence from Cynthia Bastida re: same (.10); Telephone conference with Marcie Kim re: same (.60); Correspondence with Cynthia Bastida re:sending Marcie Kim PDF copies of pleadings (.10); | 1.00 | 370.00 | 370.00 |
| 7/06/20 | CB | Telephone discussion with Laila Masud re: revisions to be made in status report to include UCC renewal dates (.10); Review highlighted portions of status report to determine revisions to be made re: same (.10); Review UCC connect website to obtain and confirm renewal date for Opus Bank revise status report re: same (.10); E-mail to D. Edward Hays re: same and review e-mail from D. Edward Hays re: approval of status report (.10); Revise and finalize re: same and e-mail to D. Edward Hays re: same and updated cash collateral hearing binder with status report (.10); E-mail to D. Edward Hays re: same (.10); | .60 | 250.00 | 150.00 |
| 7/07/20 | DEH | Draft written correspondence to Richard A. Marshack, Pam Kraus, Laila Masud, and Cynthia Bastida re: hearing results and draft order granting motion for use of cash collateral; | .10 | 650.00 | 65.00 |
| 7/07/20 | CB | Review e-mail from D. Edward Hays re: results of hearing on cash collateral and order granting same and employment of Bicher (.20); E-mail to D. Edward Hays re: same (.10); Review e-mail from Laila Masud re: clarification for payment to Tad Belshe and motion for further authority to pay re: same (.10); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 7/07/20 | CB | Review proposed order granting cash collateral (.10); E-mail to D. Edward Hays re: approval of same (.10); | .20 | 250.00 | 50.00 |

EXHIBIT "2"
PAGE 84

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/08/20 | CB | Review e-mail from D. Edward Hays re: status of draft order granting cash collateral (.10); E-mail to D. Edward Hays re: same (.10); Review e-mail from Laila Masud re: lodging of proposed order (.10); E-mail to Laila Masud re: same (.10); Review further e-mail from Laila Masud re: approval of lodge order granting same (.10); Revise and finalize order re: same (.40); E-mail to Laila Masud and D. Edward Hays re: same (.10); | 1.00 | 250.00 | 250.00 |
| 7/08/20 | CB | Review e-mail from Laila Masud re: revisions to stipulation re: Sunrise PACA claims (.10); Revise stipulation (.30); E-mail to Laila Masud and D. Edward Hays re: same (.10); | .50 | 250.00 | 125.00 |
| 7/09/20 | DEH | Review entered order authorizing use of cash collateral (.10); Written correspondence with Pam Kraus and Laila Masud re: clarification of scope and extent (.20); | .30 | 650.00 | 195.00 |
| 7/09/20 | CB | Review e-mail from Pam Kraus re: potential issues with entered order for cash collateral; | .10 | 250.00 | 25.00 |
| 7/10/20 | CB | E-mail to Laila Masud re: status of employment with TRN (.10); Review e-mail from Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 7/10/20 | LM | Review written correspondence from Tad Belshe re: insurance claim for business disruption rejection letter; | .10 | 370.00 | 37.00 |
| 7/11/20 | DEH | Review and analyze Sunrise's proposed revisions to stipulation for payment (.20); Written correspondence with Greg Brown and Bobby Marticello re: same (.10); Draft written correspondence to Richard A. Marshack and Tad Belshe re: same and whether debtors agree with amounts and are confident of ability to timely pay (.20); | .50 | 650.00 | 325.00 |
| 7/13/20 | CB | Telephone discussion with Laila Masud re: status of employment of TRN; | .40 | 250.00 | 100.00 |
| 7/13/20 | CB | Review text message from Laila Masud re: status of payment to Tad Belshe (.10); Text message to Laila Masud re: same (.10); Text message to D. Edward Hays re: same (.10); | .30 | 250.00 | 75.00 |
| 7/13/20 | LM | Telephone conference with Pamela Kraus re: motion for authority to pay next $5k to Tad Belshe and associates (.20); Telephone conference with Cynthia Bastida re: same (.40); Correspondences with D. Edward Hays re: same (.20); | .80 | 370.00 | 296.00 |
| 7/13/20 | LM | Correspondences with Kristine Thagard re: business interruption insurance coverage (.20); Correspondences with Tad Belshe re: same (.10); | .30 | 370.00 | 111.00 |
| 7/14/20 | DEH | Telephone conference with Laila Masud re: motion for cash disbursements; | .20 | 650.00 | 130.00 |
| 7/14/20 | DEH | Written correspondence with Laila Masud re: motion for cash disbursements; | .10 | 650.00 | 65.00 |

EXHIBIT "2"
PAGE 85

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/20 | CB | Review e-mail from Pam Kraus to D. Edward Hays re: status of payment motion; | .10 | 250.00 | 25.00 |
| 7/14/20 | CB | Review e-mail from Laila Masud re: preparation of trustee's motion for disbursement (.10); Telephone discussion with Laila Masud re: same (.40); Review Local Bankruptcy Rule 2016-2 to determine service of same (.20); E-mail to Laila Masud re: same (.10); Review case file in preparation for motion for payment to retained professionals (.20); Prepare motion re: same (.50); E-mail to Laila Masud re: same (.10); Review e-mail from Pam Kraus re: updated invoices of professionals to be included (.10); Revise motion re: same (.10); E-mail to Laila Masud and D. Edward Hays re: approval of same (.10); Review further e-mail from Pam Kraus re: estimated final report date (.10); Revise motion to include same (.10); E-mail to Laila Masud and D. Edward Hays re: same (.10); | 2.20 | 250.00 | 550.00 |
| 7/14/20 | CB | Review e-mail from Tinho Mang re: motion to borrow money and allow administrative claims for the four professional firms; | .10 | 250.00 | 25.00 |
| 7/14/20 | LM | Telephone conference with D. Edward Hays re: motion to approve cash disbursements for next $5k (.20); Telephone conference with Pamela Kraus re: same (.10); Correspondence to Cynthia Bastida re: same (.10); Leave voicemail for chambers re: status of bicher orders (.10); | .50 | 370.00 | 185.00 |
| 7/14/20 | LM | Review and revise cash disbursement motion for payment of retained professionals invoices through end of June (.30); Correspondence to D. Edward Hays re: same (.10); | .40 | 370.00 | 148.00 |
| 7/16/20 | CB | E-mail to D. Edward Hays re: status of payment to retained professionals; | .10 | 250.00 | 25.00 |
| 7/17/20 | DEH | Review and revise motion for cash disbursement (.20); Written correspondence with Pam Kraus and Laila Masud re: same (.10); | .30 | 650.00 | 195.00 |
| 7/17/20 | CB | Review e-mail from Laila Masud to Tad Belshe re: management fees from Long Beach and Morongo; | .10 | 250.00 | 25.00 |
| 7/17/20 | CB | E-mail to D. Edward Hays re: status of payment to retained professionals (.10); Review e-mail from D. Edward Hays re: approval of same (.10); Identify exhibits in support of same (.10); E-mail to trustee re: executed signature on declaration in support of same (.10); Telephone discussion with trustee re: approval of same (.10); Revise and finalize re: same (.50); E-mail to Laila Masud re: same (.10); | 1.10 | 250.00 | 275.00 |
| 7/20/20 | LM | Review written correspondences(x4) between Greg Brown and D. Edward Hays re: payments made towards Sunrise PACA liens and revisions to stipulation; | .20 | 370.00 | 74.00 |
| 7/21/20 | CB | Review e-mail from Tinho Mang re: judge's copy to Judge Smith (.10); E-mail to Tinho Mang re: same (.10); (No Charge) | .20 | 250.00 | N/C |

EXHIBIT "2"
PAGE 86

### MARSHACK HAYS LLP

| Richard Marshack, Trustee | January 27, 2021 |
|---|---|
| Client-Matter# 1015-134 | Invoice # 11786 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/11/20 | CB | Review e-mail from Laila Masud re: approval of declaration that no party requested hearing re: disbursement motion and order granting same (.10); Revise and finalize declaration re: same (.40); Revise and finalize order granting same (.20); E-mail to Laila Masud re: same (.10); | .80 | 250.00 | 200.00 |
| 8/11/20 | CB | Review e-mail from Laila Masud re: order granting motion for approval of cash disbursements (.10); E-mail to Laila Masud and Pam Kraus re: same (.10); | .20 | 250.00 | 50.00 |
| 8/11/20 | LM | Review written correspondences from Cynthia Bastida re: cash disbursements order and declaration of non opposition (.10); Review draft order (.10); Review declaration of non-opposition (.10); Draft written correspondence to Cynthia Bastida re: approval of same for filing (.10); | .40 | 370.00 | 148.00 |
| 8/18/20 | CB | Review e-mail from Pam Kraus re: second cash disbursement (.10); Review e-mail from Laila Masud re: revisions to second cash disbursement (.10); Review further e-mail from Pam Kraus to Laila Masud re: authority pay up to $5,000 each for order (.10); | .30 | 250.00 | 75.00 |
| 8/18/20 | LM | Review and revise second cash disbursement motion (Actual time 2.20); Draft written correspondence to Pam Kraus re: revisions to same and outstanding issues (.10); | 1.40 | 370.00 | 518.00 |
| 8/20/20 | CB | Review e-mail from Gregory Brown re: executed revised stipulation re: Sunrise PACA claim; | .10 | 250.00 | 25.00 |
| 8/24/20 | CB | Review e-mail from Laila Masud re: approval of Sunrise PACA claim stipulation (.10); Revise and finalize stipulation re: same (.30); Prepare draft order re: same (.20); E-mail to Laila Masud re: same (.10); Telephone discussion with Laila Masud re: inconsistency in order (.10); Revise order (.10); E-mail to Laila Masud re: same (.10); | 1.00 | 250.00 | 250.00 |
| 8/25/20 | CB | Revise and finalize order approving stipulation re: payment of PACA claims held by Lowey (.40); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 9/01/20 | CB | Review e-mail from Laila Masud re: court request for notice of lodgment on stipulation between trustee and Lowey Produce re: payment of PACA claims held by Lowey Enterprises (.10); Prepare notice of lodgment re: same (.10); Revise and finalize notice of lodgment re: same (.30); E-mail to Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |
| 9/01/20 | CB | Prepare draft demand letter to Ruby's Morongo re: PACA claims (.30); E-mail to Laila Masud re: same (.10); Review approval of demand letter re; same (.10); | .50 | 250.00 | 125.00 |
| 9/02/20 | KAT | Telephone conference with Richard A. Marshack re: tail coverage | .10 | 550.00 | 55.00 |

64

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/03/20 | LM | Review and revise second motion to extend deadline to assume or reject executory contracts (.20); Telephone conference with Tinho Mang re: same (.10); Draft written correspondence to D. Edward Hays re: same (.10); | .40 | 370.00 | 148.00 |
| 9/04/20 | CB | Review stipulation re: PACA and administrative claims (.10); Review California Secretary of State business search re: Ruby's Beach Ventures (.20); Prepare demand letter to Long Beach re: payment to Sunrise (.30); E-mail to Laila Masud re: same (.10); | .70 | 250.00 | 175.00 |
| 9/08/20 | DEH | Written correspondence with Mike Issa re: Woodbridge post-conversion operations; | .20 | 650.00 | 130.00 |
| 9/08/20 | CB | E-mail to Laila Masud re: demand letter to Long Beach per stipulation re payment of PACA claims held by Lowey (.10); Review approval of demand letter and e-mail from Laila Masud re: order entered re: same (.10); | .20 | 250.00 | 50.00 |
| 9/08/20 | CB | E-mail to D. Edward Hays re: status of motion to assume or reject executory contracts; | .10 | 250.00 | 25.00 |
| 9/09/20 | CB | E-mail to D. Edward Hays re: status of second motion to extend deadline to assume or reject executory contracts; | .10 | 250.00 | 25.00 |
| 9/10/20 | CB | E-mail to D. Edward Hays re: status of second motion to extend deadline to assume or reject (.10); Review e-mail from D. Edward Hays re: approval of second motion re: same ( .10); Review e-mail from Laila Masud re: review of same (.10); | .30 | 250.00 | 75.00 |
| 9/10/20 | CB | Review e-mail from Laila Masud to D. Edward Hays re: tenth cash collateral stipulation (.10); Review e-mail from D. Edward Hays re: approving to draft same (.10); Review e-mail from Laila Masud re: same (.10); | .30 | 250.00 | 75.00 |
| 9/10/20 | CB | Review e-mail from Laila Masud to Gregory Brown and Robert Marticello re: demand letters sent out requesting PACA claim funds; | .10 | 250.00 | 25.00 |
| 9/11/20 | CB | Review e-mail from Laila Masud re: revisions to second motion to extend executory contracts to include past motion to extend (.10); Revise second motion re: same (.20); Prepare draft notice of motion re: same (.20); E-mail to Laila Masud re: same (.10); Review text message from Laila Masud re: approval to send to trustee (.10); E-mail to Richard A. Marshack re: same (.10); Telephone conversation with Richard A. Marshack re: same (.10); Review e-mail from Richard A. Marshack re: executed declaration in support of motion (.10); Revise and finalize motion re: same (.50); Identify exhibit in support of same (.10); Review e-mail from Laila Masud re: approval of notice re: same (.10); Revise and finalize notice of motion re: same (.30); E-mail to Laila Masud re: same (.10); | 2.10 | 250.00 | 525.00 |

EXHIBIT "2"
PAGE 88

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/11/20 | LM | Review and revise second motion to extend executory contract deadline (.50); Draft written correspondence to Cynthia Bastida re: same (.10); | .60 | 370.00 | 222.00 |
| 9/14/20 | LM | Review written correspondence from Tad Belshe re: woodbridge restaurant closure status (.10) Review written correspondence from D. Edward Hays to Mike Issa re: updated budget required through November pending sales for cash collateral stipulation (.10); | .20 | 370.00 | 74.00 |
| 9/17/20 | DEH | Written correspondence with Richard A. Marshack, Mike Issa, and Pam Kraus re: demand for K-1's; | .20 | 650.00 | 130.00 |
| 9/17/20 | CB | Review e-mail from Laila Masud re: declaration that no party requested a hearing on Woodbridge abandon motion (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 9/21/20 | CB | Revise status report to include Long Beach abandon motion and any updated case information (.30); E-mail to D. Edward Hays re: same (.10); | .40 | 250.00 | 100.00 |
| 9/22/20 | DEH | Written correspondence with Richard A. Marshack, Mike Issa, and Tad Belshe re: payment of D&O tail insurance premium; | .20 | 650.00 | 130.00 |
| 9/22/20 | LM | Telephone conference with D. Edward Hays re: status of sale and revisions to status report for court's benefit prior to September 23 status conference (.10); Conference with Cynthia Bastida re: revisions to status report (.10); Further revisions to status report in advance of September 23 hearing (.20); Draft written correspondence to D. Edward Hays re: final approval of same for filing (.10); | .50 | 370.00 | 185.00 |
| 9/23/20 | CB | Review e-mail from Laila Masud re: response to motion to extend second motion to further extend deadline to assume or reject contracts (.10); Review e-mail from Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 9/23/20 | LM | Review response to second motion to extend deadline to assume or reject executory contracts filed by Rubys franchise systems trustee (.10); Draft written correspondence to Tinho Mang and D. Edward Hays re: content or response and reply to same (.10); | .20 | 370.00 | 74.00 |
| 9/28/20 | CB | Review 7 day reminder re: Tad Belshe payment motion every 30 days (No Charge); | .10 | 250.00 | N/C |
| 9/29/20 | DEH | Telephone conference with Richard A. Marshack and Pam Kraus re: advancing cost to pay patent fees; | .30 | 650.00 | 195.00 |
| 10/01/20 | CB | E-mail to Tinho Mang re: review of declaration of no opposition to Long Beach motion to abandon and order granting same (.10); | .10 | 250.00 | 25.00 |
| 10/01/20 | CB | Review case file in preparation for hearing on trustee's second motion to extend contracts (.10); Prepare hearing binder re: same (.30); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |

66

EXHIBIT "2"
PAGE 89

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/20 | CB | Review e-mail from D. Edward Hays re: currently filed UCC-1s (.10); E-mail to D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 10/14/20 | CB | Review e-mail from Laila Masud re: status of order granting trustee's second motion to extend contracts (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 10/26/20 | CB | Review e-mail from Pam Kraus re: telephone call from Greg Pomerank, Ruby's Investor (.10); E-mail to Pam Kraus re: same (.10); Telephone conversation with Greg Pomerank re: same (.40); E-mail to D. Edward Hays and Laila Masud re: same (.10); | .70 | 250.00 | 175.00 |
| 10/26/20 | CB | Review e-mail from Gregory Brown re: settlement of claim; | .10 | 250.00 | 25.00 |
| 10/27/20 | CB | Review e-mail from Laila Masud re: stipulation for payment to Sunrise for remaining (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 10/28/20 | CB | E-mail to Tinho Mang re: status of emergency motion (.10); Review e-mail from Tinho Mang re: same (.10); E-mail to Kathleen Frederick re: service of same (.10); Review e-mail from Kathleen Frederick re: same (.10); | .40 | 250.00 | 100.00 |
| 11/03/20 | CB | Prepare draft stipulation with Sunrise re: settlement for remaining claims (.50); E-mail to Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |
| 11/04/20 | CB | Review e-mail from Gregory Brown re: status of stipulation (.10); Review e-mail from Laila Masud to Gregory Brown re: same (.10); | .20 | 250.00 | 50.00 |
| 11/09/20 | CB | Review e-mail from D. Edward Hays re: motion to extend authority to operate additional time beyond December 31st and stipulation for use of cash collateral (.10); E-mail to D. Edward Hays re: same (.10); | .20 | 250.00 | 50.00 |
| 11/09/20 | CB | Review e-mail from Robert Marticello re: executed stipulation for payment of Sunrise Produce PACA lien (.10); E-mail to Laila Masud re: approval of same (.10); | .20 | 250.00 | 50.00 |
| 11/09/20 | CB | Review e-mail from Laila Masud re: approval of stipulation for payment to Sunrise; | .10 | 250.00 | 25.00 |
| 11/09/20 | CB | Revise and finalize stipulation for payment to Sunrise (.50); Prepare draft order re: same (.20); E-mail to Laila Masud re: same (.10); | .80 | 250.00 | 200.00 |
| 11/11/20 | CB | E-mail to Laila Masud re: status of order approving second stipulation for payment (.10); Review e-mail from Laila Masud re: approval of same (.10); Revise and finalize order re: same (.30); E-mail to Laila Masud re: same (.10); | .60 | 250.00 | 150.00 |
| 11/13/20 | CB | E-mail to Laila Masud re: status of cash collateral stipulation and motion to extend operate; | .10 | 250.00 | 25.00 |
| 11/18/20 | CB | Prepare twelfth stipulation re: cash collateral (.30); Prepare draft order approving same (.10); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |

EXHIBIT "2"
PAGE 90

## MARSHACK HAYS LLP

Richard Marshack, Trustee                                      January 27, 2021
Client-Matter# 1015-134                                        Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/20 | CB | Prepare draft second motion to operate (.30); E-mail to Laila Masud re: same (.10); | .40 | 250.00 | 100.00 |
| 11/19/20 | LM | Draft, revise and supplement motion to operate RDI on limited basis; | .20 | 370.00 | 74.00 |
| 12/01/20 | CB | Review e-mail from Laila Masud re: approval of twelfth stipulation for cash collateral (.10); Revise and finalize stipulation re: same (.20); Prepare draft order approving same (.10); E-mail to Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 12/01/20 | CB | Telephone discussion with Laila Masud re: motion to operate, cash management motions; | .10 | 250.00 | 25.00 |
| 12/02/20 | CB | E-mail to Laila Masud re: status of order approving twelfth stipulation (.10); Review e-mail from Laila Masud re: approval of same (.10); Revise and finalize order re: same (.10); E-mail to Laila Masud re: same (.10); | .40 | 250.00 | 100.00 |
| 12/02/20 | CB | Revise motion to operate; | .20 | 250.00 | 50.00 |
| 12/03/20 | CB | Revise sale order (.10); E-mail to Alan Friedman and Caroline Djang re: approval of same (.10); | .20 | 250.00 | 50.00 |
| 12/07/20 | CB | Review e-mail from D. Edward Hays to Alan Friedman re: status of sale order (.10); | .10 | 250.00 | 25.00 |
| 12/07/20 | CB | Review e-mail from Laila Masud to Alan Friedman re: status of sale order; | .10 | 250.00 | 25.00 |
| 12/07/20 | CB | Telephone discussion with Laila Masud re: status of operate motion; | .10 | 250.00 | 25.00 |
| 12/08/20 | CB | E-mail to Alan J. Friedman re: status of approval of sale order (.10); Review e-mail from Alan J. Friedman re: approval of same (.10); E-mail to Mr. Friedman re: approval signature needed (.10); | .30 | 250.00 | 75.00 |
| 12/09/20 | CB | E-mail to Alan Friedman re: status of executed approval signature page in support of sale order (.10); Review e-mail from Alan Friedman re: approval of same (.10); | .20 | 250.00 | 50.00 |
| 12/09/20 | CB | E-mail to D. Edward Hays re: status of second motion to operate; | .10 | 250.00 | 25.00 |
| 12/09/20 | CB | Review e-mail from Bernadette Anavim re: address update for Ruby's noteholders (.10); e-mail to Bernadette Anavim re: same (.10); E-mail to Kathleen Frederick re: update to service list (.10); | .30 | 250.00 | 75.00 |
| 12/09/20 | CB | Revise and finalize sale (.40); Prepare notice of lodgment re: same (.10); Revise and finalize notice of lodgment (.40); E-mail to Laila Masud re: same (.10); | 1.00 | 250.00 | 250.00 |
| 12/14/20 | CB | E-mail to D. Edward Hays re: status of operate motion and expiration date; | .10 | 250.00 | 25.00 |

EXHIBIT "2"
PAGE 91

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/20 | CB | Review e-mail from D. Edward Hays re: operate motion deadline (.10); Telephone discussion with Laila Masud re: same (.10); E-mail to D. Edward Hays re: same (.10); | .30 | 250.00 | 75.00 |
| 12/14/20 | CB | Prepare draft second notice of operate motion (.10); E-mail to Laila Masud re: same (.10); Review e-mail from Laila Masud re: finalized motion and approval of notice (.10); | .30 | 250.00 | 75.00 |
| 12/14/20 | CB | Telephone discussion with Richard A. Marshack re: declaration in support of second operate motion (.10); Review executed declaration from Richard A. Marshack (.10); | .20 | 250.00 | 50.00 |
| 12/14/20 | CB | Revise and finalize second operate motion (.20); Revise and finalize notice of second operate motion (.10); E-mail to D. Edward Hays and Laila Masud re: same (.10); | .40 | 250.00 | 100.00 |
| 12/14/20 | LM | Review and revise notice of second motion to authorize operations (.20); Review and revise motion re: same and supporting declaration of trustee (.30); Draft written correspondence to Cynthia Bastida re: same (.10); | .60 | 370.00 | 222.00 |
| 12/16/20 | CB | Begin work on second cash collateral motion; | .30 | 250.00 | 75.00 |
| 12/21/20 | CB | Text message to Laila Masud re: confirmation of no cash collateral motion for RDI; | .10 | 250.00 | 25.00 |
| 12/21/20 | CB | E-mail to Pam Kraus re: confirmation of no cash collateral motion needed (.10); Review e-mail from Pam Kraus re: same (.10); | .20 | 250.00 | 50.00 |
| | | **Sub-Total Fees:** | **143.50** | | **$ 48,057.00** |

4 Case Administration

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/15/20 | DEH | Telephone conference with Richard A. Marshack re: appointment as trustee in Ruby's Diner; | .30 | 650.00 | 195.00 |
| 4/15/20 | CB | Review e-mail from Richard A. Marshack re: new matter (.10); Review e-mail from Pam Kraus re: related documents (.10); E-mail to Pam Kraus re: representation (.10); Review related documents and save to the system (.50); Prepare new matter memorandum (.10); E-mail to Kathleen Frederick re: same (.10); Review e-mail from Kathleen Frederick re: additional outside counsel working on same case with another firm (.10); | 1.10 | 250.00 | 275.00 |

69

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/16/20 | LM | Review lengthy written correspondence from D. Edward Hays re: action items for initial case intake and strategy for motions re: executory leases , cash collateral, employment of professionals, cash management retention motion and field officers (.20); Telephone conference with Cynthia Bastida re: same (.20); | .40 | 370.00 | 148.00 |
| 4/20/20 | LB | Conference with Laila Masud re: limit notice (.10); Review of order limiting notice (.10); | .20 | 250.00 | 50.00 |
| 4/20/20 | LM | Review motion and order limiting notice (.20); Draft written correspondence to Pamela Kraus, Cynthia Bastida and D. Edward Hays re: applicability of order post conversion (.10); | .30 | 370.00 | 111.00 |
| 4/20/20 | LM | Review written correspondences re:service list (.20); Review docket and motion (.10); Draft written correspondence to Pamela Kraus, Kathleen Frederick and Cynthia Bastida re: same (.10); | .40 | 370.00 | 148.00 |
| 4/22/20 | LM | Correspondence with Kathleen Frederick re: separate matters for each case to accurately track time; | .20 | 370.00 | 74.00 |
| 4/23/20 | LM | Telephone conference D. Edward Hay and Richard A. Marshack re: status of case with discussions with Alan Friedman; | 1.40 | 370.00 | 518.00 |
| 5/12/20 | DEH | Draft written correspondence to Laila Masud re: status report in advance of May 20th status conference; | .10 | 650.00 | 65.00 |
| 5/12/20 | DEH | Written correspondence with Laila Masud re: potential election; | .20 | 650.00 | 130.00 |
| 5/12/20 | LM | Draft written correspondence to D. Edward Hays re: status report in advance of May 20 status conference; | .10 | 370.00 | 37.00 |
| 5/20/20 | TM | Telephone conference with Laila Masud re: case status and apportionment of work (No Charge); | .20 | 320.00 | N/C |
| 5/26/20 | TM | Review forwarded written correspondence from D. Edward Hays re: committee thoughts on proceeding with various forms of recovery (No Charge); | .10 | 320.00 | N/C |
| 6/01/20 | TM | Telephone conference with Richard A. Marshack re: case status and possible issue with executory contracts (No Charge); | .10 | 320.00 | N/C |
| 6/08/20 | LM | Draft, revise and supplement status report for court in advance of status conference of June 9th (.80); Telephone conference with Cynthia Bastida re: revisions to same (.20); Correspondences to Wen Tan re: status of sale offers (.20); | 1.20 | 370.00 | 444.00 |
| 6/08/20 | LM | Correspondences with Wen Tan re: specifics of offers on RDI held interest for status report to court; | .20 | 370.00 | 74.00 |
| 6/08/20 | LM | Further revisions to status report re: lienholders and status of cash collateral, and sale (.10); Correspondence to D. Edward Hays re: same (.10); | .20 | 370.00 | 74.00 |

70

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/11/20 | KF | Research contact information for insurance carriers; Give telephonic notice to all insurance carriers, Peter Mastan, counsel for Peter Mastan, and the Office of the United States trustee; Draft declaration re: same; | 3.00 | 175.00 | 525.00 |
| 6/12/20 | TM | Review forwarded written correspondence from Lloyds re: Lloyds is not an insurance carrier; | .10 | 320.00 | 32.00 |
| 6/18/20 | KF | Research and locate telephone contact information in preparation for giving telephonic notice of hearings on shortened time; Exchange e-mails with Cynthia Bastida re: same; | .60 | 175.00 | 105.00 |
| 6/22/20 | KF | Draft declaration re: telephonic notice re: motions to operate, motions to use cash collateral and motions re: procedures; Exchange e-mails with Cynthia Bastida re: same; | .20 | 175.00 | 35.00 |
| 6/23/20 | KF | Telephone conference with Minuteman Industries owner re: hearings on shortened notice; | .10 | 175.00 | 17.50 |
| 6/23/20 | TM | Telephone conference with Cynthia Bastida re: notice of lodgment for order extending time for executory contracts (No Charge); | .10 | 320.00 | N/C |
| 6/24/20 | LM | Telephone conference with Cynthia Bastida re; court instruction on filing of state report in advance of July status conference and procedure for obtaining audio to confirm in light of pandemic (.30); Multiple written correspondences (x6) with D. Edward Hays and Cynthia Bastida re: same (.30); | .60 | 370.00 | 222.00 |
| 6/25/20 | LM | Revise status report for current sale prospects (.10); Draft written correspondence to D. Edward Hays re: status report and audio of prior state conference for timely filing of current report (.10); | .20 | 370.00 | 74.00 |
| 6/30/20 | LM | Listen to voicemail from Marcie Kim re: documents received likely relating to status conference and cash collateral authorization (.10); Correspondence to Pamela Kraus and Cynthia Bastida re: contacting SM. Kim Macie (.10); | .20 | 370.00 | 74.00 |
| 7/06/20 | DEH | Written correspondence with Laila Masud re: status report in advance of July 7 status conference (.20); Further correspondence with Laila Masud re: additions (.10); | .30 | 650.00 | 195.00 |
| 7/06/20 | LM | Correspondences with D. Edward Hays re: revisions to status report in advance of July 7 status conference (.20); Review and revise status report re: same (.10); Correspondence to D. Edward Hays re: same (.10); | .40 | 370.00 | 148.00 |
| 7/21/20 | LM | Telephone conference with Cynthia Bastida re: BNC bounce back and updating proofs of service to reflect same; | .10 | 370.00 | 37.00 |
| 7/28/20 | CB | Telephone discussion with Nikki, court clerk with Judge Clarkson re: confirmation of reassigned judge and hearing dates to be set (.20); E-mail to Tinho Mang, Laila Masud and D. Edward Hays re: same (.10); | .30 | 250.00 | 75.00 |

71

### MARSHACK HAYS LLP

Richard Marshack, Trustee

January 27, 2021

Client-Matter# 1015-134

Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/28/20 | TM | Review written correspondence from Chris Celentino Beatty re: status of employment application (No Charge); | .10 | 320.00 | N/C |
| 7/28/20 | TM | Telephone conference with Cynthia Bastida and written correspondence with trustee re: reassignment of case to Judge Clarkson rather than Judge Smith; | .10 | 320.00 | 32.00 |
| 7/28/20 | TM | Written correspondence with Cynthia Bastida re: error on footnote in motion to borrow and draft and revise notice of errata for motion to borrow (No Charge); | .10 | 320.00 | N/C |
| 7/31/20 | TM | Review notice of reassignment of case (No Charge); | .10 | 320.00 | N/C |
| 8/05/20 | TM | Telephone conference with Richard A. Marshack re: status of special counsel employment application, abandonment of interest in Beach Ventures LLC; | .10 | 320.00 | 32.00 |
| 8/10/20 | TM | Review motion to recuse presiding judge and written correspondence with client re: same; | .10 | 320.00 | 32.00 |
| 8/10/20 | TM | Review and briefly analyze cases cited in motion to recuse and written correspondence with D. Edward Hays re: response to motion to recuse; | .20 | 320.00 | 64.00 |
| 8/11/20 | TM | Review order denying application for order shortening time on motion to recuse judge and written correspondence with client re: same; | .10 | 320.00 | 32.00 |
| 8/11/20 | TM | Research re: standards for recusal and summarize cases for Richard A. Marshack and D. Edward Hays; | .30 | 320.00 | 96.00 |
| 8/13/20 | TM | Telephone conference with Richard A. Marshack re: recusal motion and preparation of response, anticipated outcome and discussion of caselaw; | .20 | 320.00 | 64.00 |
| 8/13/20 | TM | Draft response to recusal motion and legal research re: standards for same, example cases; | 3.40 | 320.00 | 1,088.00 |
| 8/17/20 | LM | Telephone conference with Tinho Mang re: rescheduling of August 19 hearings by court order (No Charge); | .10 | 370.00 | N/C |
| 8/17/20 | TM | Telephone conference with Laila Masud re: rescheduling of August 19 hearings by court order (No Charge); | .10 | 320.00 | N/C |
| 8/25/20 | TM | Review gift card motion to determine source of net down obligations; | .20 | 320.00 | 64.00 |
| 8/25/20 | TM | Review draft opposition to recusal motion from former committee counsel; | .20 | 320.00 | 64.00 |
| 8/26/20 | TM | Review Peter Mastan response to motion to recuse judge; | .10 | 320.00 | 32.00 |
| 8/26/20 | TM | Review D. Edward Hays revisions to opposition to motion to recuse judge (No Charge); | .10 | 320.00 | N/C |
| 9/02/20 | TM | Review and summarize reply by Cavanaugh/Kosmides in support of motion to recuse presiding judge; | .30 | 320.00 | 96.00 |

EXHIBIT "2"
PAGE 95

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/08/20 | TM | Review and analyze tentative ruling for motion to recuse judge; | .20 | 320.00 | 64.00 |
| 9/09/20 | TM | Multiple written correspondences with D. Edward Hays re: outcome of hearing and revise draft order denying motion to recuse judge; | .20 | 320.00 | 64.00 |
| 9/23/20 | TM | Review Peter Mastan response to motion to further extend period to assume or reject licensing agreement; | .10 | 320.00 | 32.00 |
| 10/01/20 | LM | Attend Rubys franchise services status conference (.40); Draft written correspondence to D. Edward Hays re: results of same (.10); | .50 | 370.00 | 185.00 |
| | | **Sub-Total Fees:** | **19.80** | | **$ 5,923.50** |

5 Claims Administration and Objections

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/20 | DEH | Written correspondence with Greg Brown re: Sunrise PACA claim (.20); Written correspondence with Laila Masud re: same (.10); Draft written correspondence to Tad Belshe re: same (.10); | .40 | 650.00 | 260.00 |
| 5/20/20 | DEH | Written correspondence with Bobby Marticello and Greg Brown re: Sunrise's PACA claim; | .20 | 650.00 | 130.00 |
| 5/20/20 | DEH | Written correspondence with Richard A. Marshack and Pam Kraus re: setting claims bar date; | .20 | 650.00 | 130.00 |
| 5/21/20 | DEH | Written correspondence with Aaron Davis re: amount of US Foods' PACA claims against each debtor; | .20 | 650.00 | 130.00 |
| 5/22/20 | DEH | Telephone conference with Aaron Brown re: US Foods' PACA claim; | .20 | 650.00 | 130.00 |
| 6/03/20 | DEH | Written correspondence with Laila Masud re: note holder claims; | .20 | 650.00 | 130.00 |
| 6/16/20 | DEH | Review and analyze secured proof of claim filed by County of Los Angeles Angeles (.20); Written correspondence with Laila Masud re: supplementing motion to reference claim (.10); | .30 | 650.00 | 195.00 |
| 6/19/20 | LM | Review analysis of re: priority, secured, and administrative claim amounts per claims register and and last filed plan re: administrate claims (.30); Correspondences with Kathleen Frederick re: same (.20); | .50 | 370.00 | 185.00 |
| 6/22/20 | DEH | Written correspondence with Greg Brown re: timing for payment of PACA claim; | .10 | 650.00 | 65.00 |
| 6/22/20 | LM | Review and analyze administrative claims against estate as found in last filed plan and comparison with filed claims to be included in excel spreadsheet analysis; | 1.10 | 370.00 | 407.00 |

73

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/30/20 | DEH | Written correspondence with Greg Brown re: Sunrise PACA claim; | .20 | 650.00 | 130.00 |
| 7/01/20 | CB | Review e-mail from Pam Kraus re: proof of claimed mailed instead of filed from Maria Moates; | .10 | 250.00 | 25.00 |
| 7/06/20 | DEH | Review and revise stipulation with Sunrise re: payment of PACA claims (.50); Draft written correspondence to Greg Brown and Bobby Marticello re: same (.20); | .70 | 650.00 | 455.00 |
| 8/20/20 | DEH | Written correspondence with Greg Brown re: executed PACA stipulation; | .10 | 650.00 | 65.00 |
| 8/24/20 | DEH | Written correspondence with Laila Masud re: RDI's exposure for breach of lease damages re: Woodbridge and debtor's failure to assume during Chapter 11; | .30 | 650.00 | 195.00 |
| 8/24/20 | DEH | Review and analyze leases and amendments re: Woodbridge location (.50); Research re: whether debtor remains party to executory contract after assignment which provides it remains liable on debt (.30); | .80 | 650.00 | 520.00 |
| 8/24/20 | DEH | Review and analyze proof of claim filed by Ralph Kosmides; Draft written correspondence to Richard A. Marshack and Chris Celentino Beatty re: same; | .20 | 650.00 | 130.00 |
| 8/24/20 | CB | Review e-mail from Bernadette Anavim re: proof of claim from Kikkert Design (.10); E-mail to Laila Maud and Pam Kraus re: same (.10); | .20 | 250.00 | 50.00 |
| 10/08/20 | DEH | Written correspondence with Greg Brown re: Long Beach's contention that RDI liable for PACA claim; | .10 | 650.00 | 65.00 |
| 10/08/20 | DEH | Review and revise response to Greg Brown re: PACA claim for goods shipped to Long Beach (.20); Written correspondence with Laila Masud re: same (.10); | .30 | 650.00 | 195.00 |
| 10/24/20 | DEH | Review written correspondence from Greg Brown and written correspondence with Laila Masud re: Sunrise's continued PACA claim against funds turned over to trustee from Long Beach; | .20 | 650.00 | 130.00 |
| 11/06/20 | DEH | Review and revise stipulation with Sunrise to pay PACA claim (.30); Written correspondence with Laila Masud re: same (.10); | .40 | 650.00 | 260.00 |
| | | **Sub-Total Fees:** | **7.00** | | **$ 3,982.00** |

EXHIBIT "2"
PAGE 97

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

7 Fee/Employment Applications

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/17/20 | CB | Review case file in preparation for application to employ Marshack Hays LLP as general counsel (.10); Prepare draft application to employ re: same (.10); Identify and organize exhibits in support of application to employ re: same (.20); E-mail to Laila Masud and D. Edward Hays re: same (.10). | .50 | 250.00 | 125.00 |
| 4/21/20 | LM | Draft, revise and supplement application to employ Marshack Hays LLP, as general counsel for the estate with revisions to supporting declaration (.50); Draft written correspondence to D. Edward Hays re: final review of same (.10); | .60 | 370.00 | 222.00 |
| 4/22/20 | CB | Review system case file to determine further joint administered cases to include in application to employ (.10); Revise application to employ to include further joint administered cases (.10); E-mail to Laila Masud re: same and review e-mail from Pam Kraus re: additional joint administered case and revise application to employ to include same (.10); | .30 | 250.00 | 75.00 |
| 5/07/20 | CB | E-mail to D. Edward Hays re: status of application to employ; | .10 | 250.00 | 25.00 |
| 5/12/20 | CB | E-mail to D. Edward Hays re: status of application to employ and review e-mail from Pam Kraus re: same and further e-mail to D. Edward Hays re: deadline to file application to employ and review e-mail from D. Edward Hays re: same (.10); | .10 | 250.00 | 25.00 |
| 5/15/20 | DEH | Review and revise application to employ and written correspondence with Richard A. Marshack and Laila Masud re: same (.10); | .10 | 650.00 | 65.00 |
| 5/15/20 | CB | E-mail to Richard A. Marshack re: application to employ Marshack Hays and review e-mail from Pam Kraus re: executed application to employ from Richard A. Marshack (.10); E-mail to Pam Kraus re: status of filing and discussion with Laila Masud re: same (.20); | .20 | 250.00 | 50.00 |
| 5/18/20 | DEH | Review and revise notice of trustee's application to employ counsel and written correspondence with Laila Masud and Cynthia Bastida re: same; | .20 | 650.00 | 130.00 |
| 5/18/20 | CB | E-mail to Kathleen Frederick re: status and deadline of application to employ and discussion with Laila Masud re: same (.10); | .10 | 250.00 | 25.00 |
| 5/18/20 | CB | Prepare draft notice of application to employ Marshack Hays LLP and e-mail to D. Edward Hays and Laila Masud re: same (.10); Review e-mail from D. Edward Hays re: language to be taken out of notice and review e-mail from Laila Masud re: revisions complete (.10); | .20 | 250.00 | 50.00 |

EXHIBIT "2"
PAGE 98

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/18/20 | CB | Review e-mail re: approval of draft notice of application to employ (.10); Identify and number exhibit in support of application to employ (.10); Revise and finalize application to employ Marshack Hays LLP (.10); Revise and finalize notice of application re: same (.10); | .40 | 250.00 | 100.00 |
| 5/19/20 | CB | Discussion with Laila Masud re: motion to continue to use cash collateral; | .20 | 250.00 | 50.00 |
| 5/19/20 | CB | Discussion with Laila Masud re: motion to employ Ted Belshe, Ron Surak, and James Elliot under 363(b); | .20 | 250.00 | 50.00 |
| 5/20/20 | TM | Telephone conference with Tad Belshe re: discussion of possible employment litigation claim based on demand letter from former employee, brief discussion of proposed counsel's analysis of merits, insurance coverage for claims, written correspondence to Richard A. Marshack re: recommendation; | .50 | 320.00 | 160.00 |
| 6/02/20 | KAT | Review and analyze E-mails re: counsel (.20); Telephone conference with Richard A. Marshack re: counsel (.10); Draft E-mail correspondence to Garrick Hollander, Bill Lobel and others re: interview process (.30); | .60 | 550.00 | 330.00 |
| 6/02/20 | CB | Revise and finalize revised motion to retain TRN, Ron Surak and James Elliott under 363b (.40); E-mail to D. Edward Hays and Laila Masud re: same (.10); E-mail to Mike Gregoire re: project for service of same (.10); | .60 | 250.00 | 150.00 |
| 6/02/20 | CB | Review e-mail from D. Edward Hays re: approval of revised motion to employ retained professionals and e-mail to Richard A. Marshack re: same telephone discussion with Richard A. Marshack re: same and review e-mail from Richard A. Marshack re: executed declaration in support of revised motion to employ retained professionals (.10); | .10 | 250.00 | 25.00 |
| 6/05/20 | DEH | Telephone conference with Laila Masud re: Mike Issa's terms of retention, disinterestedness, Section 327 vs. 328, and previous applications; | .20 | 650.00 | 130.00 |
| 6/05/20 | DEH | Review and revise trustee's application to employ GlassRatner and written correspondence with Mike Issa re: same (.10); | .10 | 650.00 | 65.00 |
| 6/05/20 | LM | Draft, revise and supplement application to employ GlassRatner in light of previous retention (.50); Draft written correspondence to D. Edward Hays re: same (.20) | .70 | 370.00 | 259.00 |
| 6/05/20 | LM | Correspondence with D. Edward Hays re: GlassRatner employment application disclosures and retention and telephone conference with Mike Issa re: employment of GlassRatner and correspondence with Cynthia Bastida and Pamela Kraus re: same (.10); | .10 | 370.00 | 37.00 |

EXHIBIT "2"
PAGE 99

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/08/20 | PK | Review and revise trustee's application to employ GlassRatner as advisor (.10); Telephone conference with trustee and draft notice of application (.10); | .20 | 270.00 | 54.00 |
| 6/08/20 | CB | Prepare hearing binder re: retention of professionals (.30); E-mail to D. Edward Hays re: same (.10). | .40 | 250.00 | 100.00 |
| 6/08/20 | CB | Review multiple e-mails between D. Edward Hays and Pam Kraus re: rates on application to employ Marshack Hays and telephone discussion with Pam Kraus re: same (.10); | .10 | 250.00 | 25.00 |
| 6/08/20 | CB | Prepare draft declaration that no party filed an opposition re: application to employ Marshack Hays LLP and identify and number exhibits in support of same (.10); Prepare draft order granting same (.10); E-mail to Laila Masud re: same and review e-mail from Laila Masud re: approval of same (.10); Revise and finalize declaration re: same (.10); Revise and finalize order granting same and e-mail to D. Edward Hays and Laila Masud re: same (.10); | .50 | 250.00 | 125.00 |
| 6/11/20 | LM | Review documents in system and invoices re: former representation of ad hoc committee and potential special noticing implications (.50); Lengthy correspondence to D. Edward Hays re: same (.10) | .60 | 370.00 | 222.00 |
| 6/14/20 | CB | Review e-mail from D. Edward Hays re: preparation of order granting application to retain professionals (.10); Review Judge Bauer's samples re: orders on motions in bankruptcy cases (.20); Prepare draft order re: same (.20); E-mail to D. Edward Hays re: same (.10); | .60 | 250.00 | 150.00 |
| 6/14/20 | CB | Discussion with Tinho Mang re: for order denying without prejudice employment of Force 10 as electronic document manager (.10); Review case file re: same (.10); Prepare draft order denying without prejudice re: same (.20); E-mail to Tinho Mang re: same (.10); | .50 | 250.00 | 125.00 |
| 6/15/20 | CB | Revise order granting application to employ Marshack Hays LLP as general counsel pursuant Judge Bauer's requirement and e-mail to D. Edward Hays re: same (.10); | .10 | 250.00 | 25.00 |
| 6/23/20 | CB | Review e-mail from D. Edward Hays re: approval of order granting retention of professionals and revise and finalize order re: same and e-mail to D. Edward Hays re: same (.10); | .10 | 250.00 | 25.00 |
| 6/23/20 | CB | Review e-mail from D. Edward Hays re: approval of order granting employment of Marshack Hays LLP as general counsel and revise and finalize order re: same and w-mail to D. Edward Hays re: same (.10); | .10 | 250.00 | 25.00 |
| 6/25/20 | PK | Download and review response by Opus Bank and draft declaration of non-opposition and order granting trustee's application to employ GlassRatner (.10); | .10 | 270.00 | 27.00 |

77

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/25/20 | LM | Review written correspondence from Pam Kraus re: status of order on Bicher and Associates (.10); Review motion re: same (.20); Telephone conference with Pam Kraus re: LOU number (.10); Leave voicemail for chambers re: Bicher and Associates order on employment (.10); Telephone conference with James Le re: same (.10); Correspondence to Pam Kraus re: same (.10); | .70 | 370.00 | 259.00 |
| 6/25/20 | LM | Review written correspondence from Pamela Kraus re: expiration of objection deadline fro GlassRatner application and review and revise order granting GlassRatner application and review and revise declaration of non opposition to same and draft written correspondence to Pamela Kraus re: no need for hearing (.10); | .10 | 370.00 | 37.00 |
| 6/26/20 | PK | Revise declaration of non-opposition and order granting trustee's application to employ GlassRatner; | .10 | 270.00 | 27.00 |
| 6/30/20 | LM | Correspondence with Pamela Kraus re: lack of order entry re: Bicher and Associates; | .20 | 370.00 | 74.00 |
| 7/02/20 | LM | Review voicemail from chambers re: order on bicher and associates employment (.10); Correspondence to Pamela Kraus re: same and preparation of declaration re: same (.10); Review and revise supplementary declaration of Richard A. Marshack in support of same (.10); Correspondence to Pamela Kraus re: same (.10); | .40 | 370.00 | 148.00 |
| 7/06/20 | CB | Review e-mail from Laila Masud from application to employ TRN (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 7/07/20 | DEH | Written correspondence with Richard A. Marshack and Pam Kraus re: court's inquiries re: Bicher's application to employ raised sua sponte during status hearings; | .20 | 650.00 | 130.00 |
| 7/07/20 | LM | Multiple written correspondences with D. Edward Hays re: employment of Bicher and Associates and Tad Belshe; | .20 | 370.00 | 74.00 |
| 7/08/20 | CB | Review e-mail from Tinho Mang re: application to employ special counsel Miller Barondess (.10); E-mail to Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 7/08/20 | TM | Written correspondence with Cynthia Bastida re: preparation of special counsel employment application; | .10 | 320.00 | 32.00 |
| 7/08/20 | TM | Telephone conference with Richard A. Marshack and Garrick Hollander re: employment of special counsel and terms of financing; | .20 | 320.00 | 64.00 |
| 7/09/20 | CB | Review website of Miller Bardondess LLP in preparation for draft application to employ special counsel Miller Barondess LLP (.10); Prepare draft application re: same (.50); Telephone discussion with Tinho Mang re: same (.10); E-mail to Tinho Mang re: same (.10); | .80 | 250.00 | 200.00 |
| 7/10/20 | DEH | Review and revise Miller Barondess retainer agreement; | .30 | 650.00 | 195.00 |

78

EXHIBIT "2"
PAGE 101

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/10/20 | DEH | Review and revise trustee's application to employ Miller Barondess as special counsel (.50); Written correspondence with Richard A. Marshack and Tinho Mang re: same and whether court will approve proposed charging lien (.20); | .70 | 650.00 | 455.00 |
| 7/10/20 | TM | Initial draft of special counsel employment application; | 1.60 | 320.00 | 512.00 |
| 7/10/20 | TM | Review Garrick Hollander revisions to draft retainer letter between Miller Barondess and trustee; | .20 | 320.00 | 64.00 |
| 7/10/20 | TM | Review and revise retainer letter for special counsel per comments from D. Edward Hays on terms of engagement; | .30 | 320.00 | 96.00 |
| 7/10/20 | TM | Multiple telephone conferences with Richard A. Marshack, Garrick Hollander, and Chris Celentino re: issues re: employment and compensation for special contingency counsel, revision of terms in retainer letter; | .50 | 320.00 | 160.00 |
| 7/10/20 | TM | Written correspondence to Chris Celentino re: revised retainer letter and draft employment application; | .10 | 320.00 | 32.00 |
| 7/11/20 | TM | Telephone conference with Richard A. Marshack re: further proposed revisions to special counsel employment application; | .20 | 320.00 | 64.00 |
| 7/13/20 | TM | Further revise employment application for Miller Barondess and written correspondence to Richard A. Marshack re: same; | .40 | 320.00 | 128.00 |
| 7/14/20 | DEH | Review entered order granting trustee's application to employ Bicher as revised by court and written correspondence with Pam Kraus and Richard A. Marshack re: same; | .20 | 650.00 | 130.00 |
| 7/14/20 | CB | Review e-mail from Laila Masud to Pam Kraus and D. Edward Hays re: status of order on application to employ Bicher (.10); Review further e-mail from Laila Masud re: entered order on Bicher (.10); | .20 | 250.00 | 50.00 |
| 7/14/20 | CB | Review e-mail from Tinho Mang to Chris Celentino re: application to employ Miller Bardondess (.10); Review e-mail from Chris Celentino re: revisions re: same (.10); Review e-mail from Tinho Mang to trustee re: review of same (.10); | .30 | 250.00 | 75.00 |
| 7/14/20 | TM | Telephone conference with Richard A. Marshack re: review and revision of special counsel employment application, revise and transmit to special counsel; | .20 | 320.00 | 64.00 |
| 7/14/20 | TM | Review further revised employment application from Chris Celentino and written correspondence with Chris Celentino re: finalizing same for signature and approval by trustee; | .10 | 320.00 | 32.00 |
| 7/15/20 | CB | Review e-mail from Laila Masud to D. Edward Hays re: status of payment to retained professionals; | .10 | 250.00 | 25.00 |

EXHIBIT "2"
PAGE 102

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/16/20 | DEH | Review and revise application to employ special counsel (.20); Written correspondence with Tinho Mang and Richard A. Marshack re: same (.10); | .30 | 650.00 | 195.00 |
| 7/16/20 | CB | E-mail to Kathleen Frederick re: service of application to employ Miller Barondess as special counsel (.10); Review e-mail from Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 7/16/20 | CB | Review e-mail from Chris Celentino re: special counsel letter and draft employment application; | .10 | 250.00 | 25.00 |
| 7/16/20 | TM | Written correspondence with Chris Celentino re: signature on employment application declaration and telephone conference with Richard A. Marshack re: signature on engagement letter; | .10 | 320.00 | 32.00 |
| 7/16/20 | TM | Telephone conference with Richard A. Marshack re: lengthy discussion of claim prosecution language to include in special counsel employment application and revision of same (.70); Conform revisions and circulate redline to trustee (.10); | .80 | 320.00 | 256.00 |
| 7/16/20 | TM | Telephone conference with Richard A. Marshack re: revision of retainer letter and additions to declaration in support of financing motion (.20); Revise retainer letter and declaration accordingly (.20); | .40 | 320.00 | 128.00 |
| 7/20/20 | CB | Review e-mail from Tinho Mang re: executed application to employ special counsel Miller Bardondess (.10); E-mail to Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 7/20/20 | CB | Review e-mail from Tinho Mang re: motion to borrow cost retainer for D&O claims (.10); E-mail Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 7/20/20 | CB | Telephone conversation with Richard A. Marshack re: signature pages on application to employ special counsel, and engagement letter (.10); Review e-mail from Pam Kraus re: same (.10); E-mail to Richard A. Marshack re: same (.10); Text message to Richard A. Marshack re: same (.10); Review text message from Richard A. Marshack re: same (.10); Review e-mail from Richard A. Marshack re: executed fee agreement (.10); | .60 | 250.00 | 150.00 |
| 7/20/20 | CB | E-mail to Richard A. Marshack re: signature page on motion to borrow for cost fund retainer for special counsel; | .10 | 250.00 | 25.00 |
| 7/20/20 | TM | Review written correspondence from Chris Celentino re: signed declaration for employment application and engagement letter; | .10 | 320.00 | 32.00 |
| 7/21/20 | CB | Prepare notice of application to employ Miller Bardondess as special counsel (.20); E-mail to Tinho Mang re: same (.10); | .30 | 250.00 | 75.00 |
| 7/21/20 | TM | Draft and revise notice of employment application for special counsel Miller Barondess; | .20 | 320.00 | 64.00 |

80

EXHIBIT "2"
PAGE 103

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/21/20 | TM | Telephone conference with Cynthia Bastida re: readiness to file special counsel employment application and motion to borrow (No Charge); | .10 | 320.00 | N/C |
| 7/24/20 | TM | Telephone conference with Richard A. Marshack re: status of motion to borrow and employment application, Follow-up written correspondence with D. Edward Hays re: same (No Charge); | .10 | 320.00 | N/C |
| 7/28/20 | CB | Telephone discussion with Tinho Mang re: motion to borrow and hearing dates to be set (.10); Review e-mail from Tinho Mang to trustee re: execution of declaration re: same (.10); Telephone discussion with court clerk for Judge Smith re: case reassignment (.10); Telephone discussion with James Chamber's court clerk re: reassignment to Judge Clarkson (.10); Telephone call to Nikki, court clerk to Judge Clarkson re: same (.10); Review case reassignment re: same (.10); Further telephone discussion with Tinho Mang re: same (.10); E-mail to Laila Masud, D. Edward Hays and Tinho Mang re: same (.10); | .80 | 250.00 | 200.00 |
| 7/28/20 | CB | E-mail to Kathleen Frederick re: parties entitled to receipt of motion to borrow (.10); Review e-mail from Kathleen Frederick re: same (.10); | .20 | 250.00 | 50.00 |
| 7/28/20 | CB | E-mail to Richard A. Marshack re: execution of motion to borrow and declaration page (.10); Text message to Richard A. Marshack re: same (.10); Review e-mail from Richard A. Marshack re: executed declaration page (.10); | .30 | 250.00 | 75.00 |
| 7/28/20 | CB | E-mail to Tinho Mang re: confirmation of captions between special counsel employment and motion to borrow (.10); Review e-mail from Tinho Mang re: confirmation of same (.10); | .20 | 250.00 | 50.00 |
| 7/28/20 | CB | Prepare notice of motion to borrow cost retainer for D&O claim (.20); E-mail to Tinho Mang re: same (.10); Review e-mail from Tinho Mang re: approval of notice (.10); E-mail to Tinho Mang re: language of footnote to be implemented on motion (.10); | .50 | 250.00 | 125.00 |
| 7/28/20 | CB | Revise and finalize application to employ Miller Barondess as special counsel (.50); Identify exhibits in support of same (.20); Revise and finalize notice of application to employ (.30); E-mail to Tinho Mang and D. Edward Hays re: same (.10); | 1.10 | 250.00 | 275.00 |
| 7/28/20 | CB | Revise and finalize motion to borrow cost retainer (.50); Revise and finalize notice of motion to borrow cost retainer (.40); E-mail to Tinho Mang and D. Edward Hays re: same (.10); | 1.00 | 250.00 | 250.00 |

EXHIBIT "2"
PAGE 104

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/28/20 | CB | Review e-mail from D. Edward Hays re: incorrect reference to Judge Smith (.10); E-mail to D. Edward Hays re: same (.10); Prepare notice of errata to application to employ to correct footnote reference of Judge Smith to Judge Clarkson (.20); E-mail to Tinho Mang re: approval of same (.10); Revise and finalize notice of errata re: same (.10); E-mail to Tinho Mang and D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 7/28/20 | CB | Review e-mail from Tinho Mang re: notice of errata not necessary for motion to borrow; | .10 | 250.00 | 25.00 |
| 7/28/20 | TM | Revise special counsel employment application to reflect pending reassignment of case and telephone conference with Cynthia Bastida re: setting matter for hearing and asking chambers for procedures for same; | .30 | 320.00 | 96.00 |
| 8/03/20 | DEH | Telephone conference with Alan Friedman re: trustee's motion to borrow cost retainer and judicial reassignment; | .20 | 650.00 | 130.00 |
| 8/10/20 | CB | Review e-mail from Pam Kraus re: motion for professional to be paid (.10); E-mail to Pam Kraus re: same (.10); | .20 | 250.00 | 50.00 |
| 8/11/20 | TM | Written correspondence with Richard A. Marshack re: status of employment application for special counsel and no opposition filed; | .10 | 320.00 | 32.00 |
| 9/10/20 | LM | Written correspondences (x5) with D. Edward Hays, Richard A. Marshack, and Tinho Mang re: opposition to trustee's application to employ Miller Barondess re: D&O claims and reference to employment application and prior representation of noteholders by Marshack Hays; | .30 | 370.00 | 111.00 |
| 9/15/20 | DEH | Written correspondence with Garrick Hollander re: reply briefs re: employment of special counsel and motion for financing; | .20 | 650.00 | 130.00 |
| 9/15/20 | CB | Review e-mail from Tinho Mang re: reply to opposition to special counsel application Miller Barondess (.10); Revise reply (.40); E-mail to Tinho Mang re: same (.10); | .60 | 250.00 | 150.00 |
| 9/16/20 | CB | Review e-mail from Tinho Mang to D. Edward Hays re: omnibus reply in support of application to employ Miller Barondess and 364 motion and declaration of Christopher Beatty (.10); Telephone discussion with Tinho Mang re: same (.10); Review e-mail from D. Edward Hays to Tinho Mang re: declaration of Bill Lobel (.10); E-mail to D. Edward Hays re: same (.10); Review e-mail from Tinho Mang re: revised declaration of Christopher Beatty (.10); Telephone call to Angelica Ransom re: same (.10); Review e-mail from Angelica Ransom re: executed revised declaration re: same (.10); Review e-mail from D. Edward Hays re: executed revised declaration of Bill Lobel (.10); Revise and finalize re: same (.50); E-mail to D. Edward Hays re: same (.10); | 1.40 | 250.00 | 350.00 |

82

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/22/20 | CB | Review tentative ruling re: application to employ special counsel Barondess (.10); Prepare hearing binder re: same (.50); E-mail to D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 9/22/20 | CB | Review tentative ruling re: motion for order approving postpetition financing (.10); Prepare hearing binder re: same (.50); E-mail to D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 9/22/20 | TM | Written correspondence with Wen Tan re: status of employment litigation against debtor and request for complaint or further case information; | .10 | 320.00 | 32.00 |
| 9/23/20 | DEH | Review pleadings re: motion to retain special counsel, motion to authorize funding for cost retainer, status report, and tentative rulings to prepare outline of facts and arguments for hearings; | .20 | 650.00 | 130.00 |
| 9/23/20 | DEH | Court appearance re: motion to employ special counsel, motion to authorize funding of cost retainer, and status conference; | .30 | 650.00 | 195.00 |
| 9/23/20 | DEH | Written correspondence with Chris Beatty re: tentative rulings and hearing strategy; | .20 | 650.00 | 130.00 |
| 9/23/20 | CB | Review e-mail from D. Edward Hays re: proposed order on application to employ special counsel (.10); Review e-mail from Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 9/23/20 | CB | Review e-mail from D. Edward Hays re: proposed order on motion to authorize funding of cost retainer as modified by court's tentative; | .10 | 250.00 | 25.00 |
| 9/23/20 | TM | Review tentative rulings and written correspondence from Chris Celentino and D. Edward Hays re: appearances (No Charge); | .10 | 320.00 | N/C |
| 9/26/20 | DEH | Written correspondence with Tinho Mang and Cynthia Bastida re: form of orders after hearings; | .20 | 650.00 | 130.00 |
| 9/28/20 | CB | Prepare draft order granting application to employ Barondess as special counsel (.30); E-mail to D. Edward Hays re: same (.10); | .40 | 250.00 | 100.00 |
| 9/28/20 | CB | Revise order granting post petition financing (.30); E-mail to D. Edward Hays re: same (.10); | .40 | 250.00 | 100.00 |
| 9/29/20 | CB | E-mail to D. Edward Hays re: status of order granting motion to borrow and employment of Miller Barondess; | .10 | 250.00 | 25.00 |
| 10/01/20 | DEH | Review and revise order granting application to employ and order approving borrowing cost retainer (.20); Written correspondence with Tinho Mang re: same (.10); | .30 | 650.00 | 195.00 |
| 10/01/20 | CB | E-mail to D. Edward Hays re: status of orders granting employment of Barondess and motion to borrow; | .10 | 250.00 | 25.00 |
| 10/01/20 | TM | Written correspondence with D. Edward Hays re: revision of special counsel order and cost retainer order (No Charge); | .20 | 320.00 | N/C |

83

EXHIBIT "2"
PAGE 106

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/02/20 | CB | Review e-mail from D. Edward Hays re: approval of order granting application to employ special counsel Miller Barondess (.10); Revise and finalize order granting same (.30); Prepare notice of lodgment re: same (.10); Revise and finalize notice of lodgment re: same (.40); E-mail to D. Edward Hays re: same (.10); | 1.00 | 250.00 | 250.00 |
| 10/12/20 | TM | Written correspondence with Pam Kraus re: employment of special counsel and funding of cost retainer; | .10 | 320.00 | 32.00 |
| 11/01/20 | PK | Draft 45-day notice to professionals re: hearing on fee applications; | .40 | 270.00 | 108.00 |
| 11/02/20 | DAW | Review and analyze spreadsheet showing waterfall from Friday's sale proceeds (.30); Conference with Richard A. Marshack re: same (.20); (No Charge) | .50 | 470.00 | N/C |
| 11/03/20 | DEH | Telephone conference with Laila Masud and Cynthia Bastida re: interim fee application review; | .10 | 650.00 | 65.00 |
| 11/03/20 | CB | Telephone conference with Laila Masud and D. Edward Hays re: interim fee application; | .20 | 250.00 | 50.00 |
| 11/03/20 | CB | E-mail to accounting re: invoices in preparation for interim fee application; | .10 | 250.00 | 25.00 |
| 11/03/20 | LM | Telephone conference with D. Edward Hays and Cynthia Bastida re: interim fee application review; | .10 | 370.00 | 37.00 |
| 11/19/20 | PK | Draft Trustee's application to employ FitzGerald Mule LLP as special counsel with declaration of John FitzGerald in support; | .60 | 270.00 | 162.00 |
| 11/20/20 | PK | Review and revise trustee's application to employ special labor law counsel (.20); Forward to counsel (.10); | .30 | 270.00 | 81.00 |
| 11/20/20 | TM | Draft and revise employment application for special counsel; | 1.50 | 320.00 | 480.00 |
| 11/22/20 | PK | Review and revise trustee's application to employ special counsel (.20); Draft notice (.30); | .50 | 270.00 | 135.00 |
| 11/23/20 | CB | Review e-mail from Pam Kraus re: 45 day notice (.10); E-mail to Pam Kraus re: same (.10); | .20 | 250.00 | 50.00 |
| 11/23/20 | TM | Draft and revise notice of special counsel employment application and written correspondence with Pam Kraus re: same; | .10 | 320.00 | 32.00 |
| 11/25/20 | DEH | Telephone conference with Laila Masud re: fee applications filed by Chapter 11 professionals; | .10 | 650.00 | 65.00 |
| 11/25/20 | LM | Telephone conference with D. Edward Hays re: fee application filed by chapter 11 adminsitrative professionals; | .10 | 370.00 | 37.00 |
| 11/30/20 | CB | Review e-mail from Laila Masud re: 45 day notice (.10); E-mail to Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |

EXHIBIT "2"
PAGE 107

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/20 | LM | Draft written correspondence to D. Edward Hays re: 45 day notice to professionals; | .10 | 370.00 | 37.00 |
| 12/01/20 | CB | E-mail to D. Edward Hays and Laila Masud re: approval for 45 day notice to professionals (.10); E-mail to Kathleen Frederick re: service update to service list (.10); | .20 | 250.00 | 50.00 |
| 12/01/20 | LM | Telephone conference with D. Edward Hays re: status of notice to professionals and further applications filed by chapter 11 professionals; | .10 | 370.00 | 37.00 |
| 12/02/20 | DAW | Conference with Trustee re: 45 day notice (.10); Review and respond to e-mail correspondence from Pam Kraus re: same and setting 45 day notice on January 21, 2021 (.10); (No Charge) | .20 | 470.00 | N/C |
| 12/03/20 | CB | Review e-mail from D. Edward Hays re: approval of 45 day notice to professionals (.10); Revise and finalize 45 day notice re: same (.10); E-mail to D. Edward Hays re: same (.10); | .30 | 250.00 | 75.00 |
| 12/03/20 | CB | E-mail to interested professionals re: 45 day notice; | .10 | 250.00 | 25.00 |
| 12/12/20 | PK | Draft declaration of non-opposition and order granting application to employ FitzGerald & Mulé LLP as special counsel; | .50 | 270.00 | 135.00 |
| 12/12/20 | TM | Draft and revise proposed order and declaration re: non opposition for special employment counsel application; | .10 | 320.00 | 32.00 |
| 12/13/20 | PK | Revise declaration of non-opposition and order granting Trustee's application to employ special counsel (.30); Locate, organize and bates stamp exhibits (.10); | .40 | 270.00 | 108.00 |
| 12/16/20 | CB | E-mail to D. Edward Hays and Richard A. Marshack re: status of interim fee application (.10); Review e-mail from Laila Masud re: same (.10); | .20 | 250.00 | 50.00 |
| 12/16/20 | CB | Review tentative rulings re: multiple Ruby's Franchise and Ruby's Diner applications for interim compensation (.10); E-mail to D. Edward Hays and Laila Masud re: same (.10); Review e-mails from D. Edward Hays and Laila Masud re: no appearance necessary (.10); | .30 | 250.00 | 75.00 |
| 12/17/20 | LM | Review and revise pre-bills for first interim fee application; | .50 | 370.00 | 185.00 |
| 12/21/20 | CB | Prepare application for payment of interim fees and/or expenses; | .20 | 250.00 | 50.00 |
| 12/21/20 | CB | E-mail to Kathleen Frederick re: service list re: interim fee application; | .10 | 250.00 | 25.00 |
| 12/21/20 | LM | Review and revise pre-bill for first interim application for fees and costs of Marshack Hays; | 1.10 | 370.00 | 407.00 |
| 12/21/20 | LM | Telephone conference with accounting department re: pre-bill review and revisions; | .10 | 370.00 | 37.00 |

85

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/22/20 | CB | Telephone discussion with Laila Masud re: status of interim fee application; | .20 | 250.00 | 50.00 |
| 12/22/20 | CB | E-mail to Pam Kraus re: funds on hand in the estate; | .10 | 250.00 | 25.00 |
| 12/22/20 | CB | Review case file in preparation for first interim fee application (.50); Begin work on first interim fee application (2.40); | 2.90 | 250.00 | 725.00 |
| 12/27/20 | CB | Complete work on draft of first interim fee application (.90); E-mail to Laila Masud re: same (.10); | 1.00 | 250.00 | 250.00 |
| 12/28/20 | CB | E-mail to Laila Masud and D. Edward Hays re: status of interim fee application; | .10 | 250.00 | 25.00 |
| 12/28/20 | CB | Review e-mail from Laila Masud re: fee application continued to mid February (.10); E-mail to Laila Masud re: same (.10); Telephone discussion with Pam Kraus re: stipulation to continue same (.20); | .40 | 250.00 | 100.00 |
| 12/28/20 | CB | Prepare attachment page re: disbursements in support of first interim fee application (.20); Prepare attachment page re: hourly rates for professionals first interim fee application (.20); Prepare first interim fee application for compensation form to be included with memorandum of points and authorities (.20); E-mail to Laila Masud and D. Edward Hays re: same (.10); | .70 | 250.00 | 175.00 |
| 12/28/20 | CB | Review e-mail from Pam Kraus re: amended 45 day notice opposed to stipulation to continue pursuant to conversation with D. Edward Hays (.10); E-mail to Pam Kraus re: same (.10); Prepare draft 45 day notice (.10); E-mail to Laila Masud and D. Edward Hays re: same (.10); Review e-mail from D. Edward Hays re: approval of same (.10); | .50 | 250.00 | 125.00 |
| 12/28/20 | LM | Conference with Pam Kraus and Richard A. Marshack re: continued fee application hearing date; | .20 | 370.00 | 74.00 |
| 12/29/20 | CB | E-mail to D. Edward Hays re: status of amended 45 day notice of fee hearing (.10); Review e-mail from Laila Masud re: approval of same (.10); Revise and finalize 45 day notice re: same (.40); E-mail to D. Edward Hays and Laila Masud re: same (.10); E-mail to professionals re: same (.10); | .80 | 250.00 | 200.00 |
| | | **Sub-Total Fees:** | **52.00** | | **$ 15,907.00** |

EXHIBIT "2"
PAGE 109

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

8 Fee/Employment Objections

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/09/20 | DEH | Review and analyze opposition to trustee's application to employ special counsel (.40); Written correspondence with Richard A. Marshack and Tinho Mang re: same (.20); Draft written correspondence to Chris Celentino re: same (.10); | .70 | 650.00 | 455.00 |
| 9/09/20 | TM | Review opposition to special counsel employment application and substantially identical opposition to motion to approve financing for cost retainer; | .30 | 320.00 | 96.00 |
| 9/10/20 | DEH | Written correspondence with Laila Masud re: points for reply to opposition to motion for trustee to employ special D&O counsel; | .20 | 650.00 | 130.00 |
| 9/10/20 | DEH | Written correspondence with Richard A. Marshack, Tinho Mang, and Laila Masud re: issues in opposition and strategy for reply; | .20 | 650.00 | 130.00 |
| 9/10/20 | TM | Review declaration in support of opposition to special counsel employment application and written correspondence with Richard A. Marshack re: disclosure of possible alleged conflict; | .20 | 320.00 | 64.00 |
| 9/14/20 | TM | Written correspondence to Chris Celentino re: deadline to file reply in support of employment application; | .10 | 320.00 | 32.00 |
| 9/15/20 | DEH | Telephone conference with Bill Lobel re: declaration in support of reply re: trustee's application to employ Miller Barondess; | .20 | 650.00 | 130.00 |
| 9/15/20 | TM | Draft and revise reply to opposition to special counsel employment application, legal research re: corporate attorney-client privilege and exceptions to privilege for breach of fiduciary duty; | 3.00 | 320.00 | 960.00 |
| 9/16/20 | DEH | Telephone conferences with Tinho Mang re: reply to opposition to trustee's application to employ special counsel and motion to fund cost retainer (.30); Telephone conferences with Bill Lobel re: same (.20); | .50 | 650.00 | 325.00 |
| 9/16/20 | DEH | Telephone conference with Richard A. Marshack re: reply briefs; | .20 | 650.00 | 130.00 |
| 9/16/20 | DEH | Written correspondence with Tinho Mang re: reply to opposition; | .20 | 650.00 | 130.00 |
| 9/16/20 | DEH | Written correspondence with Bill Lobel re: declaration in support of reply; | .20 | 650.00 | 130.00 |
| 9/16/20 | DEH | Review and revise omnibus reply to oppositions to motion to employ special counsel and borrow cost retainer (.70); Written correspondence with Tinho Mang re: same and supporting declarations (.10); | .80 | 650.00 | 520.00 |
| 9/16/20 | DEH | Written correspondence with Tinho Mang re: removing attachments to Bill Lobel's draft declaration; | .20 | 650.00 | 130.00 |
| 9/16/20 | DEH | Written correspondence with Bill Lobel re: revisions to declaration; | .20 | 650.00 | 130.00 |

EXHIBIT "2"
PAGE 110

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/16/20 | DEH | Written correspondence with Bill Lobel re: executed revised declaration (.20); Written correspondence with Tinho Mang and Cynthia Bastida re: same (.10); | .30 | 650.00 | 195.00 |
| 9/16/20 | TM | Telephone call to Chris Celentino re: timing for signature on declaration in support of reply (No Charge); | .10 | 320.00 | N/C |
| 9/16/20 | TM | Telephone conference with D. Edward Hays re: revisions to declarations in support of employment motion; | .10 | 320.00 | 32.00 |
| 9/16/20 | TM | Review and incorporate D. Edward Hays revisions to omnibus reply, further clean-up and conforming document; | .10 | 320.00 | 32.00 |
| 9/16/20 | TM | Draft revised declaration for Bill Lobel in support of reply; | .20 | 320.00 | 64.00 |
| 12/04/20 | TM | Review Pacific Premier Bank objection to Pachulski firm fees; | .10 | 320.00 | 32.00 |
| | | **Sub-Total Fees:** | **8.10** | | **$ 3,847.00** |

9 Financing

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/20 | TM | Draft motion for authorization of postpetition financing to borrow cost retainer for special counsel per telephone conference with Richard A. Marshack; | 1.60 | 320.00 | 512.00 |
| 7/16/20 | TM | Multiple written correspondences with Garrick Hollander re: terms of financing by professionals and whether financing must be secured by a lien; | .10 | 320.00 | 32.00 |
| 7/16/20 | TM | Telephone conference with Garrick Hollander re: terms of financing and priority of payment pursuant to various subsections of Section 364(c); | .20 | 320.00 | 64.00 |
| 7/16/20 | TM | Revise 364 motion for authorization to grant additional assurances to administrative funders pursuant to telephone conference with Garrick Hollander, legal research re: standards for same; | .70 | 320.00 | 224.00 |
| 7/17/20 | TM | Written correspondence with with Richard A. Marshack re: discussing terms of financing cost retainer; | .20 | 320.00 | 64.00 |
| 7/17/20 | TM | Review multiple written correspondences between Richard A. Marshack and Garrick Hollander re: negotiating terms of financing; | .10 | 320.00 | 32.00 |
| 7/17/20 | TM | Telephone conference with Richard A. Marshack re: preparation of financing motion and conclusion of negotiations with financer for cost retainer; | .10 | 320.00 | 32.00 |

EXHIBIT "2"
PAGE 111

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/17/20 | TM | Revise financing motion per negotiations between Richard A. Marshack and Garrick Hollander; | .20 | 320.00 | 64.00 |
| 7/21/20 | TM | Telephone conference with Richard A. Marshack re: coordinating filing of special counsel employment application and motion to borrow; | .10 | 320.00 | 32.00 |
| 7/27/20 | DEH | Written correspondence with Richard A. Marshack re: motion to borrow to fund costs for special counsel; | .20 | 650.00 | 130.00 |
| 7/27/20 | DEH | Review and revise motion to finance cost retainer (.30); Written correspondence with Richard A. Marshack and Tinho Mang re: same (.10); | .40 | 650.00 | 260.00 |
| 7/27/20 | TM | Review and incorporate D. Edward Hays revisions to financing motion, written correspondence with D. Edward Hays and Richard A. Marshack re: setting matter for hearing; | .10 | 320.00 | 32.00 |
| 7/28/20 | DEH | Review and revise notice of motion to borrow cost retainer and written correspondence with Tinho Mang re: same; | .20 | 650.00 | 130.00 |
| 7/28/20 | TM | Draft and revise notice of motion to authorize financing pursuant to section 364; | .20 | 320.00 | 64.00 |
| 8/03/20 | DEH | Written correspondence with Tinho Mang re: terms of cost retainer; | .10 | 650.00 | 65.00 |
| 8/03/20 | TM | Written correspondence with D. Edward Hays re: terms of cost retainer financing and priority of payment for same; | .10 | 320.00 | 32.00 |
| 8/04/20 | DEH | Written correspondence with Alan Friedman re: form of order granting motion to borrow cost retainer; | .20 | 650.00 | 130.00 |
| 8/04/20 | TM | Review written correspondences between D. Edward Hays and Alan Friedman re: possible objection to financing motion and assurances to postpetition lender; | .10 | 320.00 | 32.00 |
| 8/04/20 | TM | Draft proposed order approving motion to approve postpetition financing to avoid opposition by DIP lender; | .30 | 320.00 | 96.00 |
| 9/09/20 | DEH | Review and analyze opposition to motion to approve financing to fund cost retainer; | .30 | 650.00 | 195.00 |
| 9/14/20 | DEH | Written correspondence with Tinho Mang re: strategy and issues for reply to opposition for funding cost retainer; | .20 | 650.00 | 130.00 |
| 9/16/20 | TM | Draft reply to opposition to financing motion and review declaration of Bill Lobel in support of position in omnibus reply, lengthy communication exhibits attached to Bill Lobel declaration; | 2.40 | 320.00 | 768.00 |
| 9/29/20 | TM | Draft and revise order granting motion to borrow and special counsel employment application; | .20 | 320.00 | 64.00 |
| 10/06/20 | DEH | Written correspondence with Mike Issa re: potential non-recourse loan; | .20 | 650.00 | 130.00 |

89

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Sub-Total Fees:** | **8.50** | | **$ 3,314.00** |
| | | **TOTAL FEES** | | | **$ 186,810.00** |

EXHIBIT "2"
PAGE 113

**EXHIBIT "3"**

MARSHACK HAYS LLP

Richard Marshack, Trustee                                                January 27, 2021
Client-Matter# 1015-134                                                  Invoice # 11786

**FEE RECAP BY TASK CODE**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| 1 | Asset Analysis and Recovery | 46.30 | 17,398.00 |
| 10 | Litigation | 113.00 | 52,234.00 |
| 11 | Meetings of Creditors | 3.00 | 1,805.00 |
| 2 | Asset Disposition | 81.40 | 34,342.50 |
| 3 | Business Operations | 143.50 | 48,057.00 |
| 4 | Case Administration | 19.80 | 5,923.50 |
| 5 | Claims Administration and Objections | 7.00 | 3,982.00 |
| 7 | Fee/Employment Applications | 52.00 | 15,907.00 |
| 8 | Fee/Employment Objections | 8.10 | 3,847.00 |
| 9 | Financing | 8.50 | 3,314.00 |
| | Sub-Total of Fees: | 482.60 | $ 186,810.00 |

91

EXHIBIT "3"
PAGE 114

## Marshack Hays llp

Richard Marshack, Trustee                                                January 27, 2021
Client-Matter# 1015-134                                                  Invoice # 11786

**FEE RECAP BY ATTORNEY**

| Name | Atty | Staff Level | N/C Hours | Billed Hours | Rate | Billed Amount |
|------|------|-------------|-----------|--------------|------|---------------|
| Chad V. Haes | CVH | Partner | .60 | .00 | .00 | .00 |
| Kathleen Frederick | KF | Paralegal | .00 | 3.90 | 175.00 | 682.50 |
| Layla Buchanan | LB | Paralegal | .00 | 1.30 | 250.00 | 325.00 |
| Cynthia Bastida | CB | Paralegal | .30 | 157.10 | 250.00 | 39,275.00 |
| Pamela Kraus | PK | Paralegal | .00 | 4.10 | 270.00 | 1,107.00 |
| Sarah R. Hasselberg | SRH | Law Clerk | .00 | 15.70 | 275.00 | 4,317.50 |
| Tinho Mang | TM | Associate | 4.10 | 58.00 | 320.00 | 18,560.00 |
| Laila Masud | LM | Associate | 2.90 | 101.60 | 370.00 | 37,592.00 |
| David A. Wood | DAW | Partner | .70 | 3.30 | 470.00 | 1,551.00 |
| Kristine A. Thagard | KAT | Of Counsel | .00 | 1.90 | 550.00 | 1,045.00 |
| Edward D. Hays | DEH | Partner | .40 | 126.70 | 650.00 | 82,355.00 |
| **Total** | | | **9.00** | **473.60** | | **$ 186,810.00** |

92

MARSHACK HAYS LLP

Richard Marshack, Trustee                                      January 27, 2021
Client-Matter# 1015-134                                        Invoice # 11786

## FEE RECAP BY MONTH

**Sarah R. Hasselberg**

| | | | |
|---|---|---:|---:|
| | 06/2020 | 15.70 | 4,317.50 |
| | **Subtotal for Sarah R. Hasselberg** | **15.70** | **$ 4,317.50** |

**Edward D. Hays**

| | | | |
|---|---|---:|---:|
| | 04/2020 | 14.30 | 9,295.00 |
| | 05/2020 | 18.10 | 11,765.00 |
| | 06/2020 | 31.40 | 20,410.00 |
| | 07/2020 | 10.50 | 6,825.00 |
| | 08/2020 | 16.90 | 10,985.00 |
| | 09/2020 | 14.10 | 9,165.00 |
| | 10/2020 | 16.90 | 10,985.00 |
| | 11/2020 | 3.90 | 2,535.00 |
| | 12/2020 | .60 | 390.00 |
| | **Subtotal for Edward D. Hays** | **126.70** | **$ 82,355.00** |

**David A. Wood**

| | | | |
|---|---|---:|---:|
| | 04/2020 | .10 | 47.00 |
| | 05/2020 | 1.50 | 705.00 |
| | 08/2020 | 1.00 | 470.00 |
| | 10/2020 | .70 | 329.00 |
| | **Subtotal for David A. Wood** | **3.30** | **$ 1,551.00** |

**Kristine A. Thagard**

| | | | |
|---|---|---:|---:|
| | 06/2020 | 1.80 | 990.00 |
| | 09/2020 | .10 | 55.00 |
| | **Subtotal for Kristine A. Thagard** | **1.90** | **$ 1,045.00** |

**Laila Masud**

| | | | |
|---|---|---:|---:|
| | 04/2020 | 14.10 | 5,217.00 |
| | 05/2020 | 14.50 | 5,365.00 |
| | 06/2020 | 32.90 | 12,173.00 |
| | 07/2020 | 7.70 | 2,849.00 |
| | 08/2020 | 8.30 | 3,071.00 |
| | 09/2020 | 6.00 | 2,220.00 |
| | 10/2020 | 10.80 | 3,996.00 |
| | 11/2020 | 2.90 | 1,073.00 |
| | 12/2020 | 4.40 | 1,628.00 |
| | **Subtotal for Laila Masud** | **101.60** | **$ 37,592.00** |

EXHIBIT "3"
PAGE 116

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

**Tinho Mang**

| | | |
|---|---|---|
| 05/2020 | 6.50 | 2,080.00 |
| 06/2020 | 12.30 | 3,936.00 |
| 07/2020 | 10.10 | 3,232.00 |
| 08/2020 | 10.20 | 3,264.00 |
| 09/2020 | 8.00 | 2,560.00 |
| 10/2020 | 9.00 | 2,880.00 |
| 11/2020 | 1.70 | 544.00 |
| 12/2020 | .20 | 64.00 |
| **Subtotal for Tinho Mang** | **58.00** | **$ 18,560.00** |

**Layla Buchanan**

| | | |
|---|---|---|
| 04/2020 | .20 | 50.00 |
| 10/2020 | 1.10 | 275.00 |
| **Subtotal for Layla Buchanan** | **1.30** | **$ 325.00** |

**Cynthia Bastida**

| | | |
|---|---|---|
| 04/2020 | 6.90 | 1,725.00 |
| 05/2020 | 16.00 | 4,000.00 |
| 06/2020 | 48.10 | 12,025.00 |
| 07/2020 | 21.60 | 5,400.00 |
| 08/2020 | 7.10 | 1,775.00 |
| 09/2020 | 21.40 | 5,350.00 |
| 10/2020 | 15.60 | 3,900.00 |
| 11/2020 | 6.10 | 1,525.00 |
| 12/2020 | 14.30 | 3,575.00 |
| **Subtotal for Cynthia Bastida** | **157.10** | **$ 39,275.00** |

**Pamela Kraus**

| | | |
|---|---|---|
| 06/2020 | .40 | 108.00 |
| 07/2020 | .60 | 162.00 |
| 10/2020 | .40 | 108.00 |
| 11/2020 | 1.80 | 486.00 |
| 12/2020 | .90 | 243.00 |
| **Subtotal for Pamela Kraus** | **4.10** | **$ 1,107.00** |

**Kathleen Frederick**

| | | |
|---|---|---|
| 06/2020 | 3.90 | 682.50 |
| **Subtotal for Kathleen Frederick** | **3.90** | **$ 682.50** |

EXHIBIT "3"
PAGE 117

**EXHIBIT "4"**

## Marshack Hays llp

| | |
|---|---|
| Richard Marshack, Trustee | January 27, 2021 |
| Client-Matter# 1015-134 | Invoice # 11786 |

## DISBURSEMENTS

### E101 Copying

| Date | Description | Amount |
|---|---|---|
| 6/08/20 | Document Copies re: notice of application to employ financial advisor | 20.60 |
| 6/10/20 | Document Copies re: application for order setting hearing on shortened notice, motion to extend deadline to assume or reject executory contracts | 101.20 |
| 6/11/20 | Document Copies re: motion to extend deadline to assume or reject executory contracts, application for order setting hearing on shortened notice re motion, notice of hearing on shortened notice | 136.10 |
| 6/12/20 | Document Copies re: declarations of Kathleen Frederick and Cynthia Bastida re telephonic notice of hearing on shortened notice re motion to extend deadline to assume or reject executory contracts | 1.50 |
| 6/15/20 | Returned mail sent to Dimitri's Restaurant - notices of application to employ and to operate | .30 |
| 6/19/20 | Document Copies re: motions to operate, applications for order setting hearing on shortened notice (judge's copies) | 14.80 |
| 6/19/20 | Document Copies re: Oceanside & Huntington application for cash collateral, app for operating, bank motion, cash collateral, operate motion, statement, app for bank motion, notice of hearing on shortened time, Oceanside notice of errata | 806.40 |
| 6/22/20 | Document Copies re: Ruby's Huntington & Oceanside app for bank motion, app for cash collateral, app for operate motion, bank motion, cash collateral motion, operate motion, statement, notices of hearings | 17.90 |
| 6/22/20 | Document Copies re: Ruby's Huntington & Oceanside declarations re: telephonic notice and service (judge's copies) | 2.60 |
| 6/26/20 | Document Copies re: declaration that no party requested a hearing on motion re: application to employ GlassRatner as financial advisor (judge's copies) | 6.40 |
| 7/28/20 | Document Copies re: notice of application and application to employ Miller Barondess as special counsel, notice of motion and 364 motion to borrow cost retainer for D&O claims | 45.00 |
| 8/31/20 | Document Copies re: notice to Abandon Estates's interest in Woodbridge Irvine location | 11.50 |
| 9/08/20 | Document Copies re: demand letters to Ruby's Morongo and Ruby's Long Beach pier stipulation re: payment of PACA claims held by Lowey | 3.60 |
| 9/11/20 | Document Copies re: second notice motion to extend deadline to assume or reject executory contracts, second motion to extend deadline to assume or reject executory contracts | 4.40 |
| 9/14/20 | Document Copies re: Ruby's Diner motion for order authorizing abandonment and rejection of management agreement, notice of Trustee's motion for order abandoning the Estate's interest in Ruby's Long Beach restaurant and Beach Ventures LLC | 25.90 |
| 10/12/20 | Document Copies re: exhibits in support of trustee's motion for authority to sell substantially all assets of all estates and to extend use of cash collateral | 1,243.20 |
| 10/16/20 | Document Copies re: opposition and response to motion to sell assets and assume and assign contracts | .90 |
| 11/06/20 | Document Copies re: returned mail sent to Gustavo De La Cruz - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Amber Ingram - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to John R Wilson Jr  - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |

## MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

| Date | Description | Amount |
|---|---|---|
| 11/06/20 | Document Copies re: returned mail sent to Isaac Thomas Ford - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Cox Communications - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Barbara J Peebles - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to CTUIT Inc - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Nikki Neel - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Paul and Barbara J Peebles - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to William & Judy Kelly - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Antonio Trujillo - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Juana J Ruiz - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Eusebio Salmeron - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Tianna Guajardo - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Scurities Exchange Commission - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Emilianna Procela - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Patricia Cuahuizo - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Jerome and Marian Pearl - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/06/20 | Document Copies re: returned mail sent to Terminex Processing Center - amended notice of trustee's motion to sell substantially all assets of the estates | .20 |
| 11/24/20 | Document Copies re: notices of trustee's application to Employ Fitzgerald & Mule LLP as special employment counsel | 12.00 |
| 12/03/20 | Document Copies re: notice of retained professionals re: hearing on interim fee applications | .50 |
| 12/14/20 | Document Copies re: second notice of motion to operate | 12.00 |
| 12/21/20 | Document Copies re: Chapter 7 trustee's second notice of motion for order establishing cash management procedures | 21.50 |
| | **Sub-Total of Disbursements** | **$ 2,492.10** |

96

## MARSHACK HAYS LLP

Richard Marshack, Trustee                                                January 27, 2021
Client-Matter# 1015-134                                                   Invoice # 11786

E102 Outside Printing

| Date | Description | Amount |
|---|---|---|
| 5/13/20 | Outside copy service re: 5/13/2020, 002931-1015-134 - Digicopy, Inc. | 102.30 |
| 5/19/20 | Outside copy service re: notice of application to employ and notice of motion to operate on 05/19/20 - Digicopy, Inc. | 77.31 |
| 6/04/20 | Outside copy service re: Motion to retain - Digicopy, Inc. | 6.45 |
| 6/22/20 | Outside copy service re: notice of and revised motion to approve continued cash collateral on 06/16/20, statement re: cash collateral - Digicopy, Inc. | 634.95 |
| 10/13/20 | Outside copy service re: Ruby's motion to sell assets, no exhibits motion to sell assets, notice of motion to sell assets on 10/13/20 - Digicopy, Inc. | 1,133.42 |
| 10/19/20 | Outside copy service re: black and white copies, envelopes, delivery to USPS office and FedEx - Digicopy, Inc. | 676.31 |
| | **Sub-Total of Disbursements** | **$ 2,630.74** |

E105 Telephone

| Date | Description | Amount |
|---|---|---|
| 5/28/20 | Telephonic court appearance with Judge on 05/20/20 - CourtCall, LLC | 31.85 |
| 6/09/20 | Telephonic court appearance with Judge Bauer on 06/09/20 - CourtCall, LLC | 43.05 |
| 6/15/20 | Telephonic court appearance with Judge Bauer on 06/15/20 - CourtCall, LLC | 26.25 |
| 6/23/20 | Telephonic court appearance with Judge Bauer on 06/23/20 - CourtCall, LLC | 37.45 |
| 7/13/20 | Telephonic court appearence with Judge Bauer on 07/13/20 - CourtCall, LLC | 26.25 |
| 12/04/20 | Telephonic court appearance with Judge Shella Fell on 12/01/20 - D. Edward Hays - CourtCall, LLC | 94.00 |
| 12/16/20 | Refund: Telephonic court appereence with Judge Fell on 12/03/20 - D. Edward Hays - CourtCall, LLC | -94.00 |
| | **Sub-Total of Disbursements** | **$ 164.85** |

EXHIBIT "4"
PAGE 120

## Marshack Hays llp

Richard Marshack, Trustee                                          January 27, 2021
Client-Matter# 1015-134                                          Invoice # 11786

E106 Online Research

| Date | Description | Amount |
|---|---|---:|
| 5/01/20 | Computer Research re: Pacer usage for April 2020 | 44.10 |
| 6/01/20 | Computer Research re: LexisNexis for May 2020 | 87.44 |
| 6/01/20 | Computer Research re: Pacer usage for May 2020 | 9.24 |
| 6/25/20 | Computer Research re: UCC Search on 07/06/20 | 16.00 |
| 6/25/20 | Computer Research re: UCC search on 07/06/20 | 17.60 |
| 7/01/20 | Computer Research re: Pacer usage for June 2020 | 76.70 |
| 8/01/20 | Computer Research re: Pacer usage for July 2020 | 28.60 |
| 8/01/20 | Computer Research re: LexisNexis for July 2020 | 107.49 |
| 9/01/20 | Computer Research re: LexisNexis for August 2020 | 1,462.91 |
| 9/01/20 | Computer Research re: Pacer usage for August 2020 | 5.20 |
| 10/01/20 | Computer Research re: LexisNexis for September 2020 | 97.71 |
| 10/01/20 | Computer Research re: Pacer usage for September 2020 | 20.50 |
| 11/01/20 | Computer Research re: Pacer usage for October 2020 | 25.80 |
| 11/01/20 | Computer Research re: LexisNexis for October 2020 | 130.48 |
| 12/01/20 | Computer Research re: LexisNexis usage for November 2020 | 36.21 |
| 12/01/20 | Computer Research re: LexisNexis usage for November 2020 | .20 |
| | **Sub-Total of Disbursements** | **$ 2,166.18** |

### MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

E107 Delivery Services/Messenger

| Date | Description | Amount |
|---|---|---|
| 6/10/20 | Federal Express to Honorable Catherine E. Bauer/Santa Ana, CA on 06/10/2020 | 56.73 |
| 6/11/20 | Federal Express to Crc Insurance Services, Inc. Dba Cr/Woodland Hills, CA on 06/11/2020 | 9.04 |
| 6/11/20 | Federal Express to Eric Ross/Farmington, CT on 06/11/2020 | 18.31 |
| 6/11/20 | Federal Express to Eileen Ridley, Flwa Service Corp./San Francisco, CA on 06/11/2020 | 14.21 |
| 6/11/20 | Federal Express to Hiscox Inc./New York, NY on 06/11/2020 | 18.31 |
| 6/11/20 | Federal Express to Lehr Middlebrooks/Birmingham, AL on 06/11/2020 | 17.62 |
| 6/11/20 | Federal Express to Integro Insurance Brokers/Newport Beach, CA on 06/11/2020 | 9.04 |
| 6/11/20 | Federal Express to Crc Insurance Services, Inc. Dba Cr/Woodland Hills, CA on 06/11/2020 | 9.04 |
| 6/11/20 | Federal Express to Arthur J. Gallagher, Risk Mgmt/Glendale, CA on 06/11/2020 | 26.04 |
| 6/11/20 | Federal Express to Peter J. Mastan/Los Angeles, CA on 06/11/2020 | 9.04 |
| 6/11/20 | Federal Express to First Insurance Of California Fundi/Northbrook, IL on 06/11/2020 | 17.62 |
| 6/11/20 | Federal Express to Arch Insurance/Kansas City, MO on 06/11/2020 | 15.50 |
| 6/11/20 | Federal Express to Christopher Celentino & Ashleigh A./San Diego, CA on 06/11/2020 | 9.04 |
| 6/11/20 | Federal Express to Arch Insurance/New York, NY on 06/11/2020 | 18.31 |
| 6/11/20 | Federal Express to E&S Property Claims/Omaha, NE on 06/11/2020 | 15.50 |
| 6/11/20 | Federal Express to Allegiance Underwriting Group/Downers Grove, IL on 06/11/2020 | 17.62 |
| 6/11/20 | Federal Express to Robert E Harris Ins Agency/Costa Mesa, CA on 06/11/2020 | 9.04 |
| 6/11/20 | Federal Express to Honorable Catherine E. Bauer/Santa Ana, CA on 06/11/2020 | 9.04 |
| 6/11/20 | Federal Express to United States Trustee (Sa)/Santa Ana, CA on 06/11/2020 | 9.04 |
| 6/12/20 | Federal Express to Honorable Catherine E. Bauer/Santa Ana, CA on 06/12/2020 | 56.73 |
| 6/22/20 | Federal Express to Insolvency Stop 5022/Los Angeles, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer, Director, Managing Agent/Fullerton, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Tad Belshe/Dana Point, CA on 06/22/2020 | 12.68 |
| 6/22/20 | Federal Express to Attn: Bankruptcy Counsel/Los Angeles, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to 300 North Los Angeles St/Los Angeles, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Treasurer Tax Collector/San Diego, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Civil Process Clerk/Los Angeles, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Spring Valley, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Irvine, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Gardaworld/Boca Raton, FL on 06/22/2020 | 18.40 |
| 6/22/20 | Federal Express to C/O George B. Blackmar, Esq., Black/San Diego, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Anaheim, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to David M Guess Greenberg Traurig Llp/Irvine, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Member Agent/San Marcos, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Huntington Beach, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Xavier Bacerra/Sacramento, CA on 06/22/2020 | 14.28 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/San Diego, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Internal Revenue Svc Agent/Philadelphia, PA on 06/22/2020 | 18.40 |
| 6/22/20 | Federal Express to Klm Management Co/La Puente, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Ronald Clear, Partner/Irvine, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Belfair, WA on 06/22/2020 | 24.71 |
| 6/22/20 | Federal Express to Kimberly Lamberty, President/Burbank, CA on 06/22/2020 | 9.08 |

99

## MARSHACK HAYS LLP

| | |
|---|---|
| Richard Marshack, Trustee | January 27, 2021 |
| Client-Matter# 1015-134 | Invoice # 11786 |

| | | |
|---|---|---:|
| 6/22/20 | Federal Express to Kimberly A. Lamberty, Nevada Regist/North Las Vegas, NV on 06/22/2020 | 10.68 |
| 6/22/20 | Federal Express to Annette W. Jarvis Greenberg Traurig/Salt Lake City, UT on 06/22/2020 | 14.28 |
| 6/22/20 | Federal Express to Michael Robert Wilson/Tustin, CA on 06/22/2020 | 12.68 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Costa Mesa, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Bohemia, NY on 06/22/2020 | 18.40 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Chicago, IL on 06/22/2020 | 17.71 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Magnolia, TX on 06/22/2020 | 19.17 |
| 6/22/20 | Federal Express to Honorable Catherine E. Bauer/Santa Ana, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Miguel Cantu Solano/Vista, CA on 06/22/2020 | 12.68 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Los Angeles, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Anaheim, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Juliet Churchill, California Regist/Glendale, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Xavier Becerra, Attorney General/Los Angeles, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Attn: Dan Mcallister/San Diego, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Agent/Carson, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Officer Director Manager Member Agent/Irvine, CA on 06/22/2020 | 9.08 |
| 6/22/20 | Federal Express to Honorable Catherine E. Bauer/Santa Ana, CA on 06/22/2020 | 57.01 |
| 6/22/20 | Federal Express to Layla Buchanan/Irvine, CA on 06/22/2020 | 15.19 |
| 7/03/20 | Federal Express to Thaddeus W. Smith & Associates/ Garden Grove, CA on 06/11/2020 | 26.04 |
| 7/03/20 | Federal Express to CRC Insurance Services, Inc/ Irvine, CA on 06/11/2020 | 26.04 |
| 7/03/20 | Federal Express to Liberty Mutual Insurance/ Irvine, CA on 06/11/2020 | 26.04 |
| 7/03/20 | Federal Express to Officer Director Manager Agent Croudace & Dietrich LLP/ Irvine, CA on 06/22/2020 | 26.08 |
| 7/03/20 | Federal Express to Matthew S. Walker Pillsbury Winthrop Shaw Pittma/ San Diego, CA on 06/22/2020 | 26.08 |
| 7/03/20 | Federal Express from FedEx/ Los Angeles, CA on 06/23/20 | 8.80 |
| 7/03/20 | Federal Express from FedEx/ North Las Vegas, NV on 06/25/20 | 9.37 |
| 7/10/20 | Federal Express to Officer Director Manager or AG Maintenance Building Services/ Santa Ana, CA on 06/22/2020 | 9.08 |
| 7/10/20 | Federal Express to Office of Chief Counsel Internal Revenue SVC/ Washington, DC on 06/22/2020 | 18.40 |
| 7/10/20 | Federal Express from FedEx/ San Diego, CA on 07/01/2020 | 9.40 |
| 7/10/20 | Federal Express from FedEx/ Washington, DC on 07/02/2020 | 15.27 |
| 10/02/20 | Federal Express from Costumer Service FedEx/ Irvine, CA on 09/24/20 | 8.82 |
| | **Sub-Total of Disbursements** | **$ 1,076.59** |

100

MARSHACK HAYS LLP

Richard Marshack, Trustee
Client-Matter# 1015-134

January 27, 2021
Invoice # 11786

E108 Postage

| Date | Description | Amount |
|---|---|---:|
| 5/11/20 | Postage re: notice of court's advancement of status conference hearing | 56.50 |
| 5/18/20 | Postage re: notice of application to employ general counsel | 52.00 |
| 6/08/20 | Postage re: notice of application to employ financial advisor | 51.50 |
| 6/10/20 | Postage re: application for order setting hearing on shortened notice, motion to extend deadline to assume or reject executory contracts | 44.96 |
| 6/11/20 | Postage re: overnight mail motion to extend deadline to assume or reject executory contracts, application for order setting hearing on shortened notice re motion, notice of hearing on shortened notice | 55.50 |
| 6/16/20 | Postage re: motion to approve continued cash collateral, notice of motion, Statement regarding cash collateral | 791.70 |
| 6/19/20 | Postage re: sent overnight Mail Oceanside & Huntington App for cash collateral, app for operating, bank motion, cash collateral, operate motion, statement, app for bank motion, notice of hearing on shortened time, Oceanside notice of errata | 54.25 |
| 6/26/20 | Postage re: declaration that no party requested a hearing on motion re application to employ GlassRatner as financial advisor (judge's copies) | 3.40 |
| 7/28/20 | Postage re: notice of Application and application to employ Miller Barondess as special counsel, notice of motion and 364 motion to borrow cost retainer for D&O Claims | 62.50 |
| 8/31/20 | Postage re: notice to abandon Estates's interest in Woodbridge Irvine location | 11.50 |
| 9/08/20 | Postage re: demand letters to Ruby's Morongo and Ruby's Long Beach per stipulation re: payment of PACA claims held by Lowey | 15.50 |
| 9/11/20 | Postage re: second notice motion to extend deadline to assume or reject executory contracts, second motion to extend deadline to assume or reject executory contracts | 11.00 |
| 9/14/20 | Postage re: Ruby's Diner motion for order authorizing abandonment and rejection of management agreement, notice of trustee's motion for order abandoning the Estate's interest in Ruby's Long Beach Restaurant and Beach Ventures LLC | 14.30 |
| 10/09/20 | Postage re: trustee's motion for authority to sell substantially all assets of all estates and to extend use of cash collateral, notice of motion | 782.00 |
| 10/12/20 | Postage re: exhibits in support of trustee's motion for authority to sell substantially all assets of all estates and to extend use of cash collateral | 185.00 |
| 10/15/20 | Postage re: amended notice of sale of estate property | 337.50 |
| 10/16/20 | Postage re: opposition and response to motion to sell assets and assume and assign contracts | .65 |
| 11/24/20 | Postage re: notices of trustee's application to Employ Fitzgerald & Mule LLP as special employment counsel | 30.00 |
| 12/03/20 | Postage re: notice of retained  professionals re: hearing on interim fee applications | .50 |
| 12/14/20 | Postage re: second notice of motion to operate | 30.00 |
| 12/21/20 | Postage re: Chapter 7 trustee's second notice of motion for order establishing cash management procedures | 21.50 |
| | **Sub-Total of Disbursements** | **$ 2,611.76** |

EXHIBIT "4"
PAGE 124

MARSHACK HAYS LLP

Richard Marshack, Trustee                                                      January 27, 2021
Client-Matter# 1015-134                                                     Invoice # 11786

E112 Court Fees

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/20 | Court fees re: for sale motion at United States Bankruptcy Court | 181.00 |
| | **Sub-Total of Disbursements** | **$ 181.00** |

**CURRENT DISBURSEMENTS**                                          **$ 11,323.22**

102

**EXHIBIT "5"**

MARSHACK HAYS LLP

Richard Marshack, Trustee                                            January 27, 2021
Client-Matter# 1015-134                                             Invoice # 11786

**DISBURSEMENT RECAP BY TASK CODE**

| Task | Description | Amount |
|------|-------------|-------:|
| E101 | Copying | 2,492.10 |
| E102 | Outside Printing | 2,630.74 |
| E105 | Telephone | 164.85 |
| E106 | Online Research | 2,166.18 |
| E107 | Delivery Services/Messenger | 1,076.59 |
| E108 | Postage | 2,611.76 |
| E112 | Court Fees | 181.00 |
| | Sub-Total of Disbursements | $ 11,323.22 |

**TOTAL CURRENT CHARGES**                            **$ 198,133.22**

EXHIBIT "5"
PAGE 126

**EXHIBIT "6"**

# PARTNERS

## RICHARD A. MARSHACK

Richard A. Marshack is a founding member of the firm of Marshack Hays LLP. He was born in Las Vegas, Nevada, June 21, 1958. He graduated from University of California at Irvine in 1979 with a Bachelor of Arts degree and California Western School of Law (J.D. Magna Cum Laude, 1982). Recipient, American Jurisprudence Award: Agency and Partnership. Staff Writer, 1980-1981 and Lead Articles Editor, 1981-1982 California Western Law Review. He was admitted to the California Bar in 1982 and the U. S. District Court, Central and Southern Districts of California and U. S. Court of Appeals, Ninth Circuit, 1984.

Mr. Marshack was Law Clerk to the Honorable Folger Johnson, Chief Judge, United States Bankruptcy Court, District of Oregon, 1982-1984, and an Adjunct Professor: Bankruptcy Law, Western States University College of Law, Bankruptcy Law, 1993; Bankruptcy Law, University of California, Irvine, 1985-1992.

Mr. Marshack has authored several articles, including: "The Toxic Claim: Using Bankruptcy Law to Limit Environmental Liabilities," California Bankruptcy Journal, Volume 19, Number 3, 1991; "Recent Developments Under Section 546 of the Bankruptcy Code," Tactics for Unsecured Creditors of Bankrupt Debtors," California Lawyer 21, August, 1984; "Adequate Protection for the Unsecured Creditor Under the Bankruptcy Code", Commercial Law Journal 621, December 1983; "Recent Developments for Reclaiming Goods Under the Bankruptcy Code and the Uniform Commercial Code, "Uniform Commercial Code Law Journal 187, July, 1983; "Reclamation of Goods Under the Bankruptcy Code," Oregon Debtor-Creditor News Letter, I, July 1983; "*Sindell vs. Abbot Laboratories*: Is Market Share Liability the Best Remedy to the DES Controversy" California Western Law Review 143, 1981.

Memberships: Orange County Bankruptcy Forum, Director and President 1995-96; Orange County Bar Association (Commercial Law & Bankruptcy Section), Chairman, 1989; California State Bar Association; Commercial Law League of America; Los Angeles Bankruptcy Forum.

*Panel Bankruptcy Trustee for U.S. Bankruptcy Court, Central District of California,* 1985 - *Present.*

## D. EDWARD HAYS

D. Edward Hays, is a founding member of the firm of Marshack Hays LLP. He was born in Los Angeles, California. He graduated with honors from California State University at Fullerton in 1989 with a Bachelor of Arts degree in Business. He graduated from the University of Southern California Law Center in 1992 where he was a member of the Hale Moot Court Honors program. Mr. Hays was admitted to practice in 1992. Ed has been certified as a bankruptcy law specialist by the State Bar of California.

4820-8433-8821, v. 2/9999-100

Mr. Hays currently serves on the Board of Directors for the following organizations: Legal Aid Society of Orange County; and University of Southern California Law School Annual Fund. He has previously served on the Board for the Cal State University Fullerton Alumni Association; and the Cal State University Fullerton Philanthropic Foundation. In 2004-2005, Mr. Hays served as the President of the Cal State Fullerton Alumni Association and was selected that year as a CSUF Volunteer of the Year. In 2004, Mr. Hays was the Chair of the Resolutions Committee for the Orange County Bar Association and has served as a delegate to the State Bar Conference on behalf of Orange County every year since 1995.

Ed focuses his practice on bankruptcy and litigation matters. In 2000 and 2017, he was the Chair of the Commercial Law & Bankruptcy Section of the Orange County Bar Association. He also has served as a Director or member of the following organizations: the Inland Empire Bankruptcy Forum; the Orange County Bankruptcy Forum; the William P. Gray Legion Lex American Inns of Court, the Federal Bar Association, and the Executive Council for the College of Business at Cal State Fullerton. In 1998 and 1999, Mr. Hays also served as a Judge Pro Tem for the Superior Court of the State of California, County of Los Angeles. Ed has been selected on numerous occasions to present continuing education lectures on various legal topics including bankruptcy, litigation, exemptions, and legal research. He also served on the Central District Task Force for Amendments to the Local Bankruptcy Rules.

In 2004, Ed won the State Bar 5k race and, in 2005 and 2006, was the runner-up. He also actively participates in endurance events completing full-distance Ironman Triathlons in 2000 and 2003; eight half-Ironman races between 1999 and 2016; and a 50- mile ultra-run in 2009; and multiple marathons across the world including New York, Los Angeles, Rome, St. George, and the Madison Valley in Montana.

Ed's published cases include: *In re Brace*, 9 Cal.5th 903 (Cal. Supreme Court 2020); Jue v. Liu (In re Liu), 611 B.R. 864 (9th Cir. BAP 2020); *In re Nolan*, __ B.R. __ (Bankr. C.D.Cal. 2020); *In re Roger*, 393 F.Supp.3d 940 (Distr. Cal. 2019); *Naylor v. Farrell (In re Farrell)*, 610 B.R. 317 (Bankr. C.D.Cal. 2019); *Slaieh v. Simons*, 548 B.R. 28 (Distr. Cal. 2018); *Brace v. Speier*, 908 F.3d 531 (9th Cir. 2018); *Cal. Corr. Peace Officers Ass'n Ben. Trust Fund v. Corbett (In re Corbett)*, 2017 U.S.Distr. Lexis 108925 (E.D.Cal. 2017), *Brace v. Speier (In re Brace)*, 566 B.R. 13 (9th Cir. BAP 2017); *In re DRI Cos.*, 552 B.R. 195 (Bankr. C.D.Cal. 2016); *Stahl v. Whelan Elec., Inc. (In re Modtech Holdings)*, 503 B.R. 737 (Bankr. C.D.Cal. 2013); *In re Cusimano*, 2013 WL 9736597 (Bankr. C.D.Cal. 2013); *In re Cass*, 476 B.R. 602 (Bankr. C.D. Cal. 2012); *In re Four Star Financial Services, Inc.*, 444 B.R. 428 (Bankr. C.D. Cal. 2011) *rev'd* 469 B.R. 30 (C.D. Cal. 2012); *In re Rinard*, 451 B.R. 12 (Bankr. C.D. Cal. 2011); *In re Dick Cepek*, 339 B.R. 730 (9th Cir. BAP 2006); *In re Dudley*, 249 F.3d 1170 (9th Cir. 2001); *In re Kim*, 257 B.R. 680 (9th Cir. BAP 2000); *In re Kuraishi*, 237 B.R. 172 (Bankr. C.D. Cal. 1999); *Blonder v. Cumberland Engineering*, (1999) 71 Cal.App.4th 1057, 84 Cal.Rptr.2d 216; *In re Metz*, 225 B.R. 173 (9th Cir. BAP 1998); *In re National Environmental Waste Corporation*, 191 B.R. 832 (Bankr. C.D. Cal. 1996) *aff'd* 129 F.3d 1052 (9th Cir. 1997); *In re Turner*, 186 B.R. 108 (9th Cir. BAP 1995); and *In re Continental Capital & Credit*, 158 B.R. 828 (Bankr. C.D. Cal. 1993).

Ed and his wife, Sarah Cate Hays, have also co-authored the following law review articles published in the California Bankruptcy Journal:

- *The Client Without a Remedy and the Windfall Estate – The Case for Debtor Ownership of Malpractice Claims Against Bankruptcy Counsel* (32 Cal. Bank. J. 65 (2012));
- *The Same Love – Marriage Equality in Bankruptcy Post-DOMA and the Evolving Rights of Registered Domestic Partners* (33 Cal. Bank. J. 49 (2014)); and
- *Good Help Is Hard to Fund: The Problem of Earned Upon Receipt Retainers and Pre-Funded Litigation in Bankruptcy* (33 Cal. Bankr. J. 421 (2016)).

## CHAD V. HAES

Chad V. Haes focuses his practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights. Mr. Haes' litigation experience includes representing institutional lenders in actions related to lien priority and wrongful foreclosure, prosecuting and enforcing mechanic's liens, seeking unlawful detainer judgments on behalf of secured lenders and representing creditors, debtors and trustees in the bankruptcy context.

Mr. Haes is a California native who earned his Bachelor of Arts degree from Azusa Pacific University in 2004 and his law degree from Southwestern Law School in 2008. Prior to joining Marshack Hays, Mr. Haes served a two-year term as the judicial law clerk to the Honorable Meredith A. Jury of the United States Bankruptcy Court for the Central District of California, Riverside Division. Mr. Haes also externed for Honorable Samuel L. Bufford of the United States Bankruptcy Court for the Central District of California, Los Angeles Division.

While in law school, Mr. Haes was a member of the Moot Court Honors Program and the recipient of the John J. Schumacher full-tuition scholarship, the Equal Justice America fellowship, the Wiley W. Manuel Award for Pro Bono Legal Services and the CALI Excellence Award for Constitutional Law. Mr. Haes was also selected as a finalist oralist and finalist writer in the Southwestern First-Year Intramural Moot Court Competition and a finalist oralist in the Rendigs National Products Liability Moot Court Competition.

## DAVID A. WOOD

David A. Wood focuses his practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights.

Mr. Wood earned his Bachelor of Arts degree from Biola University in 2003, where he graduated magna cum laude. Thereafter, Mr. Wood was a senior associate at Alfred Gobar Associates, a firm specializing in developing econometric modeling systems to evaluate land development opportunities, and the existence of economic blight. He earned his law degree from Chapman University School of Law in 2010, where he graduated in the top 6% of his class. Prior to joining Marshack Hays, Mr. Wood served a two-and-a-half year term as the judicial law clerk to the Honorable Erithe A. Smith of the United States Bankruptcy Court for the Central District of California, Santa Ana Division. Mr. Wood also externed for Honorable Theodor C. Albert of the United States Bankruptcy Court for the Central District of California, Santa Ana Division.

While in law school, Mr. Wood was a symposium editor for the Chapman Law Review and the recipient of the CALI Excellence Award for Immigration Law and Select Topics in American Law.

## ATTORNEYS

**KRISTINE A. THAGARD** focuses her practice on contract, construction, loan enforcement (including lender's right to insurance proceeds and guarantees), purchase and sale transactions, partnership dispute, toxic cleanup and environmental contamination, broker malfeasance, fiduciary duty (broker/agent, partnership and trust), and insurance (negotiation, bad faith, and declaratory relief). She has significant litigation experience in multi-party complex construction defect actions, all aspects of general/commercial liability defense (construction, product and premise liability), subrogation, and real estate (broker/agent, contract, title, contract and fraud).

Ms. Thagard was born in Lynwood, California and graduated cum laude from Menlo College where she served on the Board of Trustees for 9 years. She received her J.D. from the University of Southern California in 1980. While in law school she served as a judicial extern to the Honorable Robert Kingsly, Second Appellate District Court of Appeal. She is admitted to practice in both California (1980) and Nevada (2001) as well as the Federal Courts of both states. She also holds a California Real Estate Broker's License.

**MATTHEW W. GRIMSHAW** focuses his practice on insolvency law and litigation. He represents parties in all aspects of bankruptcy matters and out-of-court restructurings. He also has significant experience litigating and advising clients on issues resulting from the debtor-creditor relationship, including the enforcement of notes and guarantees, writs of attachment, receiverships, wrongful foreclosures, mortgage elimination scams, and injunctions.

Mr. Grimshaw was born in Mesa, Arizona. He graduated from Brigham Young University with a Bachelor of Arts degree in Economics. He graduated with honors from Willamette University College of Law, where he served as the editor-in-chief of the school's Journal of International Law and Dispute Resolution. Mr. Grimshaw was admitted to practice law in California in 2000.

Mr. Grimshaw served a two-year term as a judicial law clerk to the Honorable John E. Ryan. During his first year, Mr. Grimshaw served as Judge Ryan's trial law clerk. During his second year, when Judge Ryan was the chief judge of the Bankruptcy Appellate Panel of the Ninth Circuit Court of Appeals, Mr. Grimshaw served as his appellate law clerk.

Mr. Grimshaw has been asked on many occasions to present lectures on various subjects, including bankruptcy, creditors' rights, and legal ethics. He has published numerous articles on bankruptcy-related topics. In 2006, he was also appointed by Ninth Circuit Court of Appeals to serve on the committee that evaluated candidates and made recommendations as to who should fill existing vacancies on the United States Bankruptcy Court for the Central District of California.

Mr. Grimshaw is a long-time member of the Board of Directors for the Orange County Bankruptcy Forum. He also served as Chair of the Commercial Law and Bankruptcy Section of the Orange County Bar Association.

Mr. Grimshaw enjoys spending time with his family, reading, and traveling. Mr. Grimshaw is conversant in Spanish. He is an Eagle Scout and continues to be actively involved with the Boy Scouts of America.

4820-8433-8821, v. 2/9999-100

**JUDITH E. MARSHACK** is an Associate with Marshack Hays LLP. She was born in Inglewood, CA. Ms. Marshack graduated from the California State University, Long Beach in 1982 and from Western State University, College of Law in 1992, and was admitted to practice law in 1992.

**LAILA MASUD** focuses her practice in bankruptcy and business litigation, including lender liability and creditors' rights.

Ms. Masud graduated cum laude from the University of California, Irvine in 2012. She earned her law degree from Pepperdine University School of Law in 2016. She was admitted to practice law in California in 2016. Prior to joining Marshack Hays, Ms. Masud served as a judicial law clerk to the Honorable Thomas B. Donovan at the United States Bankruptcy Court for the Central District of California, Los Angeles Division.

During law school, as an extern for the Honorable Vincent P. Zurzolo at the United States Bankruptcy Court for the Central District of California, Los Angeles Division, she served on the Rules Committee where she conducted research and wrote on various issues of bankruptcy law, including local court forms, rules and procedures. She also served as a student leader and was nominated for The Parris Institute for Professional Formation Award for Excellence in Leadership and Excellence in Peacemaking.  Ms. Masud is conversant in Spanish, Urdu and Hindi.

Ms. Masud currently serves as Chair for the Orange County Bar Association's Commercial Law and Bankruptcy Section.

**TINHO MANG** is an attorney at Marshack Hays. He recently earned his Juris Doctorate from the University of Southern California, Gould School of Law, and prior to that, graduated *magna cum laude* from the University of California, Los Angeles. While at law school, Mr. Mang served as the Executive Senior Editor of the Southern California Review of Law and Social Justice. He also served two full-time summers and one part-time fall semester as an extern in the United States Bankruptcy Court for the Central District of California for the Honorable Scott C. Clarkson. During his externship in bankruptcy court, Mr. Mang developed a deep appreciation for the intricacies of bankruptcy practice, participating substantially in a wide variety of bankruptcy matters ranging from Chapter 11 confirmations, adversarial proceedings for lien avoidance, and a trial seeking to avoid a preferential or fraudulent transfer.

Mr. Mang was sworn in as a member of the California State Bar on November 27, 2018.

**CLAUDIA COLEMAN** is an associate attorney at Marshack Hays.  Mrs. Coleman earned her Bachelor of Science degree from the University of California, Irvine in 2007.  From 2007 to 2016, she worked as a litigation paralegal. In 2019, she earned her Juris Doctorate from the University of San Diego School of Law where she graduated in the top 30% of her class.

Upon graduation, Mrs. Coleman served as a judicial law clerk to the Honorable Erithe A. Smith of the United States Bankruptcy Court for the Central District of California, Santa Ana Division. While in law school, Mrs. Coleman was a member of the *San Diego Law Review*. Additionally, Mrs. Coleman served as an extern for the Honorable Josephine A. Staton of the United States District Court for the Central District of California, Santa Ana Division as well as for Judge Erithe A. Smith.

Mrs. Coleman was sworn in as a member of the California State Bar on December 19, 2019.

## LAW CLERK

**SARAH HASSELBERGER** is a law clerk at Marshack Hays. She is a third-year law student at Chapman University Dale E. Fowler School of Law and graduated cum laude from Wagner College in 2017. During law school, Ms. Hasselberger served one full-time summer as an extern for the Honorable Scott H. Yun in the United States Bankruptcy Court for the Central District of California, Riverside Division, and one part-time spring semester as an extern for the Honorable Theodor C. Albert in the United States Bankruptcy Court for the Central District of California, Santa Ana Division. During her externships in bankruptcy court, Ms. Hasselberger conducted research and wrote on a wide array of bankruptcy issues, including lien avoidance, turnover of estate property, and non-dischargeability. She also received CALI Excellence for the Future Awards for the highest grades in Bankruptcy, Evidence, and Torts.

## PARALEGALS AND TRUSTEE ADMINISTRATORS

**PAMELA KRAUS**, Trustee Case Administrator and Paralegal 1990 to Present; Education: Coastline Community College, Costa Mesa (A.A. 2004); Legal Assistant Training Program, Coastline Community College, American Bar Association Certification (Completion 2004). Member: Orange County Paralegal Association; Orange County Bankruptcy Forum; National Association of Bankruptcy Trustees.

**CHANEL MENDOZA**, Experience: Ms. Mendoza is a seasoned litigation and bankruptcy Legal Assistant/Paralegal. She has more than twenty years of law related experience comprising of workers' compensation, personal injury, business litigation, employment law, and bankruptcy, all while working under the direct supervision of active members of the California State Bar. Ms. Mendoza has also worked fourteen of those years under the direction and supervision of Marshack Hays LLP's founding partner, D. Edward Hays. Ms. Mendoza has federal and state court experience, including extensive trial and appellate knowledge. Ms. Mendoza is a former Board Member of NALS and is a current member of the National Notary Association and Orange County Legal Secretaries Association, Inc.

**LAYLA BUCHANAN**, Experience: Ms. Buchanan is a Senior Paralegal with Marshack Hays LLP and has over twenty years of law related experience. Ms. Buchanan has worked extensively in civil, bankruptcy and family law, working under the direct supervision of active members of the California State Bar. Ms. Buchanan obtained her Paralegal Certificate from Coastline Community College's ABA accredited program. Member: Orange County Legal Secretaries Association, Orange County Paralegal Association, and a current member of the National Notary Association. Ms. Buchanan has extensive knowledge in all aspects of state and federal court litigation and bankruptcy practices.

**CYNTHIA BASTIDA**, Experience: Ms. Bastida has over twenty years of experience working as a Legal Assistant/Paralegal. She has her Paralegal Certificate (completion in 1991) and earned a Bachelor of Arts in Psychology from California State University Fullerton in 2004. She has a wide

range of experience from civil litigation, bankruptcy, product liability, lemon law, real estate and corporate law as well as eminent domain. Her skills include: Legal research, trial preparation along with drafting numerous fee applications, petitions, proofs of claim, notices, motions and discovery. Cynthia is a member of Orange County Legal Secretary Association (OCLSA).

**LAURIE MCPHERSON**, Trustee Case Administrator 2007 to present; Trustee field agent and/ paraprofessional 1988 to 2007; Experience: Twenty years of law related experience as a bankruptcy trustee paraprofessional working under the direct supervision of active members of the California State Bar and attorneys who practice in federal courts located in California.

**KATHLEEN FREDERICK**, Experience: Mrs. Frederick is a Junior Paralegal with Marshack Hays LLP. Mrs. Frederick graduated from the University of California, Los Angeles in 2008 with a bachelor's degree in English. She obtained her Paralegal Certificate from Coastline Community College's ABA accredited program in May of 2018. She has been working with the firm for more than five years and has over ten years legal experience. Mrs. Frederick is a member of the Orange County Paralegal Association and the National Association of Legal Assistants.

4820-8433-8821, v. 2/9999-100

EXHIBIT "6"
PAGE 133

Billing Rates:

| Partners | Rates | Associates | Rate | Paralegals | Rates |
|---|---|---|---|---|---|
| Richard A. Marshack | $650 | Judith E. Marshack | $410 | Pamela Kraus | $270 |
| D. Edward Hays | $650 | Laila Masud | $370 | Chanel Mendoza | $250 |
| Chad V. Haes | $470 | Tinho Mang | $320 | Layla Buchanan | $250 |
| David A. Wood | $470 | Claudia Coleman | $320 | Cynthia Bastida | $250 |
| Of Counsel | | Law Clerk | | Kathleen Frederick | $175 |
| Kristine A. Thagard | $550 | Sarah R. Hasselberger | $275 | | |
| Matthew W. Grimshaw | $550 | | | | |

4820-8433-8821, v. 2/9999-100

EXHIBIT "6"

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **APPLICATION FOR PAYMENT OF INTERIM FEES AND/OR EXPENSES AND FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY MARSHACK HAYS LLP AS GENERAL COUNSEL TO CHAPTER 7 TRUSTEE; DECLARATION OF D. EDWARD HAYS IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **January 27, 2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **January 27, 2021**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **January 27,  2021**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**JUDGE'S COPIES NOT REQUIRED UNTIL FURTHER NOTICE.**
**Judge Clarkson will excuse compliance with LBR 5005-2(d) (requiring Judge's copies)**
**until further notice.**

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| January 27, 2021 | Cynthia Bastida | /s/ Cynthia Bastida |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

4819-2935-5410, v. 1

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION; INTERESTED PARTY DOUGLAS CAVANAUGH; AND INTERESTED PARTY RALPH KOSMIDES:** Leo A Bautista leo.bautista@lewisbrisbois.com, mona.jackson@lewisbrisbois.com; Chris.Rodriguez@lewisbrisbois.com, ralphk@cox.net, dcavanaugh@bcccmgmt.com
- **ATTORNEY GEORGE B BLACKMAR**: George B Blackmar gblackmar@bpslaw.net
- **INTERESTED PARTY COURTESY NEF:** Ori S Blumenfeld Ori@MarguliesFaithLaw.com, Helen@MarguliesFaithLaw.com; Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com
- **ATTORNEY FOR CREDITOR STAR-WEST PARKWAY MALL, LP:** Dustin P Branch branchd@ballardspahr.com, carolod@ballardspahr.com; hubenb@ballardspahr.com
- **ATTORNEY FOR INTERESTED PARTY PETER MASTAN:** Christopher Celentino chris.celentino@dinsmore.com, caron.burke@dinsmore.com; SDCMLFiles@DINSMORE.COM
- **ATTORNEY FOR INTERESTED PARTY DOUGLAS CAVANAUGH AND INTERESTED PARTY RALPH KOSMIDES:** Carol Chow carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- **INTERESTED PARTY COURTESY NEF:** Ashleigh A Danker Ashleigh.danker@dinsmore.com, SDCMLFiles@DINSMORE.COM; Katrice.ortiz@dinsmore.com; caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR US FOODS, INC:** Aaron Davis aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- **INTERESTED PARTY COURTESY NEF:** Caroline Djang caroline.djang@bbklaw.com, C190@ecfcbis.com; sansanee.wells@bbklaw.com; wilma.escalante@bbklaw.com
- **ATTORNEY FOR CREDITOR SAN DIEGO COUNTY TREASURER-TAX COLLECTOR:** Laura E Dolan LAURA.DOLAN@SDCOUNTY.CA.GOV, odette.ortega@sdcounty.ca.gov; kristen.howard@sdcounty.ca.gov
- **ATTORNEY ALAN FRIEDMAN and ATTOREY FOR CREDITOR STEVEN L CRAIG:** Alan J Friedman afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- **ATTORNEY FOR INTERESTED PARTY RUBY'S FANCHISE SYSTEMS, INC., A CALIFORNIA CORPORATION:** Eric J Fromme efromme@tocounsel.com, lchapman@tocounsel.com
- **ATTORNEY FOR INTERESTED PARTIES DOUGLAS CAVANAUGH AND RALPH KOSMIDES:** Maria L Garcia Maria.L.Garcia@lewisbrisbois.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Alastair M Gesmundo agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Richard H Golubow rgolubow@wghlawyers.com, pj@wcghlaw.com; jmartinez@wghlawyers.com; Meir@virtualparalegalservices.com
- **INTERESTED PARTY COURTESY NEF:** Steven T Gubner sgubner@bg.law, ecf@bg.law
- **ATTORNEY FOR CREDITOR OPUS BANK:** David M. Guess guessd@gtlaw.com
- **ATTORNEY FOR U.S. TRUSTEE UNITED STATES TRUSTEE (SA):** Michael J Hauser michael.hauser@usdoj.gov
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR MARVI LAND:** Samy Henein samyhenein@aol.com, az@suppalaw.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Garrick A Hollander ghollander@wghlawyers.com, pj@wcghlaw.com; jmartinez@wghlawyers.com; Meir@virtualparalegalservices.com
- **ATTORNEY FOR OTHER PROFESSIONAL DONLIN RECANO & COMPANY, INC.:** Lillian Jordan ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- **INTERESTED PARTY COURTESY NEF:** David S Kupetz dkupetz@sulmeyerlaw.com, dperez@sulmeyerlaw.com; dperez@ecf.courtdrive.com; dkupetz@ecf.courtdrive.com
- **ATTORNEY FOR PACHULSKI STANG ZIELH & JONES LLP, CREDITOR OPUS BANK, DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION; DEBTOR RUBY'S HUNTINGTON BEACH, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR'S RUBY'S LAGUNA HILLS, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S OCEANSIDE LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S PALM SPRINGS, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S QUALITY DINERS, LLC, A DELAWARE LIMITED LIABILITLY COMPANY; DEBTOR RUBY'S SOCAL DINERS, LLC, A**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

4819-2935-5410, v. 1

**F 9013-3.1.PROOF.SERVICE**

**DELAWARE LIMITED LIABILITY COMPANY:** William N Lobel wlobel@pszjlaw.com, nlockwood@pszjlaw.com; jokeefe@pszjlaw.com; banavim@pszjlaw.com

- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Craig G Margulies Craig@MarguliesFaithlaw.com, Vicky@MarguliesFaithlaw.com; Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com
- **TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CREDITORS FAMILY TREE PRODUCE, INC.; SUNRISE PRODUCE, INC.; INTERESTED PARTY LOWEY ENTERPRISES dba SUNRISE PRODUCE, A CALIFORNIA CORPORATION:** Robert S Marticello Rmarticello@swelawfirm.com, gcruz@swelawfirm.com; lgarrett@swelawfirm.com; jchung@swelawfirm.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR OPUS BANK:** Jessica G McKinlay mckinlay.jessica@dorsey.com
- **ATTORNEY FOR INTERESTED PARTY PILLSBURY WINTHROP SHAW PITTMAN LLP:** Malcolm D Minnick dminnick@pillsburylaw.com, m.minnick@comcast.net
- **ATTORNEY FOR DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION:** Jeffrey P Nolan jnolan@pszjlaw.com
- **ATTORNEY FOR CREDITOR THE IRVINE COMPANY:** Ernie Zachary Park ernie.park@bewleylaw.com
- **ATTORNEY FOR CREDITOR GRIT DEVELOPMENT, AGENT FOR PLAZA MERCADO, LLC:** Thomas J Polis tom@polis-law.com, paralegal@polis-law.com; r59042@notify.bestcase.com
- **ATTORNEY FOR INTERESTED PARTY CASBURE MANAGEMENT, LLC:** Samuel A Schwartz saschwartz@nvfirm.com, ECF@nvfirm.com
- **ATTORNEY FOR INTERESTED PARTY LOVEE D SARENAS:** Lovee D Sarenas lovee.sarenas@lewisbrisbois.com
- **INTERESTED PARTY COURTESY NEF:** Valerie Smith claims@recoverycorp.com
- **UNITED STATES TRUSTEE (SA):** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR CREDITOR PILLSBURY WINTHROP SHAW PITTMAN LLP:** Matthew S Walker matthew.walker@pillsburylaw.com, renee.evans@pillsburylaw.com, docket@pillsburylaw.com
- **INTERESTED PARTY COURTESY NEF:** Corey R Weber ecf@bg.law, cweber@bg.law
- **ATTORNEY FOR CREDITOR US FOODS, INC.:** Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com
- **INTERESTED PARTY COURTESY NEF:** Christopher K.S. Wong christopher.wong@arentfox.com, yvonne.li@arentfox.com

**2.  SERVED BY UNITED STATES MAIL:** CONTINUED:

| **MAIL REDIRECTED TO TRUSTEE DEBTOR** | **MAIL REDIRECTED TO TRUSTEE DEBTOR** | **MAIL REDIRECTED TO TRUSTEE DEBTOR** |
|---|---|---|
| RUBY'S DINER, INC., A CALIFORNIA CORPOR 4100 MACARTHUR BLVD. SUITE 310 NEWPORT BEACH, CA 92660-2050 | RUBY'S HUNTINGTON BEACH, LTD., A CALIFO 4100 MACARTHUR BLVD STE 310 NEWPORT BEACH, CA 92660-2050 | RUBY'S OCEANSIDE LTD., A CALIFORNIA LIM 4100 MACARTHUR BLVD STE 310 NEWPORT BEACH, CA 92660-2050 |

**U.S. TRUSTEE**
UNITED STATES TRUSTEE (SA)
411 W FOURTH ST., SUITE 7160
SANTA ANA, CA 92701-4593

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**