1   GLASSRATNER
    ADVISORY & CAPITAL GROUP, LLC
2   19800 MacArthur Blvd. Ste 820
    Irvine, CA 92612
3   Telephone: (949) 407-6621

4   Financial Advisor to the Debtor
    Ruby's Diner, Inc.

5

6

7               **UNITED STATES BANKRUPTCY COURT**

8               **CENTRAL DISTRICT OF CALIFORNIA**

9               **SANTA ANA DIVISION**

10

11  RUBY'S DINER, INC., a California          Chapter 7
    corporation, *et al.,*
12                                            Case No. 8:18-bk-13311-SC
              Debtors.
13                                            Jointly Administered With Case Nos.
    Affects:                                  8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-
14                                            13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC;
    ☐ All Debtors                             8:18-bk-13202-SC
15
    ☒ RUBY'S DINER, INC., ONLY
16
    ☐ RUBY'S SOCAL DINERS, LLC, ONLY
17                                            **AMENDED FIRST AND FINAL
    ☐ RUBY'S QUALITY DINERS, LLC, ONLY        APPLICATION FOR COMPENSATION AND
18                                            REIMBURSEMENT OF EXPENSES OF
    ☐ RUBY'S HUNTINGTON BEACH, LTD.,          GLASSRATNER ADVISORY & CAPITAL
19                                            GROUP, LLC AS FINANCIAL ADVISOR
    ONLY                                      FOR THE DEBTOR AND DEBTOR IN
20                                            POSSESSION FOR THE PERIOD
    ☐ RUBY'S LAGUNA HILLS, LTD. ONLY          SEPTEMBER 4, 2018 THROUGH APRIL 14,
21                                            2020; DECLARATION OF J. MICHAEL ISSA
    ☐ RUBY'S OCEANSIDE, LTD., ONLY            IN SUPPORT; DECLARATION OF TAD
22                                            BELSCHE IN SUPPORT
    ☐ RUBY'S PALM SPRINGS, LTD., ONLY
23                                            **Hearing**:

24                                            DATE:    February 4, 2021
                                              TIME:    11:00 am
25                                            CTRM:    Zoom.Gov

26

27

28

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, THE CHAPTER 7 TRUSTEE AND HIS COUNSEL OF RECORD, AND OTHER PARTIES IN INTEREST:**

GlassRatner Advisory & Capital Group LLC ("GlassRatner"), financial advisor to Ruby's Diner, Inc. (the "Debtor"), hereby submits its *AMENDED FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC AS FINANCIAL ADVISOR FOR THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD SEPTEMBER 4, 2018 THROUGH APRIL 14, 2020* (the "Application") for services rendered to the Debtor during the period of September 4, 2018 through and including April 14, 2020 (the "Application Period"). GlassRatner seeks approval in the total amount of **$865,687.51**, which represents **$864,308.50** in professionals' fees and **$1,379.01** in expenses incurred during the Application Period.

GlassRatner submits this Application pursuant to sections 330 and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq*. (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy Rule 2016-1, and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (with any amendments, the "UST Guidelines").

**I.**

**INTRODUCTORY STATEMENT**

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the UST Guidelines. Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), cert. denied, 425 U.S. 951, 96 S.Ct. 726 (1976). The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar." *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained

by multiplying the number of hours reasonably expended by a reasonable hourly rate. *Law Offices of David A. Boone v. Derham-Burk* (In re Eliapo), 468 F.3d 592, 598 (9th Cir. 2006). As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

**II.**

**<u>PRELIMINARY SUMMARY OF COMPENSATION DATA</u>**

The Firm provides the following summary information in accordance with Local Bankruptcy Rule 2016-1 and the UST Guidelines:

1.    **Order Approving GlassRatner Employment**: On July 30, 2019, the Court entered its order authorizing GlassRatner's employment [Docket No. 399].

2.    **Period Covered by this Application:** September 4, 2018 through April 14, 2020.

3.    **Hours of Professional Time Subject to the Application:** 2,758.80

4.    **Fee Requested by this Application:** $864,308.50**,** representing all of the fees billed during the Application Period.

5.    **Expenses Requested by this Application:** $1,379.01

6.    **Total Fees and Expenses Requested to be Allowed on an Interim Basis by this Application:** $865,687.51

7.    **Amount of Prepetition Retainer Balance:** $0.00

8.    **Current Retainer Balance:** $0.00

       **Amount of Fees and Expenses Paid Post-petition:** $0.00

DOCS_LA:335612.1 76135/002

**Summary of monthly fee notices**

| Time period covered. | Fees | Expenses | Total fees and expenses |
|---|---|---|---|
| 9/4/2018 – 9/30/2018 | $58,536.00 | $85.27 | $58,621.27 |
| 10/1/2018 – 10/31/2018 | $89,108.00 | $500.00 | $89,608.00 |
| 11/1/2018 – 11/30/2018 | $66,380.50 | $164.16 | $66,544.66 |
| 12/1/2018 – 12/31/2018 | $28,793.00 | $22.11 | $28,815.11 |
| 1/1/2019 – 1/31/2019 | $31,958.00 | $3.97 | $31,961.97 |
| 2/1/2019 – 2/28/2019 | $37,937.50 | $10.76 | $37,948.26 |
| 3/1/2019 – 3/31/2019 | $14,121.50 | - | $14,121.50 |
| 4/1/2019 – 4/30/2019 | $49,641.00 | - | $49,641.00 |
| 5/1/2019 – 5/31/2019 | $26,214.00 | - | $26,214.00 |
| 6/1/2019 – 6/30/2019 | $51,956.50 | $267.77 | $52,224.27 |
| 7/1/2019 – 7/31/2019 | $36,599.00 | $101.00 | $36,700.00 |
| 8/1/2019 – 8/31/2019 | $82,091.50 | $66.21 | $82,157.71 |
| 9/1/2019 – 9/30/2019 | $54,238.00 | - | $54,238.00 |
| 10/1/2019 – 10/31/2019 | $50,583.50 | - | $50,583.50 |
| 11/1/2019 – 11/30/2019 | $32,559.00 | $157.76 | $32,716.76 |
| 12/1/2019 – 12/31/2019 | $21,140.50 | - | $21,140.50 |
| 1/1/2020 – 1/31/2020 | $32,522.50 | - | $32,522.50 |
| 2/1/2020 – 2/29/2020 | $20,803.00 | - | $20,803.00 |
| 3/1/2020 – 3/31/2020 | $69,288.50 | - | $69,288.50 |
| 4/1/2020 – 4/14/2020 | $9,837.00 | - | $9,837.00 |
| **Total** | $864,308.50 | $1,379.01 | $865,687.51 |

9.      **Unpaid balance of fees and expenses requested:** $865,687.51

10.      **Blended Rate:**      $313.29/Hour (Including Expenses)

DOCS_LA:335612.1 76135/002

## III.

### NARRATIVE OF SERVICES RENDERED

Pursuant to the UST Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), the Applicant has classified all services performed for which compensation is sought for the Application Period into one of several major categories.  The Applicant attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.  As a firm, GlassRatner has established the following billing categories, addressed in greater detail below:

**1.    Category 010: "Asset Analysis"**

(Fees: $21,124.00; Hours: 39.60)

This Category includes assistance related to valuation of the Debtor's assets. During the Application Period, GlassRatner created multiple valuation reports of Ruby's Diners Inc. initially for the plan sponsor Steve Craig, then for the plan of reorganization. To derive an accurate status of the Debtor's value, GlassRatner provided services including financial transaction analysis of the company's books and records going back 10 years, assisted with financial statement analysis and revisions, projection of future cash flows, and a liquidation analysis. These tasks were complicated due to the outsourcing and  indifferent quality of Debtor's accounting statements.

**2.    Category 020: "Business Operations"**

(Fees: $21,187.50; Hours: 68.90)

This Category includes assistance related to continuing the operations of the Debtor's business on a day-to-day basis. During the Application Period, GlassRatner performed services regarding the weekly cash management reviews of the Debtor. This was at the request of Debtor's counsel and the largest secured creditor, Opus Bank. These tasks were important to the overall reorganization plan, in order to preserve cash in the Debtor's entities and stay financially solvent during a difficult bankruptcy process that lasted almost two years. Included in the cash management process was also a cash flow forecast model for the hibernation period during the

5

COVID pandemic that was requested by Opus Bank. This model has helped the Debtor successfully navigate through the COVID shut down period.

Additionally, this category includes the preparation of monthly operating reports and providing assistance for the Debtor's team in preparing future reports.

### 3.    Category 030: "Business Analysis"

(Fees: $179,406.50; Hours: 652.50)

This Category includes assistance related to analyzing the Debtor's business. During the Application Period, GlassRatner assisted with preparing an initial model for a five-year projection of the business going forward. The assumptions and the original base model were created by the Debtor's management.  The structure of the original model was not user friendly. GlassRatner completely revised the model and prepared easily understandable financial forecasts for all parties involved. The complex nature of the model also led to multiple phone calls and meetings with the Opus Bank's financial advisor and the creditor committee's financial advisor to explain the mechanics of the model. Additionally, as a result of ongoing negotiations between the Debtor and the various creditors, the cash model was constantly updated by GlassRatner.

This category also includes cash collateral budgets prepared by GlassRatner throughout the Application Period. Along with the cash collateral budgets, GlassRatner also performed actual vs budget comparison reporting to monitor cash flow of the Debtor on a weekly basis.

GlassRatner also performed valuation on a going-concern basis throughout the Application Period. This included analysis of the restaurant industry and research on comparable companies in the industry. It also included valuing different entities of the Debtor to derive a total value of the combined Ruby's system. Initially this valuation was done at the request of the plan sponsor, Steve Craig, as a condition of his commitment to provide DIP financing to the debtor. Over the Application Period, this valuation was frequently modified based on the evolving financial situation of the company, the closing of corporate restaurants, the loss of franchisees, and changing payment terms to creditors based on on-going negotiations. The need to update the valuation on a continuous basis was driven by two factors: the valuation was integral to the negotiation process with the various creditors and, plan sponsor Steve Craig requested updates on

6

the valuation for the purpose of ensuring that so that his proposed economic deal did not deteriorate.

The Business Analysis category also includes the analysis of financial statements to resolve issues with inter-company transfers and claims, the adjusted EBITDA calculations, and issues with respect to the payment to franchisees for redeemed Costco coupons.

**4.    Category 040: "Case Administration"**

(Fees: $90,608.50; Hours: 318.00)

This Category includes assistance related to administrative matters in the Debtor's Chapter 11 case. During the Application Period, the following services were performed:

- Preparation and filing of Monthly Operating Reports.

- Preparation and filing of B26 Form on a quarterly basis.

- Assist with preparation and filing of DIP loan documents.

- Preparing hearings on various topics including but not limited to employment of GlassRatner, DIP Budget, and Netdown motion.

- Comply with Pillsbury discovery request to provide documents and emails in the past five years in regard to the Debtor.

The initial MOR process was labor intensive because of the initial quality of the books and records of the Debtor.    Significant analysis and adjustments were required. The process was future complicated since the Debtor outsourced its financial bookkeeping to a third-party accounting firm located in Houston, Texas.

**5.    Category 050: "Claims Administration"**

(Fees: $10,783.50; Hours: 40.90)

This Category included assistance related to Claims of the Debtor. During the Application Period, GlassRatner performed analysis related to the claims filed by various creditors. This claim process was initially complicated by the fact that Donlin Recano was not officially employed for a long period of time and they declined to work until employed. GlassRatner was charged with helping the Debtor's counsel during this period in processing and identifying claims and unsecured creditors.

7

1    GlassRatner also assisted Debtor's Counsel in preparing and counting the ballots on the

2    Third Amended Plan of Reorganization.

3        **6.    Category 060: "Employment/Fee Apps"**

4        (Fees: $4,558.00; Hours: 19.60)

5        This Category included work related to our employment and fee application. During the

6    Application Period, GlassRatner performed services related to GlassRatner's application to be

7    employed, as well as participating in hearings with the court regarding GlassRatner's application

8    to be employed and initial objections thereto. Initially, the GlassRatner application was objected to

9    by the U.S. Trustee, as a result of GlassRatner's prepetition engagement with the Debtor.

10   GlassRatner withdrew its prepetition claims in RFS and RDI  address the concerns of the court,

11   the U.S. Trustee, and the creditors, and GlassRatner was employed as financial advisor for RDI.

12       **7.    Category 070: "Employment/Fee Objections"**

13       (Fees: $382.50; Hours: 1.70)

14       This Subject includes work related to the objection to the employment of GlassRatner in

15   the Debtor's Chapter 11 case. This category includes the preparation of an exhibit in our reply to

16   the U.S. Trustee's objection to our employment.

17       **8.    Category 099: "Financing"**

18       (Fees: $54,081.00; Hours: 136.20)

19       GlassRatner was involved in the initial presentation of our valuation analysis and in the

20   initial solicitation of Steve Craig to become the plan sponsor in the case. GlassRatner also assisted

21   in the process with securing the DIP loan for the Debtor from Steve Craig. The DIP loan process

22   was complicated, with the court raising concerns about the amount of the DIP and language within

23   the DIP agreement. GlassRatner assisted with the Debtor's counsel and the DIP provider's counsel

24   in addressing and resolving the concerns of the court.

25       GlassRatner prepared and presented the financial analysis to Steve Craig in the matter of

26   the "Netdown" motion. Steve Craig is the largest franchisee of Ruby's and was concerned about

27   the lack of reimbursement of coupons by the Debtor. GlassRatner prepared the schedules and

28   models that presented a path to resolution of the outstanding amount owing. This has satisfied his

8

concerns that Steve Craig and was an essential component of securing the DIP financing for the Debtor.

GlassRatner had also met with Steve Craig at the start of the COVID pandemic and presented a consolidated valuation assessment of the Debtor.   As a result of this analysis, Craig proffered an offer to proceed as Plan Sponsor on modified terms, notwithstanding the pandemic.

**9.    Category 090: "Creditor Meetings/Communication"**

(Fees: $68,873.50; Hours: 192.30)

This Category includes communication and meetings between GlassRatner and the creditors. During the Application Period, GlassRatner participated in numerous meetings with the financial advisor of the creditor's committee to discuss issues regarding financials, settlements, and feasibility of the plan. Additionally, GlassRatner assisted the Debtor in providing documentation to the creditor's committee based on their numerous and substantial document and analysis requests. GlassRatner also attended negotiations and two court mandated mediations between various creditors and the Debtor.

This Category also includes communications with financial advisors of OPUS Bank and with U.S. Foods and their counsel in regard to settlements and documentation requests.

**10.    Category 099: "General Consulting"**

(Fees: $5,894.00; Hours: 16.00)

This Category includes assistance related to the general consulting support provided to the Debtor. During the Application Period, GlassRatner assisted Debtor and Debtor's counsel with general support regarding financial information, financing, and other information requests.

**11.    Category 100: "Plan & Disclosure"**

(Fees: $403,120.00; Hours: 1,255.00)

This Category includes plan and disclosure filings for the Debtor. This category includes the preparation of schedules and negotiation of the Netdown agreement. The Netdown agreement was an essential part of the reorganization plan for the Debtor. Since the filing and order approving the Netdown agreement, majority of the franchisees have been paying Ruby's Franchise System franchise fees.  In turn, RFS resumed making license payments to the Debtor.

9

1    These payments were essential funding that allowed the Debtor and Ruby's Franchise System to

2    continue operating during the bankruptcy process. These Netdown schedules were labor intensive

3    because of the deep accounting analysis and book adjusting entries needed to derive an accurate

4    account of the correct Netdown amounts for each franchisee.

5        GlassRatner prepared schedules and exhibits for the plan of reorganization and disclosure

6    statement for the plan. These were time consuming as a result of the numerous plan changes and

7    settlement negotiations that occurred during the Application Period. As just one example, there

8    were three amended disclosure statements filed, each with significant differences. Each of these

9    amendments involved numerous negotiations and mediations between the creditors and the

10   Debtor. This results in significant ongoing changes to the forecast models and exhibits to the plan.

11   Additionally, GlassRatner provided financial modeling support for the Debtor during these

12   negotiations and mediations. These support efforts were successful in finally achieving a deal

13   between the Debtor and the various creditor constituents.

14       GlassRatner also performed analysis comparing the economics between Steve Craig's

15   offer and Summit Capital Partner's offer. Summit Capital Partner was a potential financial buyer

16   who was also interested in purchasing the Debtor.

17       GlassRatner also attended of the various hearings in the case to provide support as needed

18   to Debtor's counsel.

19       This category also includes creating and filing of a hibernation schedule because of the

20   COVID pandemic and the filing of MORs just prior to entering the hibernation period.

21       **12.      Category 120 "Data Analysis"**

22       (Fees: $537.50; Hours: 1.70)

23          This Category is data analysis. GlassRatner has performed database support for

24   uploading documents to creditor's committee.

25       **13.      Category 130 "Litigation"**

26       (Fees: $3,752.00; Hours: 16.40)

27       This Category is for litigation support for the Debtor and the Debtor's counsel.

28   GlassRatner has performed support with various document filings and discussions including but

DOCS_LA:335612.1 76135/002

not limited to, filing of the B26 form, mediation brief, status hearing, and the Salisbury discussions.

### Summary

| Categories | Total Hours | Total Billable |
|---|---|---|
| 010 Asset Analysis | 39.60 | $ 21,124.00 |
| 020 Business Operations | 68.90 | $ 21,187.50 |
| 030 Business Analysis | 652.50 | $179,406.50 |
| 040 Case Administration | 318.00 | $ 90,608.50 |
| 050 Claims Administration | 40.90 | $ 10,783.50 |
| 060 Employment/Fee Apps | 19.60 | $ 4,558.00 |
| 070 Employment/Fee Objections | 1.70 | $ 382.50 |
| 080 Financing | 136.20 | $ 54,081.00 |
| 090 Creditor Meetings/Communications | 192.30 | $ 68,873.50 |
| 099 General Consulting | 16.00 | $ 5,894.00 |
| 100 Plan & Disclosure | 1,255.00 | $403,120.00 |
| 120 Data Analysis | 1.70 | $ 537.50 |
| 130 Litigation | 16.40 | $ 3,752.00 |
| **Grand Total** | **2,758.80** | **$864,308.50** |

## IV.

## CONCLUSION

WHEREFORE, GlassRatner respectfully requests that this Court enter an order:

(1) Approving, on a final basis, GlassRatner's fees of $864,308.50 and expense of $1,379.01 incurred during the Application Period.

(2) Granting such other and further relief as the Court deems just and proper.

Dated: January 29 2021

GLASSRATNER    ADVISORY    &
CAPITAL GROUP LLC

By: _____
J. Michael Issa, Principal

11

## DECLARATION OF J. MICHAEL ISSA

I, J. Michael Issa, declare as follows:

      1.     I am a Principal of GlassRatner Advisory & Capital Group (the "Firm"), financial advisor to Ruby's Diner ("Debtor"). I have personal knowledge of the following, or have gained such knowledge from my review of the records of the Debtor, which are obtained, created and maintained in the ordinary course of business, and, if called as a witness, I could and would testify competently thereto.

      2.     I have personally reviewed the information contained in the Application and believe its contents to be true and correct to the best of my knowledge, information and belief.

      3.     Pursuant to the Application, seeks an order allowing of fees and expenses for services rendered as financial advisor of the Debtor during the period of September 4, 2018 through and including April 14, 2020 (the "Application Period").

      4.     Pursuant to the order of this Court entered on July 30, 2019 [Docket No. 399] ("Order") approving the Debtor's Motion for Entry of an Order Authorizing the Debtor to employ GlassRatner Advisory and Capital Group as Financial Advisor.

      5.     During the Application Period, GlassRatner incurred fees in the total amount of $864,308.50 and expense of $1,379.01.

      6.     GlassRatner believes the foregoing rates are the market rates that the majority of financial advisory firms charge clients for such services.

      7.     I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

      8.     All services for which GlassRatner requests payment, and all expenses for which reimbursement is sought have been rendered and spent on behalf of the Debtor and no other persons or parties, and the compensation is requested strictly for professional services rendered.

      9.     After reasonable inquiry and to the best of my knowledge, information and belief, the Application complies with the Bankruptcy Rules, the Local Rules of Bankruptcy Procedure, the Fee Guide, and the Guidelines of this Court.

      10.     Neither GlassRatner, nor any GlassRatner professional, has any agreement or understanding of any kind or nature to divide, pay over or share any portion of the fees to be awarded to

DOCS_LA:335612.1 76135/002

1   GlassRatner with any other person or professional, except as among the professionals of GlassRatner.

2       11.    GlassRatner has provided professional services to the Debtor with an effort to keep all

3   costs to a minimum and believes that its billing rates are reasonable and well within the scope of fees

4   charged by professionals for services of a similar nature.

5       12.    Attached hereto as Exhibit "A" is a detailed report of times and tasks performed by

6   professionals in the Application Period. The Applicant's time reports are initially handwritten or recorded

7   via computer by the professionals performing the described services. Also included in this exhibit is the

8   expenses incurred.

9       13.    Attached as Exhibit "B" to the Issa Declaration is summary of rates and total

10  billable for each Applicant's professional.

11      14.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and the

12  Application complies with Local Bankruptcy Rule 2016-1.

13

14      I declare under penalty of perjury and the laws of the United States that the foregoing is

15  true and correct.

16      Executed this 29 day of January, 2021 at Irvine, California.

17

18                                          J. Michael Issa

19

20

21

22

23

24

25

26

27

28

1

# DECLARATION OF TAD BELSHE

2

I, Tad Belshe, hereby declare and state as follows:

3    1. I make this declaration in compliance with Local Bankruptcy Rule 2016-1(a)(1)(J), and
4    in support of the Final Applications for Compensation and Reimbursement of Expenses of
5    GlassRatner Advisory & Capital Group LLC ("GlassRatner") as financial advisor to the Ruby's
6    Diner Inc. (the "Debtor").

7    2. I have personal knowledge of the facts set forth herein and, if called as a witness, I could
8    and would testify competently thereto.

9    3. I was the Executive Vice President, Operations (position) of the Debtor, in Case No.
10   8:18-bk-13311-SC.

11   4. I have communicated regularly with the Professionals regarding their respective services
12   that have been rendered for the benefit of the Debtor during the pendency of this bankruptcy.
13   Consequently, I am very familiar with the services rendered by the Professionals during the
14   bankruptcy case.

15   5. Based upon my substantial knowledge of the Professionals' services, I believe that the
16   services performed by the Professionals in this case were performed in a competent, efficient and
17   effective manner. I believe that the Professionals have provided substantial support for the Debtor.

18   6. It is my opinion that the fees charged by the Professionals for their services in this case
19   are reasonable.

20   7. I have reviewed GlassRatner's fee application and I have no objections.

21   I declare under the penalty of perjury laws of the state of California and the United States
22   of America that the foregoing is true and correct.

23   Executed on 26 day of January 2021.

24

25

26                                                                          Tad Belshe

27

28

2

EXHIBIT "A"

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 010 Asset Analysis | 9/4/2018 | Reading through Mike's edits to the balance sheet calculation. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 9/4/2018 | Valuation Report | $535.00 | 2.20 | $1,177.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 9/4/2018 | Call with Ruby's. GR Meeting. | $225.00 | 0.40 | $90.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 9/5/2018 | Valuation Report | $535.00 | 1.90 | $1,016.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/5/2018 | Ruby's valuation work. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/5/2018 | Reviewing updated Ruby's model and valuation work. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/5/2018 | updating valuation model base on new management projections | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/5/2018 | Reviewing updated Ruby's model and valuation work. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/5/2018 | Reviewing updated Ruby's model and valuation work. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/5/2018 | Work on Model/Budget | $535.00 | 2.40 | $1,284.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/5/2018 | Calls/emails client re reporting | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/5/2018 | Calls/emails with Debtor's Counsel | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/5/2018 | Reporting | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/5/2018 | Calls/emails client re financial analysis | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 080 Financing | 9/5/2018 | Review Motions/Objections - Opus Bank | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 9/6/2018 | Valuation Report | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/6/2018 | updating valuation model. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/6/2018 | Ruby's valuation work. | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/6/2018 | Work on Model/Budget | $535.00 | 1.80 | $963.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/6/2018 | Calls/emails client re financial analysis | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/6/2018 | Calls/emails client re reporting | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 9/7/2018 | Valuation Report | $535.00 | 1.40 | $749.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/7/2018 | Reviewing ruby's financial model. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/7/2018 | reviewing financial data prepared by Ralph and updating valuation model. | $225.00 | 4.10 | $922.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/7/2018 | Calls/emails client re financial analysis | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/7/2018 | Work on Model/Budget | $535.00 | 2.20 | $1,177.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/7/2018 | Calls/emails client re reporting | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/7/2018 | Calls/emails with Debtor's Counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/7/2018 | Calls/emails with Debtor's Counsel | $535.00 | 0.60 | $321.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 9/7/2018 | Ruby's valuation work. | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 080 Financing | 9/8/2018 | DIP Loan and Budget | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 9/10/2018 | Valuation Report | $535.00 | 3.20 | $1,712.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/10/2018 | Ruby's valuation work. | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/10/2018 | Making update to Ruby's report and valuation work. Going through Ralph's model. | $225.00 | 3.50 | $787.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/10/2018 | updating valuation model base on new management data. | $225.00 | 5.30 | $1,192.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/10/2018 | Model/Budget | $535.00 | 2.20 | $1,177.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/10/2018 | Calls/emails Client/Model | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/10/2018 | Review orders | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 080 Financing | 9/10/2018 | DIP Loan and Budget | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 9/11/2018 | Valuation Report | $535.00 | 2.10 | $1,123.50 |
| Wen Tan | Consulting | 020 Business Operations | 9/11/2018 | call with management in regard to modeling | $225.00 | 1.00 | $225.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/11/2018 | Ruby's valuation work. Going through the Ruby's model. Calls with R Kosmides. Meeting with GR team. | $225.00 | 1.60 | $360.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/11/2018 | Finalizing the RDI Report. Discussions with GR team. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/11/2018 | Valuing each one of Ruby's entities. Making an Excel valuation based on LTM data provided by R Kosmides. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/11/2018 | double checking all formulas and data on valuation report build by management. | $225.00 | 3.30 | $742.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/11/2018 | Ruby's valuation work. Multiple calls with R Kosmides. Meeting with GR team. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/11/2018 | Calls/emails Client/Model | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/11/2018 | Model/Budget | $535.00 | 1.60 | $856.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/11/2018 | Calls/emails Debtor's Counsel - Report | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/11/2018 | Billing | $535.00 | 0.70 | $374.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/12/2018 | Going through the weekly cash flow projections for each entity. Finding errors and emailing M Issa. | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/12/2018 | analyze cash flow projections prepared by management. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/12/2018 | Emailing R Kosmides regarding the cash flow projections. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 9/13/2018 | Valuation Report | $535.00 | 2.60 | $1,391.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/13/2018 | Finalizing the RDI Report. Making edits to the financial model. Math-Checking all numbers and proof-reading the report to get ready to publish. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/13/2018 | finalizing valuation worksheet and report. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/13/2018 | Calls/emails Client/Model | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/13/2018 | Calls/emails Debtor's Counsel - Report | $535.00 | 0.20 | $107.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/14/2018 | Valuing RDI by Entity review. Email to Mike. | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/14/2018 | Calls/emails Client/Model | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/14/2018 | Calls/emails Debtor's Counsel - Report | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 080 Financing | 9/14/2018 | DIP Loan and Budget | $535.00 | 2.50 | $1,337.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/15/2018 | Call with Committee Member | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 9/15/2018 | Review and comment on DIP Loan and Budget | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/17/2018 | Meet with Management re Budget | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/17/2018 | Calls/emails client re financial analysis | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/17/2018 | Work on Model/Budget | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/17/2018 | Calls/emails client re reporting | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/18/2018 | preparing financials for RDI and SoCal | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/18/2018 | Work on Model/Budget | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/18/2018 | Calls/emails client re financial analysis | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/18/2018 | Calls/emails client re reporting | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/19/2018 | Finalizing valuation by entities. Fact checking numbers and multiples. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/19/2018 | analysing financials and cashflow statement prepared by management. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/19/2018 | Calls/emails client re financial analysis | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/19/2018 | Work on Model/Budget | $535.00 | 0.90 | $481.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 9/20/2018 | On site meeting regarding reporting requirements. | $375.00 | 2.00 | $750.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/20/2018 | Meeting with Ruby's management. | $225.00 | 3.20 | $720.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/20/2018 | Meet with Management re Budget | $535.00 | 1.60 | $856.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/20/2018 | Calls/emails client re financial analysis | $535.00 | 0.20 | $107.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 9/20/2018 | Email to N Lockwood re: B26 form | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 9/20/2018 | Scribing email for document request re: Bankruptcy B26 form | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/20/2018 | Assist with reporting on DIP Loan including B26 | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/20/2018 | Calls/emails client re reporting | $535.00 | 0.20 | $107.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 9/20/2018 | Meeting at Ruby's offices. | $225.00 | 3.00 | $675.00 |
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 9/21/2018 | Analysis of client's data received and discussion with AKayanfar. | $375.00 | 0.30 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/21/2018 | Analyzing new cash flow statement for SoCal | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/21/2018 | Going over the Forecast vs Actual Cash Flow Forecasts prepared by RDI management. | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/21/2018 | Meet with Management re Budget | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/21/2018 | Work on Model/Budget | $535.00 | 2.20 | $1,177.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/21/2018 | Calls/emails client re financial analysis | $535.00 | 0.30 | $160.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 9/21/2018 | Preparing B26 form. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 9/21/2018 | B26 form preparation and going over RDI's financials for the form. Emails with R Surak. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 9/21/2018 | Preparing B26 form. | $225.00 | 2.10 | $472.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/21/2018 | Calls/emails client re reporting | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 130 Litigation | 9/21/2018 | generating B26 form. | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 9/24/2018 | Preparing the B26 form. Writing descriptions of operations for Ruby's entities. Email to R Surak and T Belshe. | $225.00 | 0.90 | $202.50 |
| Mike Issa | Consulting | 040 Case Administration | 9/24/2018 | Assist with Reporting documents | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/24/2018 | Calls/emails Debtors Counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 9/24/2018 | Assist with DIP Loan documents/Budget | $535.00 | 1.10 | $588.50 |
| Wen Tan | Consulting | 130 Litigation | 9/24/2018 | updating B26 form for filing. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/25/2018 | Finalizing the B26 forms and emailing it to Ruby's and their counsel. Meeting with T Belshe, R Surak, and D Hoang at Ruby's HQ re: Cashflow forecasts and B26 forms review and general bankruptcy matters. | $225.00 | 4.40 | $990.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/25/2018 | Going through the updated Cash Flow models. Finalizing the first draft of the B26 forms. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/25/2018 | Analyzing cash flow models prepared by management, and meeting with management to discuss financial models. | $225.00 | 4.50 | $1,012.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/25/2018 | Going through the updated Cash Flow models. | $225.00 | 2.10 | $472.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/25/2018 | Going through the updated Cash Flow models. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/25/2018 | Work on Model/Budget | $535.00 | 2.20 | $1,177.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/25/2018 | Calls/emails client-financial analysis | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 040 Case Administration | 9/25/2018 | Calls/emails client-reporting | $535.00 | 0.40 | $214.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 040  Case Administration | 9/25/2018 | Calls/emails client-reporting | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 040  Case Administration | 9/25/2018 | Application to Employ | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 040  Case Administration | 9/25/2018 | Assist with DIP Loan documents/Budget | $535.00 | 1.50 | $802.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/26/2018 | Emails with N Lockwood regarding B26 forms and valuation of Ruby's entities. Formatting and working on Ruby's CF forecasts. Reviewing with M Issa. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/26/2018 | Meeting with T Belshe, R Surak, and D Hoang at Ruby's HQ re: Cashflow forecasts and B26 forms review and general bankruptcy matters. | $225.00 | 4.00 | $900.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/26/2018 | finish editing B26 form and making new cash flow projections base on documents and statements provided by management. | $225.00 | 7.00 | $1,575.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/26/2018 | Calls/emails client-financial analysis | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/26/2018 | Work on Model/Budget | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 040  Case Administration | 9/26/2018 | Application to Employ | $535.00 | 0.70 | $374.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/27/2018 | Updating CF projections based on meeting and formatting files. | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/27/2018 | Meeting with T Belshe, R Surak, D Hoang re: CF forecasts and general bankruptcy matters. | $225.00 | 3.30 | $742.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/27/2018 | making new cash flow projections. | $225.00 | 5.70 | $1,282.50 |
| Mike Issa | Consulting | 030 Business Analysis | 9/27/2018 | Calls/emails client-financial analysis | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/27/2018 | Work on Model/Budget | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 040  Case Administration | 9/27/2018 | Calls/emails client-reporting | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 040  Case Administration | 9/28/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 040  Case Administration | 9/28/2018 | Application to Employ | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 040  Case Administration | 9/28/2018 | Billing | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 040  Case Administration | 9/28/2018 | Calls/emails client-reporting | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 080 Financing | 9/28/2018 | Assist with DIP Loan documents/Budget | $535.00 | 1.20 | $642.00 |
| Mike Issa | Meals | 099 General Consulting | 9/28/2018 | Meals Lunch with Attorney Alan Friedman | $0.00 | 0.00 | $85.27 |
| Wen Tan | Consulting | 020 Business Operations | 10/1/2018 | call with debtor's counsel and management in regard to bankruptcy tasks on hand | $225.00 | 1.00 | $225.00 |
| Copying, Teleconference & General Cha | Research | 030 Business Analysis | 10/1/2018 | Research, industry reports, etc. | $0.00 | 0.00 | $500.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/1/2018 | Meeting regarding RDI employment application. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 040  Case Administration | 10/1/2018 | Conference call re bankruptcy update | $535.00 | 0.60 | $321.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 10/1/2018 | Call with Debtor's management and counsel re: bankruptcy procedure tasks. PR. | $225.00 | 1.30 | $292.50 |
| George Demos, CTP, CPA (Inactive) | Consulting | 030 Business Analysis | 10/2/2018 | Review of form B-26 (3) and follow-up with questions. | $375.00 | 0.50 | $187.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/2/2018 | revising cash flow models | $225.00 | 4.70 | $1,057.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/2/2018 | Responding to email from T Belshe re: CF Forecasts | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/2/2018 | Responding to email from R Surak, discussing the CF projections with Mike. | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/2/2018 | Call with management re: CF forecasts | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/2/2018 | Email to G Demos re: B26 filing on Pacer. Emails with N Lockwood re: Employment application. | $225.00 | 1.50 | $337.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 10/2/2018 | Respoding to T Belshe's questions regarding bakruptcy interest payments and cash flow projections. | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/3/2018 | revising cash flow models | $225.00 | 6.90 | $1,552.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/3/2018 | Combining Woodbridge's financials into RDI since they are one legal entity. Reviewing the CF model and listing questions | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/3/2018 | Making updates to the CF model based on Management's requests and answers to our questions. | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/3/2018 | Call with Management and updates needed to the model and divison of tasks. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/3/2018 | Reviewing model and Management's assumptions and asking them questions about their assumptions to make the model more realistic. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/3/2018 | Discussing CF forecasts with GR team. Sending a list of questions to Management. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 10/3/2018 | Cash flow projections | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 040 Case Administration | 10/3/2018 | Employment related application | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/4/2018 | revising cash flow model. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/4/2018 | Making changes to the CF Forecast based on Ruby's requests. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/4/2018 | Making updates to the CF forecasts based on Management's requests. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/4/2018 | Working on the changes to the CF forecast. Analyzing changes and modeling it out. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/5/2018 | Reviewing document requests by the financial advisors of the creditors committee. Email with N Lockwood regarding tasks at hand. | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 020 Business Operations | 10/9/2018 | going over the uploaded drive and compile a list of missing information to Force 10. | $225.00 | 0.40 | $90.00 |
| Mike Issa | Consulting | 030 Business Analysis | 10/9/2018 | Meeting -Budgets/MOR's | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 030 Business Analysis | 10/10/2018 | Responding to team re MORs | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/10/2018 | meeting with management in the preparation of filing the MORs. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/10/2018 | Meeting at Ruby's offices re: MOR preparation and required documents and schedules. | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/12/2018 | Starting work on the preparation of the MORs. Coordinating with management to change the MOR reporting time frame to a period basis instead of monthly. Answering counsel's questions regarding beginning and ending dates of the periods. | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/12/2018 | | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/12/2018 | Creating MORs | $225.00 | 4.50 | $1,012.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 10/12/2018 | Reviewing documents submitted to the creditor's committee. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 10/12/2018 | Meeting with the creditor's committee | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/12/2018 | Meet with Creditor Committee Counsel | $535.00 | 2.10 | $1,123.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 130 Litigation | 10/12/2018 | meeting with lawyers and financial advisers from the creditor's committee to go over requested information. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/15/2018 | Preparation of RDI's MOR. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/15/2018 | Preparation of RDI's MOR. | $225.00 | 4.00 | $900.00 |
| Wen Tan | Consulting | 040  Case Administration | 10/15/2018 | Preparing MORs for filing. | $225.00 | 5.30 | $1,192.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 10/15/2018 | preparing financial information for creditor committee | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/15/2018 | Responding to Creditors Committee | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/16/2018 | Going over financial statements with management to discuss adjustments. | $225.00 | 2.80 | $630.00 |
| Mike Issa | Consulting | 030 Business Analysis | 10/16/2018 | Conference call Bankrupcy/Budgets/Status | $535.00 | 0.60 | $321.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/16/2018 | Preparation of RDI's MOR. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 040  Case Administration | 10/16/2018 | preparing MORs for filing. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/16/2018 | Preparation of RDI's MOR. | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/16/2018 | Preparation of RDI's MOR. | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/16/2018 | Communication with counsel regarding MOR filing periods and format. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/16/2018 | Preparation of RDI's MOR. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 10/17/2018 | DIP Loan Analysis | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 040  Case Administration | 10/17/2018 | preparing MORs for filing and discussing the MORs with management | $225.00 | 5.00 | $1,125.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/17/2018 | Visit to Ruby's HQ regarding MOR preparation. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/17/2018 | Working on making the partial period 9 MORs per the BK analyst's requests. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/18/2018 | adjustment to balance sheet with discussion to management. | $225.00 | 1.70 | $382.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/18/2018 | RDI MOR Preparation. | $225.00 | 1.10 | $247.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/18/2018 | RDI MOR Preparation. | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 10/18/2018 | Responding to creditor's committee requests. Uploading files to the shared folder for the committee's review. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 10/18/2018 | preparing financial information for creditor committee. | $225.00 | 3.50 | $787.50 |
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 10/19/2018 | At client's to assist with MOR's. | $375.00 | 0.70 | $262.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/19/2018 | meeting and discussion with management in regard to financial statements. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/19/2018 | analyzing financial statements | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 10/19/2018 | Budgets for UST cash collateral meeting | $535.00 | 1.50 | $802.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/19/2018 | Meeting at Ruby's location regarding prepration of RDI's MORs. | $225.00 | 1.10 | $247.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/19/2018 | Calculating estimate of fees for RDI. RDI MOR preparation. | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 10/20/2018 | Analyze Franchise Net Downs (Royalties v Gift Card Reimbursement) | $535.00 | 1.60 | $856.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 10/20/2018 | Review page 9 RDI Financial Performance | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/20/2018 | Preparing RDI's MOR. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/20/2018 | Preparing RDI's MOR. | $225.00 | 2.70 | $607.50 |
| Wen Tan | Consulting | 040  Case Administration | 10/20/2018 | preparing MORs for filing | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 040  Case Administration | 10/20/2018 | Billing | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 040  Case Administration | 10/20/2018 | Work on MOR | $535.00 | 2.40 | $1,284.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 10/20/2018 | Going through the creditor's commitees document requests. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 10/20/2018 | preparing financial information for creditor's committee. | $225.00 | 4.30 | $967.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/20/2018 | Respond to questions from Committee | $535.00 | 4.50 | $2,407.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/21/2018 | Working on Asset Approach Valuation for Ruby's entities. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/21/2018 | Preparing RDI's MOR. | $225.00 | 4.00 | $900.00 |
| Mike Issa | Consulting | 040 Case Administration | 10/21/2018 | Work on MOR | $535.00 | 1.30 | $695.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 10/21/2018 | Reading through a response to the creditor's committee. Going over files to be uploaded. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 10/21/2018 | preparing financial information for creditor committee | $225.00 | 3.00 | $675.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/21/2018 | Respond to questions from Committee | $535.00 | 3.60 | $1,926.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/22/2018 | Double checking HOPL financials to tie out to RDI MORs for filing | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/22/2018 | Going over financial statements and ledger to check for discrepancies | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/22/2018 | Preparing a draft of the valuation report to submit to the DIP lender. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/22/2018 | Preparing a draft of the valuation report to submit to the DIP lender. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 040 Case Administration | 10/22/2018 | Editing and finalizing MORs | $225.00 | 5.30 | $1,192.50 |
| George Demos, CTP, CPA (Inactive) | Consulting | 040 Case Administration | 10/22/2018 | MOR review and completion (7). | $375.00 | 7.00 | $2,625.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/22/2018 | Preparing RDI's MOR. | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/22/2018 | Finalizing MORs and checking numbers with management. | $225.00 | 3.30 | $742.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/22/2018 | Preparing RDI's MOR. | $225.00 | 2.30 | $517.50 |
| Mike Issa | Consulting | 040 Case Administration | 10/22/2018 | Work on MOR | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 080 Financing | 10/22/2018 | Information/Model for Craig/Investor | $535.00 | 2.40 | $1,284.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 10/22/2018 | generate reports and documents for creditor's committee FA | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/22/2018 | Respond to questions from Committee | $535.00 | 2.40 | $1,284.00 |
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 10/23/2018 | Review and comment upon Period 10 MOR's. | $375.00 | 1.50 | $562.50 |
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 10/23/2018 | Meeting with MIssa re restaurant operations, MOR's, Cash Flows. | $375.00 | 0.50 | $187.50 |
| Wen Tan | Consulting | 040 Case Administration | 10/23/2018 | generating response to the UST list of questions. | $225.00 | 5.00 | $1,125.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/23/2018 | Editing response to the UST list of questions. | $225.00 | 0.60 | $135.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/23/2018 | Making an excel file with all of RDI's bank accounts for the UST to tie out the MORs to the bank transactions. | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/23/2018 | Responding to the UST's list of questions regarding the filed MORs. Comparing SOFAs with MORs filed. | $225.00 | 3.30 | $742.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/23/2018 | Going through the filed MORs with GR team and meeting regarding the Ruby's case. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 080 Financing | 10/23/2018 | Budgets preparation for UST Meeting | $535.00 | 4.60 | $2,461.00 |
| Mike Issa | Consulting | 080 Financing | 10/23/2018 | Budgets preparation for UST Meeting | $535.00 | 4.60 | $2,461.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/23/2018 | Client Meeting re pre-hearing | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 099 General Consulting | 10/23/2018 | RDI Hearing | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/24/2018 | helping management to create new cash flow projections. | $225.00 | 7.20 | $1,620.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/24/2018 | Reviewing updated cash flow projections prepared by Ruby's management. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/24/2018 | Ruby's HQ Visit. Discussing cash flow projections with management. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/24/2018 | Making revisions to the cash flow projections. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 040 Case Administration | 10/24/2018 | Finalizing response to the UST list of questions. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/24/2018 | Working on the answers to the US Bankruptcy Analyst. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/24/2018 | Working on the answers to the US Bankruptcy Analyst. | $225.00 | 3.20 | $720.00 |
| Mike Issa | Consulting | 040 Case Administration | 10/24/2018 | Work on MOR | $535.00 | 2.70 | $1,444.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/24/2018 | Respond to questions from UST re MOR | $535.00 | 4.20 | $2,247.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/24/2018 | Respond to questions from UST re MOR | $535.00 | 3.90 | $2,086.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/25/2018 | Editing cash flow projections | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/25/2018 | preparing cash flow model | $225.00 | 1.60 | $360.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/25/2018 | Making updates to RDI's cash flow projections and writing an assumptions report. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/25/2018 | Making edits to RDI's cash flow projections. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/25/2018 | Finalizing assumptions report on RDI's Cash Flow projections. | $225.00 | 1.00 | $225.00 |
| George Demos, CTP, CPA (Inactive) | Consulting | 040 Case Administration | 10/25/2018 | Review responses and emails re questions from UST re MOR's; review cash flows. | $375.00 | 2.00 | $750.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/25/2018 | drafting answers to UST questions. | $225.00 | 2.80 | $630.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/25/2018 | Responding to the UST's list of questions, researching matters with management. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 040 Case Administration | 10/25/2018 | Work on MOR | $535.00 | 3.90 | $2,086.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/26/2018 | meeting with management to go over financials and projections | $225.00 | 4.00 | $900.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/26/2018 | Meeting with management regarding RDI's cash flow projections. | $225.00 | 3.50 | $787.50 |
| Wen Tan | Consulting | 040 Case Administration | 10/26/2018 | Meeting with the US Trustee | $225.00 | 2.40 | $540.00 |
| George Demos, CTP, CPA (Inactive) | Consulting | 040 Case Administration | 10/26/2018 | Review responses and emails re questions from UST re MOR's; review cash flows. | $375.00 | 0.50 | $187.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/26/2018 | Meeting with UST. | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 040 Case Administration | 10/26/2018 | Work on MOR | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 080 Financing | 10/26/2018 | Budgets preparation for UST Meeting | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 080 Financing | 10/26/2018 | Meet with UST Re Budgets, Cash | $535.00 | 2.50 | $1,337.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/26/2018 | Respond to questions from UST re MOR | $535.00 | 2.20 | $1,177.00 |
| Mike Issa | Consulting | 080 Financing | 10/27/2018 | Prepare combined valuation analyse for Craig and Committee | $535.00 | 3.40 | $1,819.00 |
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 10/29/2018 | Review cash flows and narrative. | $375.00 | 0.50 | $187.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/29/2018 | finalizing cash flow projections. | $225.00 | 2.90 | $652.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/29/2018 | Reviewing financial projections and sending them to D Hoang at Ruby's. | $225.00 | 0.60 | $135.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/29/2018 | Finalizing Cash Flow Projections. | $225.00 | 2.00 | $450.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 10/29/2018 | Preparing exhibits per Creditor's Committee requests. | $225.00 | 1.00 | $225.00 |
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 10/30/2018 | Reviews and comments upon debtor's cash flow reports. | $375.00 | 0.90 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/30/2018 | analyzing actual to projections. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/30/2018 | Cleaning up projection excel files and getting them to production status. Reviewing final pdf forecast. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/30/2018 | Making updates to the CF projections footnotes and formatting per G Demos's requests. | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 030 Business Analysis | 10/30/2018 | Cash collateral budgets and assumptions | $535.00 | 2.10 | $1,123.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/30/2018 | Reviewing CF Projections and the actuals prepared by D Hoang. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 080 Financing | 10/30/2018 | Information for Investor/Craig (projection) | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 10/30/2018 | updating requested information for creditor's committee FA | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/30/2018 | Preparation for Meeting with Committee Counsel | $535.00 | 1.10 | $588.50 |
| George Demos, CTP, CPA (Inactive) | Consulting | 020 Business Operations | 10/31/2018 | Review cash flows and narrative. | $375.00 | 0.50 | $187.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/31/2018 | updating Cash Flow projections | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/31/2018 | Reviewing and sending the final formatted excel workbooks and combined PDFs to Ruby's management. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 10/31/2018 | Cash collateral budgets and assumptions | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 040  Case Administration | 10/31/2018 | finalizing documents for Friday hearing | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 10/31/2018 | Preparing and sending out the final CF Projections full set too all interested parties in the case. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/31/2018 | Meet with Committee Counsel and F/A | $535.00 | 1.60 | $856.00 |
| Copying, Teleconference & General Cha | Telephone | 020 Business Operations | 11/1/2018 | Conference call - Mike Issa | $0.00 | 0.00 | $7.87 |
| Mike Issa | Consulting | 020 Business Operations | 11/1/2018 | Calls/emails client | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 020 Business Operations | 11/1/2018 | Calls/emails Client | $535.00 | 0.20 | $107.00 |
| Mike Issa | Meals | 040  Case Administration | 11/1/2018 | Meals 10/26/18 staff and Ruby's executives | $0.00 | 0.00 | $103.97 |
| Mike Issa | Maintenance / Repai | 040  Case Administration | 11/1/2018 | Parking for meeting $4.50 10/12 and $2.00 10/16 | $0.00 | 0.00 | $6.50 |
| Mike Issa | Consulting | 040  Case Administration | 11/1/2018 | Preparation for Cash Collateral Hearing | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/1/2018 | Meet with Opus Bank re Notes | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/1/2018 | Opus Bank Cash Collateral | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/1/2018 | Valuation of reorganized debtor | $535.00 | 3.10 | $1,658.50 |
| Mike Issa | Consulting | 020 Business Operations | 11/2/2018 | Cash Budgets | $535.00 | 0.60 | $321.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/2/2018 | Reviewing CF projections and assumptions submitted to court. | $225.00 | 0.90 | $202.50 |
| Wen Tan | Consulting | 040  Case Administration | 11/2/2018 | Court Hearing. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/2/2018 | Attending hearing at the Santa Ana Court. | $225.00 | 3.00 | $675.00 |
| Mike Issa | Consulting | 040  Case Administration | 11/2/2018 | Cash Collateral Hearing | $535.00 | 1.00 | $535.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/5/2018 | Creating a schedule of transfers and disbursements from RDI's bank accounts and comparing them with the filed MORs for partial period 9 and period 10. | $225.00 | 0.60 | $135.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 11/5/2018 | Call with Ruby's team regarding UST Fees. Reviewing MOR disbursements and types of disbursements. | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/5/2018 | Respond to Questions from UCC F/A | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/6/2018 | information request update for creditor's committee | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/6/2018 | Reading through the Creditor's Committee requests. Contacting management regarding items. | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/6/2018 | Respond to Questions from UCC F/A | $535.00 | 1.60 | $856.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/6/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/6/2018 | UCC Settlement | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 030 Business Analysis | 11/7/2018 | Calls/emails DIP Budgets | $535.00 | 0.70 | $374.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 11/7/2018 | Responding to questions from R Surak re: MOR preparation. | $225.00 | 0.40 | $90.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/7/2018 | Sending MOR, creditor's committee response. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/7/2018 | response to creditor's committee FA questions | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/7/2018 | Respond to Questions from UCC F/A | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/8/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/8/2018 | Conference call re UCC settlement | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 030 Business Analysis | 11/9/2018 | Calls/emails Client DIP/Budgets | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 040 Case Administration | 11/9/2018 | responding to management questions regarding MORs. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/9/2018 | Respond to Questions from UCC F/A | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 030 Business Analysis | 11/12/2018 | Assisting management with MOR. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 11/12/2018 | Call with R Surak regarding previously filed MORs and assistance for the new ones. Calculating fees for RDI based on their period. Writing an email to counsel about their fees. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/12/2018 | Meet w/Counsel re UCC Settlement | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/12/2018 | Disclosure Statement Projections | $535.00 | 1.80 | $963.00 |
| Mike Issa | Consulting | 020 Business Operations | 11/13/2018 | Cash Committee Meeting | $535.00 | 1.30 | $695.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/13/2018 | Sending the latest version of the draft for the Ruby's valuation model. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 030 Business Analysis | 11/13/2018 | Disclosure Statement Projections | $535.00 | 1.20 | $642.00 |
| Mike Issa | Meals | 050 Claims Administration | 11/13/2018 | Meals with Attorney Alan Friedman | $0.00 | 0.00 | $44.12 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/13/2018 | Responding to the creditor's committee requests and questions. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/13/2018 | Meeting at Ruby's HQ regarding Creditor's committee requests. | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/13/2018 | Responding to the creditor's committee requests and questions. Meeting with GR team regarding Ruby's. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/13/2018 | Finalizing responses to the Creditor's Committee and submitting it for M Issa's review. | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/13/2018 | Editing 13 week budget and preparing documents for the creditor's committee. | $225.00 | 2.80 | $630.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/13/2018 | NetDown Analysis | $535.00 | 0.80 | $428.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/13/2018 | Calls/Meet Management re UCC settlement | $535.00 | 0.80 | $428.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/14/2018 | Call with R Surak regarding MORs and Creditor's Committee requests. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/14/2018 | generate reports for creditor's committee | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/14/2018 | Respond to Question UCC FA | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/14/2018 | Meet w/Counsel re UCC Settlement | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/14/2018 | Calls/Meet Management Re UCC Settlement | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 030 Business Analysis | 11/15/2018 | assisting analyst from Ruby's in regard to adjustments to balance sheet. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040  Case Administration | 11/15/2018 | reviewing MOR prepared by management | $225.00 | 5.00 | $1,125.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/15/2018 | Reviewing MORs prepared by Management. Calling them about errors in the files. Comparing them to the previous MORs filed. | $225.00 | 5.00 | $1,125.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/15/2018 | Meeting with the Creditor's Committee Financial Advisors. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/15/2018 | meeting with creditor's committee FA | $225.00 | 0.60 | $135.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/15/2018 | Meet w/Counsel re UCC Settlement | $535.00 | 2.10 | $1,123.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/15/2018 | Calls/Meet Management Re UCC Settlement | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/15/2018 | NetDown Analysis | $535.00 | 0.70 | $374.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/16/2018 | Meeting at Ruby's HQ regarding preparation of the MORs. Review of budget and actual cash. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 040  Case Administration | 11/16/2018 | meeting with management to go over MOR. | $225.00 | 2.30 | $517.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/17/2018 | Respond to Question-UCC | $535.00 | 1.60 | $856.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/17/2018 | UCC Settlement/Analysis | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/17/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/18/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 020 Business Operations | 11/19/2018 | Cash Management | $535.00 | 0.80 | $428.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/19/2018 | Creating a schedule comparing forecasted cash flows to the actuals that highlights differences and discrepancies. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/19/2018 | Assisting management with the preparation of P11 MORs. | $225.00 | 6.00 | $1,350.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/19/2018 | Assisting management with the preparation of P11 MORs. | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 040  Case Administration | 11/19/2018 | updating MORs for final filing | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/19/2018 | Assisting management with the preparation of P11 MORs. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040  Case Administration | 11/19/2018 | assisting management with MOR | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 040  Case Administration | 11/19/2018 | onsite visit to Ruby's to assist with MOR | $225.00 | 5.00 | $1,125.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/19/2018 | Calls/Meet Management UCC Settlement | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/19/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.30 | $160.50 |
| Copying, Teleconference & General Cha | Pacer charges | 020 Business Operations | 11/20/2018 | Pacer charges | $0.00 | 0.00 | $1.70 |
| Mike Issa | Consulting | 020 Business Operations | 11/20/2018 | Cash Management | $535.00 | 1.40 | $749.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/20/2018 | Meeting at Ruby's regarding cash management and current actual cash vs forecasted cash. | $225.00 | 1.90 | $427.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 11/20/2018 | Reviewing filed MORs with M Issa. | $225.00 | 1.10 | $247.50 |
| Wen Tan | Consulting | 040  Case Administration | 11/20/2018 | amend MORs | $225.00 | 1.30 | $292.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 11/20/2018 | Reviewing filed MORs. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 11/20/2018 | First amendment to the filed MORs for Period 11. | $225.00 | 1.70 | $382.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/20/2018 | UCC Settlement/Analysis | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 030 Business Analysis | 11/21/2018 | Reviewing license fee. | $225.00 | 1.70 | $382.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/21/2018 | Reviewing filed budget for RFS payments to RDI for license fees. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/21/2018 | Calls/Meet Management UCC Settlement | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/21/2018 | UCC Settlement/Analysis | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/21/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/22/2018 | UCC Settlement/Analysis | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/22/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 020 Business Operations | 11/23/2018 | Cash Management | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/23/2018 | Calls/Meet Management UCC Settlement | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/23/2018 | UCC Settlement/Analysis | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/23/2018 | Work on Plan, Disclosure Statement Schedules | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 030 Business Analysis | 11/24/2018 | Calls/Emails Client Review DIP Financing Motion | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/24/2018 | Respond to questions from UCC F/A | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 030 Business Analysis | 11/25/2018 | Calls/Emails Client Review DIP Financing Motion | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/25/2018 | Analyze UCC LOI | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/25/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/25/2018 | Effective Date Feasibility Analysis | $535.00 | 1.60 | $856.00 |
| Mike Issa | Consulting | 020 Business Operations | 11/26/2018 | Claim Management | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 11/26/2018 | supporting management with adjusting entries. | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/26/2018 | Creating the cash feasibility report for the Creditor's Committee. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/26/2018 | Preparing the first draft of the Ruby's plan feasibility analysis. | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/26/2018 | Preparing the first draft of the Ruby's plan feasibility analysis. | $225.00 | 2.20 | $495.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/26/2018 | Reviewing prepared analysis for plan feasibility. Reviewing cash forecast and comparing the previous budget filed to actual performance draft. | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 030 Business Analysis | 11/26/2018 | Calls/Emails Client Review DIP Financing Motion | $535.00 | 1.10 | $588.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/26/2018 | create cash feasibility report for creditor's committee | $225.00 | 5.70 | $1,282.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/26/2018 | Respond to Questions from UCC F/A | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/26/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/26/2018 | Plan-Disclosure Statement Schedules | $535.00 | 3.80 | $2,033.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/26/2018 | Effective Date Feasibility Analysis | $535.00 | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/26/2018 | NetDown Analysis | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 020 Business Operations | 11/27/2018 | Claim Management | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 030 Business Analysis | 11/27/2018 | Analyze RDI cash flow statement base on new info | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 030 Business Analysis | 11/27/2018 | analyzing adjusting entries. | $225.00 | 3.00 | $675.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 030 Business Analysis | 11/27/2018 | Calls/Emails Client Review DIP Financing Motion | $535.00 | 1.30 | $695.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/27/2018 | Creating an Excel model with all supporting numbers in different schedules for the creditor's committee re: plan feasibility analysis | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/27/2018 | Creating an Excel model with all supporting numbers in different schedules for the creditor's committee re: plan feasibility analysis | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/27/2018 | Respond to Questions from UCC F/A | $535.00 | 3.20 | $1,712.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/27/2018 | Effective Date Feasibility Analysis | $535.00 | 2.10 | $1,123.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/27/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 030 Business Analysis | 11/28/2018 | supporting management with adjusting entries. | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/28/2018 | Minor Claims analysis. Comparing book debt to filed claims and SOFA filed on pacer. Analyzing the amount owing to a new class of creditors being considered to be created. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 11/28/2018 | Respoding to questions from M Issa regarding collection of royalty revenue from RFS and the flow to RDI. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 11/28/2018 | Calls/Emails Client Review DIP Financing Motion | $535.00 | 1.80 | $963.00 |
| Mike Issa | Consulting | 040 Case Administration | 11/28/2018 | MOR Review | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/28/2018 | generate reports for creditor's committee. | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/28/2018 | Responding to the questions from the financial advisors to the creditor's committee. | $225.00 | 2.70 | $607.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/28/2018 | | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/28/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/28/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/28/2018 | NetDown Analysis | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/28/2018 | Plan-Disclosure Statement Schedules | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/28/2018 | Effective Date Feasibility Analysis | $535.00 | 1.80 | $963.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 11/29/2018 | meeting with creditor's committee FA and counsel. | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 11/29/2018 | Meeting with the Creditor's Committee. Reviewing budget and financial model and the asset approach valuation. | $225.00 | 3.50 | $787.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/29/2018 | Respond to Questions from UCC F/A | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/29/2018 | Meet with UCC-F/A | $535.00 | 2.40 | $1,284.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/29/2018 | Plan-Disclosure Statement Schedules | $535.00 | 2.30 | $1,230.50 |
| Mike Issa | Consulting | 030 Business Analysis | 11/30/2018 | Calls/emails Client Review DIP Financing Motion | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/30/2018 | NetDown Analysis | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/30/2018 | Calls/emails Debtor's Counsel | $535.00 | 0.80 | $428.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/3/2018 | Reviewing financial model and notes written by M Issa. Cross-checking model with budget. | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/3/2018 | Review and edit narrative for plan. | $225.00 | 1.20 | $270.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/4/2018 | Call with R Kosmides regarding latest net down and financial model. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 12/4/2018 | Meet with Management re: financial analysis | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/4/2018 | Budget | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 050 Claims Administration | 12/4/2018 | creating schedule for claims base on POC and B/S | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 050 Claims Administration | 12/4/2018 | Reviewing Claims register and comparing total number to the liabilities on the books. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/5/2018 | Budget | $535.00 | 1.20 | $642.00 |
| Arsalan Kayhanfar | Consulting | 050 Claims Administration | 12/5/2018 | Claims Register analysis and comparison with books. | $225.00 | 1.20 | $270.00 |
| Mike Issa | Consulting | 030 Business Analysis | 12/6/2018 | Meet with Management re: financial analysis | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/6/2018 | Budget | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 12/6/2018 | Responding to R Surak re: MOR | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 040 Case Administration | 12/6/2018 | assisting with MOR questions. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/7/2018 | Meet with Management re: financial analysis | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/7/2018 | Budget | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 12/10/2018 | looking into discrepancies with MORs and P&L | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/10/2018 | Call Management re Projections | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 12/10/2018 | Reviewing CC's questions regarding minor discrepancies between the MORs and financials. | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/11/2018 | Cash meeting | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/11/2018 | Call Management re Projections | $535.00 | 0.60 | $321.00 |
| Arsalan Kayhanfar | Consulting | 060 Employment/Fee Apps | 12/11/2018 | Preparing fees for RDI based on their period beginning and ending dates. | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 060 Employment/Fee Apps | 12/11/2018 | Emailing counsel regarding their fee calculations. | $225.00 | 0.10 | $22.50 |
| Wen Tan | Consulting | 030 Business Analysis | 12/12/2018 | review budget prepared by management | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/12/2018 | Reviewing budgets prepared by management and creating a variance report to show changes from previous forecasts. Comparing previous actuals vs forecasts. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 12/12/2018 | Call Management re Projections | $535.00 | 1.00 | $535.00 |
| Arsalan Kayhanfar | Consulting | 060 Employment/Fee Apps | 12/12/2018 | Fee calculation. | $225.00 | 0.10 | $22.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/13/2018 | Performing a cash feasibility analysis by combining all entities and calculating total plan payments up to and including the effective date. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 030 Business Analysis | 12/13/2018 | assisting management with the preparation of DIP budget. | $225.00 | 6.90 | $1,552.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/13/2018 | Review of the first iteration of the feasibility analysis with GR team. Creating user-friendly models to circulate to management. | $225.00 | 1.30 | $292.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/13/2018 | At Ruby's HQ. Cash feasibility analysis. Preparing detailed budgets for the plan payments. Indicating forecasted DIP draws. Forecasting effective date payments. Updated feasibility model to a weekly basis rather than aggregated cash flows. | $225.00 | 4.90 | $1,102.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/13/2018 | Call Management-projections | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/14/2018 | Continuing work on the budgets. Implementing D Hoang's requested changes to the budget. Analyzing plan payments and Net Down analysis and reviewing the DIP Motion and filling in the blanks required from the budget. | $225.00 | 2.20 | $495.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/14/2018 | Continuing work on the budgets. Implementing D Hoang's requested changes to the budget. Analyzing plan payments and Net Down analysis and reviewing the DIP Motion and filling in the blanks required from the budget. | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/14/2018 | Continuing work on the budgets. Implementing D Hoang's requested changes to the budget. Analyzing plan payments and Net Down analysis and reviewing the DIP Motion and filling in the blanks required from the budget. | $225.00 | 4.50 | $1,012.50 |
| Wen Tan | Consulting | 030 Business Analysis | 12/14/2018 | revising memo and projections for DIP budget. | $225.00 | 4.30 | $967.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/14/2018 | Call Management re Projections | $535.00 | 0.60 | $321.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/17/2018 | Team meeting regarding RDI's budget. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/17/2018 | Preparing 3 clean sets of the budgets for M Issa. | $225.00 | 0.40 | $90.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/17/2018 | Reviewing and updating the RDI budget. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/17/2018 | Updating budgets and re-linking incorrect formulas. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 12/17/2018 | Reviewing company-prepared MORs. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 12/17/2018 | At Ruby's HQ reviewing management-prepared MORs. Preparing MORs for the CEO's signature. Cleaning up the files and sending them to counsel for filing. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 040 Case Administration | 12/17/2018 | assist management in preparing MORs | $225.00 | 5.50 | $1,237.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/18/2018 | Preparing a new version of the consolidated cash feasibility analysis for the investor's team. | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 030 Business Analysis | 12/18/2018 | editing Ruby's cash feasibility report | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 12/18/2018 | Cash meeting with management | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/18/2018 | Preparation for Hearing | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/18/2018 | Attended Hearing re various including employment | $535.00 | 1.00 | $535.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/19/2018 | Writing out the operating assumptions that go into creating the budget from the top-line to the operating cash flows with the help of Ruby's Management. | $225.00 | 2.80 | $630.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/19/2018 | Getting the consolidated version of the budget to production-ready status based on counsel's request. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/19/2018 | Making changes to the budget based on counsel's requests. Analyzing the disbursements on the different versions of the budget. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/19/2018 | Writing out the assumptions made in creating the consolidated version of the budget, which focuses mainly on the proposed effective date payments, as a supplementary document. Making changes to the budget based on counsel and GR's comments. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 030 Business Analysis | 12/19/2018 | editing Ruby's cash feasibility report | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/20/2018 | Combining the two versions of the budget that exist into one for the convenience of the end-users. Incorporating Management's comments into the forecast. | $225.00 | 3.10 | $697.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/21/2018 | Continuing work on the two sets of budget assumptions. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 12/21/2018 | Finalizing the budgets and the assumptions that go with them and sending them to Management with a detailed email on how to proceed. | $225.00 | 1.00 | $225.00 |
| Copying, Teleconference & General Cha | Telephone | 020 Business Operations | 12/26/2018 | Conference calls - M Issa | $0.00 | 0.00 | $22.11 |
| Wen Tan | Consulting | 030 Business Analysis | 12/26/2018 | revising budget and narrative | $225.00 | 5.80 | $1,305.00 |
| Mike Issa | Consulting | 030 Business Analysis | 12/26/2018 | Projections/DIP Budgets | $535.00 | 3.10 | $1,658.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/27/2018 | Projections/DIP Budgets | $535.00 | 2.80 | $1,498.00 |
| Wen Tan | Consulting | 030 Business Analysis | 12/28/2018 | revising budget and narrative | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 12/28/2018 | preparing analysis report to answer investor's questions | $225.00 | 5.50 | $1,237.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/28/2018 | Projections/DIP Budgets | $535.00 | 3.40 | $1,819.00 |
| Copying, Teleconference & General Cha | Telephone | 020 Business Operations | 1/1/2019 | Conference call - M Issa | $0.00 | 0.00 | $3.97 |
| Mike Issa | Consulting | 080 Financing | 1/2/2019 | Calls/emails Client/Counsel (DIP Budget) | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 020 Business Operations | 1/3/2019 | RDI cash call | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 030 Business Analysis | 1/3/2019 | Cash call | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 080 Financing | 1/3/2019 | Calls/emails Client/Counsel (DIP Budget) | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/4/2019 | analyzing financial statements to answer creditor's committee questions | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 040  Case Administration | 1/4/2019 | finalizing DIP budget for filing with the court. | $225.00 | 3.50 | $787.50 |
| Mike Issa | Consulting | 080 Financing | 1/4/2019 | Work on DIP Budget | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 080 Financing | 1/4/2019 | Calls/emails Client/Counsel (DIP Budget) | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/7/2019 | finalizing DIP budget for filing with the court. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 1/7/2019 | Create claim register analysis | $225.00 | 0.90 | $202.50 |
| Mike Issa | Consulting | 040  Case Administration | 1/7/2019 | Billing | $535.00 | 1.30 | $695.50 |
| Mike Issa | Consulting | 080 Financing | 1/7/2019 | DIP Budget | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/8/2019 | RDI cash call. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 1/8/2019 | change on RDI budget narrative due to RFS not been included. | $225.00 | 0.80 | $180.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 030 Business Analysis | 1/8/2019 | Cash Call | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 040  Case Administration | 1/8/2019 | calculating fees for RDI MOR. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 080 Financing | 1/8/2019 | Calls/emails Client/Counsel (DIP Budget) | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 080 Financing | 1/8/2019 | Issa Declaration | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 1/8/2019 | DIP Budget | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/10/2019 | going over MORs.. | $225.00 | 1.40 | $315.00 |
| Mike Issa | Consulting | 080 Financing | 1/10/2019 | Calls/emails Client/Counsel (DIP Budget) | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 040  Case Administration | 1/14/2019 | reviewing and finalizing MORs to file with the court. | $225.00 | 4.50 | $1,012.50 |
| Mike Issa | Consulting | 080 Financing | 1/14/2019 | Calls/emails Client/Counsel Budgets | $535.00 | 2.10 | $1,123.50 |
| Wen Tan | Consulting | 030 Business Analysis | 1/16/2019 | edit DIP budget to show the bank. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/16/2019 | review netdown schedule. | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 030 Business Analysis | 1/16/2019 | Netdown Motion | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 040  Case Administration | 1/16/2019 | Billing | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 1/16/2019 | DIP Budget | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 080 Financing | 1/16/2019 | Calls/emails Client/Counsel Budgets | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 1/16/2019 | meeting with the bank to discuss DIP | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 1/16/2019 | Bank Negotiations | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 030 Business Analysis | 1/17/2019 | Netdown Motion | $535.00 | 1.60 | $856.00 |
| Mike Issa | Consulting | 080 Financing | 1/17/2019 | Calls/emails Client/Counsel Budgets | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/17/2019 | generate netdown exhibit for motion. | $225.00 | 6.00 | $1,350.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/18/2019 | update DIP schedule | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 030 Business Analysis | 1/18/2019 | Netdown Motion | $535.00 | 1.70 | $909.50 |
| Mike Issa | Consulting | 080 Financing | 1/18/2019 | Calls/emails Client/Counsel (DIP Budget) | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 1/18/2019 | call with Alan from the bank | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 1/18/2019 | Bank Negotiations | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/18/2019 | Edit netdown motion | $225.00 | 2.60 | $585.00 |
| Mike Issa | Consulting | 030 Business Analysis | 1/21/2019 | Netdown Motion | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 080 Financing | 1/21/2019 | Calls/emails Counsel/Client Budgets | $535.00 | 1.60 | $856.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/21/2019 | update netdown and DIP motion | $225.00 | 3.60 | $810.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/22/2019 | discuss and update RDI DIP budget. | $225.00 | 1.70 | $382.50 |
| Mike Issa | Consulting | 030 Business Analysis | 1/22/2019 | Cash Management Projection | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 030 Business Analysis | 1/22/2019 | Netdown Motion | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 080 Financing | 1/22/2019 | Calls/emails Counsel/Client Budgets | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 080 Financing | 1/22/2019 | DIP Budget | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 1/22/2019 | Call re DIP Budget | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 1/23/2019 | respond to creditor committee request | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 1/24/2019 | update model with current bank balance per Opus request. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 030 Business Analysis | 1/24/2019 | Cash Management Projection | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 080 Financing | 1/24/2019 | Calls/emails Counsel/Client Budgets | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 080 Financing | 1/24/2019 | DIP Budget | $535.00 | 1.10 | $588.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/25/2019 | discuss ways to make RDI last till the end of February. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 1/25/2019 | Netdown Motion | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 1/25/2019 | call with Opus to discuss DIP. | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 1/25/2019 | Bank Call | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/28/2019 | Editing DIP budget. | $225.00 | 3.50 | $787.50 |
| Mike Issa | Consulting | 030 Business Analysis | 1/28/2019 | Cash Management | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 030 Business Analysis | 1/28/2019 | Netdown Analysis | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 1/28/2019 | DIP Budget Revision | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/28/2019 | Calls/emails Client/Counsel Budgets | $535.00 | 0.40 | $214.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 030 Business Analysis | 1/29/2019 | Netdown Analysis | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 040  Case Administration | 1/29/2019 | finalizing DIP budget and netdown schedule. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 040  Case Administration | 1/29/2019 | Cash Management | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 080 Financing | 1/29/2019 | DIP Budget Revision | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 1/29/2019 | call with bank financial advisers to walk through DIP budget. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 1/29/2019 | Cash Call | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/29/2019 | Calls/emails Client/Counsel Budgets | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/30/2019 | Cash call meeting. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 1/30/2019 | Cash Management | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 080 Financing | 1/30/2019 | DIP Budget Revision | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/30/2019 | Calls/emails Client/Counsel Budgets | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 1/31/2019 | communicate and analyze with creditor committee's adviser in regard to MOR. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040  Case Administration | 2/1/2019 | editing netdown schedule. | $225.00 | 2.20 | $495.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/4/2019 | Projections Revision | $535.00 | 2.40 | $1,284.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 2/4/2019 | Netdown Calcs | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/4/2019 | editing netdown schedule. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/5/2019 | Calls/emails client re:  projections revision | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 040  Case Administration | 2/5/2019 | Review/Edit Motions/Declaration | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/5/2019 | editing DIP and Netdown motion. | $225.00 | 2.60 | $585.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/5/2019 | Calls/emails counsel re; Motions | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/6/2019 | Calls/emails client re:  projections revision | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 040  Case Administration | 2/6/2019 | generate schedule per US Foods request. | $225.00 | 0.90 | $202.50 |
| Mike Issa | Consulting | 040  Case Administration | 2/6/2019 | Billings | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/6/2019 | finalize netdown and DIP motion | $225.00 | 3.10 | $697.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/6/2019 | Calls/emails counsel re; Motions | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/7/2019 | edit RDI budgets. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/7/2019 | Calls/emails client re:  projections revision | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 2/7/2019 | Netdown Calcs | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/7/2019 | gathering documents for MOR filing | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/7/2019 | Calls/emails counsel re; Motions and MOR | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 030 Business Analysis | 2/8/2019 | Projections Revision | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/11/2019 | drafting new budget for US Foods | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/11/2019 | update budget schedule. | $225.00 | 2.80 | $630.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/11/2019 | Budget Revisions | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 040  Case Administration | 2/11/2019 | Billing | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 2/11/2019 | Calls/emails client re: Netdown Motion | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 2/11/2019 | US Foods Issues | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/11/2019 | Calls/emails counsel re; Motions and MOR | $535.00 | 1.30 | $695.50 |
| Mike Issa | Consulting | 020 Business Operations | 2/12/2019 | Cash Management | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/12/2019 | generate new feasibility report. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/12/2019 | call with counsel to discuss new budget and feasibility. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 2/12/2019 | Budget Revisions | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 080 Financing | 2/12/2019 | Calls/emails client re: Netdown Motion | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/12/2019 | editing monthly MORs | $225.00 | 3.00 | $675.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/12/2019 | Calls/emails counsel re; Motion revision | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 2/13/2019 | Calls/emails client re: Netdown Motion | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 2/14/2019 | RDI Motions/Responses | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 080 Financing | 2/14/2019 | Calls/emails client re: Netdown Motion | $535.00 | 0.30 | $160.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 030 Business Analysis | 2/15/2019 | Netdown | $535.00 | 2.80 | $1,498.00 |
| Mike Issa | Consulting | 080 Financing | 2/15/2019 | RDI Motions/Responses | $535.00 | 1.30 | $695.50 |
| Mike Issa | Consulting | 080 Financing | 2/15/2019 | Calls/emails client re: Netdown Motion | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/15/2019 | revise Netdown Motion | $225.00 | 4.00 | $900.00 |
| Mike Issa | Consulting | 080 Financing | 2/18/2019 | Netdown calcs/Motion | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/18/2019 | update schedules for netdown motion. | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/19/2019 | update DIP schedule with 300k commitment. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 080 Financing | 2/19/2019 | Calls/emails counsel re: Netdown Motion | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 2/19/2019 | Calls/emails client re: Netdown Motion | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 2/19/2019 | Revise Budgets | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/20/2019 | DIP budget adjustment | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 2/20/2019 | update netdown schedule. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 080 Financing | 2/20/2019 | Calls/emails client re: Netdown Motion | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 080 Financing | 2/20/2019 | Calls/emails counsel re: Netdown Motion | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 2/20/2019 | Netdown calcs/Motion | $535.00 | 2.10 | $1,123.50 |
| Mike Issa | Consulting | 080 Financing | 2/21/2019 | Revise Budgets | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 080 Financing | 2/21/2019 | Calls/emails counsel re; Netdown Motion | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 2/22/2019 | Calls/emails counsel re: Netdown Motion | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 2/22/2019 | review MOR to create actual license fee payment schedule for Bank's financial adviser. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 080 Financing | 2/25/2019 | Budget Revision | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 080 Financing | 2/25/2019 | Calls/emails counsel re; Netdown Motion | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 080 Financing | 2/25/2019 | Calls/emails client re; Netdown Motion | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 2/25/2019 | Hearing Prep | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/25/2019 | meeting with counsels and management to discuss strategy for the hearing. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/25/2019 | update DIP budgets for filing with the court. | $225.00 | 8.80 | $1,980.00 |
| Wen Tan | Consulting | 040  Case Administration | 2/26/2019 | creating narrative for budget. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 080 Financing | 2/26/2019 | Budget Revision | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 080 Financing | 2/26/2019 | Netdown analysis | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 080 Financing | 2/26/2019 | Calls/emails counsel | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 2/26/2019 | Hearing Prep | $535.00 | 3.40 | $1,819.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/26/2019 | finalize DIP budgets for filing with the court. | $225.00 | 5.50 | $1,237.50 |
| Wen Tan | Consulting | 030 Business Analysis | 2/27/2019 | editing LH budget. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 080 Financing | 2/27/2019 | Budget Revision | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 2/27/2019 | Hearing | $535.00 | 4.30 | $2,300.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 2/27/2019 | preparing answer to Force 10 questions. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Transportation | 090 Creditor Meetings/Communications | 2/27/2019 | Auto, fuel, rental, etc. Parking Santa ana | $0.00 | 0.00 | $5.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/27/2019 | DIP financing and netdown hearing. | $225.00 | 5.00 | $1,125.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/27/2019 | preparing for DIP hearing. | $225.00 | 2.00 | $450.00 |
| Copying, Teleconference & General Cha | Telephone | 020 Business Operations | 2/28/2019 | Conference calls - M Issa | $0.00 | 0.00 | $5.76 |
| Wen Tan | Consulting | 030 Business Analysis | 2/28/2019 | finalizing LH budget. | $225.00 | 3.00 | $675.00 |
| Mike Issa | Consulting | 080 Financing | 2/28/2019 | Calls/emails client re; Netdown Motion | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 3/1/2019 | finalizing LH budget. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 3/4/2019 | helping creditor's committee FA with information request. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 3/5/2019 | finalizing LH budget. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 3/5/2019 | Cash Management | $535.00 | 0.50 | $267.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 3/5/2019 | helping creditor's committee FA with information request. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/5/2019 | Plan Conference Call | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 3/7/2019 | helping creditor's committee FA with information request. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 030 Business Analysis | 3/8/2019 | review MOR. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/8/2019 | preparing schedule for court in regard to pre-petition billing of GlassRatner. | $225.00 | 4.50 | $1,012.50 |
| Wen Tan | Consulting | 040 Case Administration | 3/11/2019 | assisting management and accounting department with MOR filing. | $225.00 | 4.50 | $1,012.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/11/2019 | preparing schedule for the next hearing. | $225.00 | 1.20 | $270.00 |
| Mike Issa | Consulting | 030 Business Analysis | 3/12/2019 | Cash Meeting | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/12/2019 | editing budgets on updated information. | $225.00 | 3.10 | $697.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/13/2019 | finalizing new budgets. | $225.00 | 5.50 | $1,237.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/14/2019 | creating narrative for billing. | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 030 Business Analysis | 3/15/2019 | analyse RDI and RFS unsecured creditor payouts under different circumstances. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/15/2019 | finalizing new budgets. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 3/16/2019 | review medley/VDMS plan | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 3/16/2019 | analyzing RDI and RFS unsecured creditor payouts under different circumstances. | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 3/18/2019 | GlassRatner invoices and billing statement | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/18/2019 | draft RDI plan treatment | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/18/2019 | DIP Hearing | $535.00 | 2.10 | $1,123.50 |
| Mike Issa | Consulting | 030 Business Analysis | 3/19/2019 | Cash Management | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/19/2019 | update RDI budget to include accounting fee | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 040 Case Administration | 3/20/2019 | research claims for Ruby's | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/20/2019 | assist with updating plan confirmation budget. | $225.00 | 2.70 | $607.50 |
| Wen Tan | Consulting | 040 Case Administration | 3/21/2019 | prepare for court hearing. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/21/2019 | prepare periodic report | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/21/2019 | DIP and Cash Collateral hearing. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/22/2019 | prepare periodic report. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 040 Case Administration | 3/25/2019 | Ruby's periodic report. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 040 Case Administration | 3/26/2019 | update periodic report base on management info. | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/27/2019 | reviewing new plan budget. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/29/2019 | providing budgets to counsel. | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 4/1/2019 | creditor's committee request | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 020 Business Operations | 4/2/2019 | Cash Meeting | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 040 Case Administration | 4/4/2019 | review MOR | $225.00 | 1.60 | $360.00 |
| Wen Tan | Consulting | 040 Case Administration | 4/8/2019 | Disclosure statement call. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/8/2019 | Plan and D/S Review | $535.00 | 2.80 | $1,498.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/8/2019 | Disclosure Statement Call | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 030 Business Analysis | 4/9/2019 | Ruby's analysis on projections. | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 040 Case Administration | 4/10/2019 | MOR | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/15/2019 | Review management produce projections | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 030 Business Analysis | 4/15/2019 | review management produced projections. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/16/2019 | Create cash flow projections | $535.00 | 1.30 | $695.50 |
| Mike Issa | Consulting | 020 Business Operations | 4/16/2019 | Meet with management | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 040 Case Administration | 4/16/2019 | meeting with management. | $225.00 | 0.60 | $135.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/16/2019 | create plan supporting exhibits. | $225.00 | 2.60 | $585.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/16/2019 | creating cash flow projections. | $225.00 | 5.20 | $1,170.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/16/2019 | Create plan supporting exhibits | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/17/2019 | Effective Date budget projections | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/17/2019 | Feasibility analysis | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/17/2019 | Effective Date budget projections | $225.00 | 6.00 | $1,350.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/17/2019 | Feasibility Analysis | $225.00 | 2.50 | $562.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/18/2019 | Finalizing budget to Effective Date | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/18/2019 | Analyzing Effective Date feasibility | $535.00 | 1.10 | $588.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/18/2019 | finalizing budget till Effective Date | $225.00 | 2.40 | $540.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/18/2019 | analyzing Effective Date feasibility | $225.00 | 4.40 | $990.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/19/2019 | Cash feasibility analysis | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/19/2019 | Going concern valuation calculation | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/19/2019 | Updating cash flow projections | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 030 Business Analysis | 4/19/2019 | going concern valuation | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/19/2019 | updating cash flow projection | $225.00 | 3.50 | $787.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/19/2019 | cash feasibility analysis. | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/20/2019 | Ruby's 5 year forecast | $535.00 | 1.90 | $1,016.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/20/2019 | Ruby's 5 year forecast | $225.00 | 3.30 | $742.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/20/2019 | Work on Schedules for Plan and D/S | $535.00 | 6.00 | $3,210.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/22/2019 | Update financial model | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/22/2019 | Edit cash flow projections | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 030 Business Analysis | 4/22/2019 | update financial model. | $225.00 | 4.10 | $922.50 |
| Wen Tan | Consulting | 050 Claims Administration | 4/22/2019 | analyze creditor claims. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 050 Claims Administration | 4/22/2019 | Analyze creditor claims | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/22/2019 | editing cash flow projections | $225.00 | 3.00 | $675.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/22/2019 | Work on Schedules for Plan & D/S | $535.00 | 11.00 | $5,885.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/23/2019 | Edit cash flow projections | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/23/2019 | Compare original model with new projections | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/23/2019 | Update financial model | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/23/2019 | Going concern valuation calculation | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 4/23/2019 | comparing original model with new projections. | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 050 Claims Administration | 4/23/2019 | finalizing unsecured claims amount. | $225.00 | 2.30 | $517.50 |
| Mike Issa | Consulting | 050 Claims Administration | 4/23/2019 | Finalize unsecured claims | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/23/2019 | edit cash flow projections. | $225.00 | 3.50 | $787.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/23/2019 | update financial model exhibit | $225.00 | 3.40 | $765.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/23/2019 | going concern valuation exhibit. | $225.00 | 2.20 | $495.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/23/2019 | Work on Schedules for Plan & D/S | $535.00 | 9.00 | $4,815.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/24/2019 | Creating changes worksheet | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/24/2019 | Update financial model | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/24/2019 | Liquidation analysis | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/24/2019 | Finalizing financial model | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 040 Case Administration | 4/24/2019 | creating changes worksheet for Rino. | $225.00 | 2.40 | $540.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/24/2019 | update financial model exhibit. | $225.00 | 3.40 | $765.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/24/2019 | liquidation analysis exhibit. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/24/2019 | finalizing all exhibits for the disclosure statement | $225.00 | 3.30 | $742.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/24/2019 | New value contribution exhibit. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/24/2019 | finalizing financial model exhibit | $225.00 | 1.90 | $427.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/24/2019 | Work on Schedules for Plan & D/S | $535.00 | 7.50 | $4,012.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/24/2019 | New value contribution exhibit | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/24/2019 | Finalizing all exhibits for the disclosure statement | $535.00 | 1.70 | $909.50 |
| Wen Tan | Consulting | 040  Case Administration | 4/25/2019 | providing and review projections to lender and committee. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 4/29/2019 | review changes between plan model and original model. | $225.00 | 1.10 | $247.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 4/30/2019 | reviewing some line items in the Cash Flow Statement | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 4/30/2019 | Questions analysis regarding license fees | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 030 Business Analysis | 4/30/2019 | review changes between Plan Model and Original Model. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/1/2019 | Reconcile between current forecast with previous forecast | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/1/2019 | Review new PSA model | $535.00 | 1.10 | $588.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/1/2019 | reconciliation between current and previous forecast. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 040  Case Administration | 5/1/2019 | review new updated model | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 5/2/2019 | Building an internal cash flow comparison model to explain discrepancies or the lack there of | $225.00 | 0.90 | $202.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/2/2019 | reconciliation between current with previous forecast. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/2/2019 | Model for Plan Revisions | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/2/2019 | Calls/emails client | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/3/2019 | Calls/emails client | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/6/2019 | Review revised model | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/6/2019 | Review revised model (2) | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/6/2019 | Revise working capital | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/6/2019 | revise model | $225.00 | 4.30 | $967.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/6/2019 | review revised model | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/6/2019 | Calls emails/counsel | $535.00 | 0.10 | $53.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/6/2019 | Model-Plan forecast | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/7/2019 | Revise working capital | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/7/2019 | Update model | $535.00 | 0.60 | $321.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 5/7/2019 | Calls with R Kosmides. Meeting with GR team regarding Ruby's and financial forecasts. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/7/2019 | revise model | $225.00 | 8.40 | $1,890.00 |
| Mike Issa | Consulting | 040  Case Administration | 5/7/2019 | Billing | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 050 Claims Administration | 5/7/2019 | Proof of Claims-Creditors | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/7/2019 | Plan Meeting | $535.00 | 4.00 | $2,140.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/7/2019 | Calls/emails counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/7/2019 | Model-Plan forecast | $535.00 | 1.10 | $588.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 5/8/2019 | Assisting W Tan with financial model and concept checking forecasts. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/8/2019 | update model | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 040  Case Administration | 5/8/2019 | call with management for G&A expense | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 5/8/2019 | Ruby's settlement meeting | $225.00 | 4.00 | $900.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/8/2019 | Calls/emails counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/8/2019 | | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/9/2019 | review updated model | $225.00 | 2.50 | $562.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/9/2019 | Model-Plan forecast | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/9/2019 | Calls/emails counsel | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/10/2019 | Calls/emails counsel | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/13/2019 | review enterprise calculation | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/13/2019 | update model for force 10 | $225.00 | 3.50 | $787.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/13/2019 | Model Revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/14/2019 | review enterprise calculation | $225.00 | 1.00 | $225.00 |
| | | | | discussion in regard to creditor committee | | | |
| Wen Tan | Consulting | 040 Case Administration | 5/14/2019 | questions | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 050 Claims Administration | 5/14/2019 | Proof of Claims-Creditors | $535.00 | 0.20 | $107.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 5/14/2019 | GR Meeting | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/14/2019 | Conference call w/Debtors Counsel-Plan | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/14/2019 | Model Revisions | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/14/2019 | Calls/emails-Management Plan | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/15/2019 | update model | $225.00 | 2.50 | $562.50 |
| | | | | call in regard to discussion with creditor's | | | |
| Wen Tan | Consulting | 040 Case Administration | 5/17/2019 | committee | $225.00 | 1.20 | $270.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/17/2019 | Conference call w/Debtors Counsel-Plan | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/17/2019 | Communication Inquiry | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/18/2019 | Model Revisions | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/20/2019 | model update | $225.00 | 2.70 | $607.50 |
| Wen Tan | Consulting | 040 Case Administration | 5/20/2019 | claim analysis | $225.00 | 2.70 | $607.50 |
| Mike Issa | Consulting | 050 Claims Administration | 5/20/2019 | Proof of Claims-Creditors | $535.00 | 0.20 | $107.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 5/20/2019 | Call with counsel regarding plan | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/20/2019 | Call w/Counsel-plan | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/20/2019 | Calls/email Management-Plan | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/20/2019 | Model Revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/21/2019 | model update | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040 Case Administration | 5/21/2019 | prepare documents for force10 Financial advisors | $225.00 | 2.30 | $517.50 |
| Mike Issa | Consulting | 060 Employment/Fee Apps | 5/21/2019 | GR Employment | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/21/2019 | Call w/Counsel-plan | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/21/2019 | Model Revisions | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 050 Claims Administration | 5/22/2019 | Proof of Claims-Creditors | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/22/2019 | Advisor Inquiry | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/23/2019 | review updated model | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/23/2019 | drafting worksheets for request from opus bank. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 060 Employment/Fee Apps | 5/23/2019 | GR Employment | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 050 Claims Administration | 5/29/2019 | Proof of Claims-Creditors | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/29/2019 | Calls/emails Management-Plan | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 050 Claims Administration | 5/30/2019 | Proof of Claims-Creditors | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/31/2019 | calculate creditors balance carried. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 5/31/2019 | Calls/emails Management-Plan | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/1/2019 | Conference call with Counsel - Plan | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/1/2019 | Plan Model Revisions | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/2/2019 | Plan Model Revisions | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/4/2019 | review and update model | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 040 Case Administration | 6/4/2019 | review MOR | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/4/2019 | call with counsel. | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/5/2019 | review and update model | $225.00 | 2.10 | $472.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/5/2019 | Plan Model Revisions | $535.00 | 0.50 | $267.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 050 Claims Administration | 6/6/2019 | review claims | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/6/2019 | Plan Model Revisions | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/7/2019 | analyze inter company transfers | $225.00 | 2.80 | $630.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/7/2019 | update model | $225.00 | 2.00 | $450.00 |
| Mike Issa | Meals | 099 General Consulting | 6/7/2019 | Meals William Lobel | $0.00 | 0.00 | $121.76 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/7/2019 | Plan Model Revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/10/2019 | discuss the revision to the model. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/10/2019 | analyze inter company transfers | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/11/2019 | edit going concern valuation | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/11/2019 | analyze P&Ls to reconcile distribution | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/11/2019 | analyze inter company transfers | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040 Case Administration | 6/11/2019 | call with counsel and management to discuss brief for mediation | $225.00 | 1.50 | $337.50 |
| Mike Issa | Miscellaneous | 040 Case Administration | 6/12/2019 | Parking at Court | $0.00 | 0.00 | $4.00 |
| Arsalan Kayhanfar | Consulting | 050 Claims Administration | 6/12/2019 | Reviewing unsecured debt with W Tan | $225.00 | 0.20 | $45.00 |
| Jackson Kogan | Consulting | 060 Employment/Fee Apps | 6/12/2019 | Ruby's Hearing regarding GR's employment | $125.00 | 1.00 | $125.00 |
| Wen Tan | Consulting | 070 Employment/Fee Objections | 6/12/2019 | prepare exhibits for stipulation. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/12/2019 | status update court hearing | $225.00 | 3.80 | $855.00 |
| Mike Issa | Meals | 100 Plan & Disclosure | 6/12/2019 | Meals Hearing Break - Lobel, Fromme, Tan, Jackson | $0.00 | 0.00 | $120.70 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/12/2019 | Conference Call with Attorneys re Plan | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/13/2019 | prepare calculations on pot plan. | $225.00 | 2.80 | $630.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/13/2019 | meeting with management to discuss distributions between entities. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 6/13/2019 | Meeting at RDI HQ with T Belshe and R Surak regarding various balance sheet accounts and journal entries. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 050 Claims Administration | 6/13/2019 | analyze creditor's claims | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 050 Claims Administration | 6/13/2019 | Claims analysis. Analyzing treatment of jointly and severally liable debts. Updating debt summary sheet. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/13/2019 | review mediation statement | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/13/2019 | Reviewing mediation statement. Summarizing facts for internal use. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/13/2019 | Preparing a method of coming up with the pot for the pot plan treatment. | $225.00 | 2.80 | $630.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/13/2019 | Mediation Prep | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/13/2019 | Stipulation re GR Employment | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/14/2019 | prepare pot plan calculation | $225.00 | 3.60 | $810.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/14/2019 | call with counsels to finalize mediation statement | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/14/2019 | edit mediation statement | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/14/2019 | Coming up with a pot in the pot plan. | $225.00 | 3.60 | $810.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/14/2019 | Preparing for call with counsel regarding mediation statement and making updates on discussing various facts. Pot plan analysis. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/14/2019 | Call with counsel regarding plan and mediation statement. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/14/2019 | Mediation Prep | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/14/2019 | Work on Plan Projections | $535.00 | 2.50 | $1,337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/14/2019 | Liquid Analysis | $535.00 | 1.40 | $749.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/14/2019 | Plan Projection | $535.00 | 1.30 | $695.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/14/2019 | Conference Call with Attorneys re Plan | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/17/2019 | going concern valuation. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/17/2019 | reconcile entities balance sheets for transfer amounts. | $225.00 | 3.10 | $697.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/17/2019 | reconcile inter-company balances. | $225.00 | 2.80 | $630.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/17/2019 | Summarizing schedule of liabilities. Separating out Jointly and Severally Liable Debts. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/17/2019 | Discussing Ruby's bankruptcy plan. Coming up with different methods for calculating the pot in the pot plan. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/17/2019 | Preparing for meeting with counsel regarding various Ruby's matters. Pot plan analysis. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/17/2019 | Meeting with counsel regarding various matters including journal entries and pot plan analysis. Effective date payments and feasibility. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/17/2019 | Modeling the Ruby's pot plan and calculating new pots. Modeling it into the cash flow to ascertain feasibility. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/17/2019 | Conference call Attorneys and Principals | $535.00 | 2.00 | $1,070.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/17/2019 | Plan Model Revisions | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 130 Litigation | 6/17/2019 | review mediation brief. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/18/2019 | generate pot plan calculation. | $225.00 | 4.50 | $1,012.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/18/2019 | meeting/call with all parties to discuss mediation strategy. | $225.00 | 2.80 | $630.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/18/2019 | Continuing the calculations of the pot for each entity. Reviewing claims and balances on the books. | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/18/2019 | Continuing the calculations of the pot for each entity. Reviewing claims and balances on the books. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/18/2019 | Meeting with counsel going over the pot amounts and discussing treatments of various classes of creditors | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/18/2019 | Emails Debtors' Counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/18/2019 | Mediation prep | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/18/2019 | Plan Model Revisions | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/19/2019 | update conceptual model | $225.00 | 5.60 | $1,260.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/19/2019 | Writing an executive summary for the methodology of calculating the pot | $225.00 | 3.30 | $742.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/19/2019 | Finishing the executive summary for the methodology of calculating the pot | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/19/2019 | Reviewing financial model and pot calculations. Discussing methodology and executive summary with team. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/19/2019 | Emails Debtors' Counsel | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/19/2019 | Mediation prep | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/19/2019 | Plan Model Revisions | $535.00 | 1.00 | $535.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 030 Business Analysis | 6/20/2019 | edit pot plan calculation and drafting pot plan executive summary. | $225.00 | 4.40 | $990.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/20/2019 | US Foods payment analysis. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/20/2019 | call with counsels and management to discuss mediation strategy. | $225.00 | 0.90 | $202.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/20/2019 | Reviewing cash standings at various points in time of the plan. Finalizing the first draft of the pot plan calculations to share with creditor's committee. | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/20/2019 | Calls with counsel. Team meeting regarding mediation strategy. Summarizing claims i.e. US Foods. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/20/2019 | Reviewing model and preparing for mediation. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/20/2019 | Making updated to the pot plan calculations executive summary. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/20/2019 | Plan Model Revisions | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/20/2019 | Mediation prep | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/20/2019 | Plan Model Revisions | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/20/2019 | Emails Debtors' Counsel | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/21/2019 | mediation prep. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 6/21/2019 | mediation with creditors. | $225.00 | 8.00 | $1,800.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/21/2019 | Ruby's Mediation at Santa Ana Court | $225.00 | 5.50 | $1,237.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/21/2019 | Mediation preparation | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/21/2019 | Ruby's Mediation at Santa Ana Court | $225.00 | 3.50 | $787.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/21/2019 | Mediation | $535.00 | 8.50 | $4,547.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/21/2019 | Emails Debtors' Counsel | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/22/2019 | Emails attorneys - Plan | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/23/2019 | Emails attorneys - Plan | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/24/2019 | Edit OPUS calculation for model. | $225.00 | 2.30 | $517.50 |
| Copying, Teleconference & General Cha | Postage & delivery | 020 Business Operations | 6/25/2019 | Fedex - 6/19 | $0.00 | 0.00 | $21.31 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 6/25/2019 | call with OPUS in regard to RDI/RFS forecast | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 6/25/2019 | Preparation for and Call with secured creditor's financial advisor | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/25/2019 | Emails attorneys - Plan | $535.00 | 0.60 | $321.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/25/2019 | Plan Model Revisions | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/25/2019 | Call with Opus Bank F/A & Prep | $535.00 | 0.80 | $428.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/28/2019 | pot plan edit. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/28/2019 | Emails attorneys - Plan | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 6/28/2019 | Plan Model Revisions | $535.00 | 0.60 | $321.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/29/2019 | create new cash flow projections for RDI standalone | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/30/2019 | create new liquidation analysis | $225.00 | 3.30 | $742.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/30/2019 | update RDI standalone projections | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 030 Business Analysis | 7/1/2019 | review RDI standalone model. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/1/2019 | Call with Committee F/A | $535.00 | 1.00 | $535.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/1/2019 | Preparation for and call with secured creditor's financial advisor | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/2/2019 | update cash flow model. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 7/2/2019 | call with US Foods attorney in regard to plan payments | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/2/2019 | Call with Committee F/A | $535.00 | 0.50 | $267.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/2/2019 | Reviewing changes to the financial model | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/2/2019 | Call with unsecured creditor's attorney re: plan payments | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/2/2019 | Calls/emails Management | $535.00 | 0.10 | $53.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/2/2019 | Model edit | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/3/2019 | Calls/emails Management | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/3/2019 | Calls/emails Counsel | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/4/2019 | Calls/emails Counsel | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/5/2019 | Settlement call | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/5/2019 | internal call for settlement of US Foods and Opus Bank. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/7/2019 | Calls/emails Management | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/8/2019 | reviewing projections in preparation of call with BRG adviser. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 7/8/2019 | update financial projections | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 7/8/2019 | Preparation for call with secured creditor's financial advisor and team meeting regarding Ruby's | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 7/8/2019 | Call with secured creditor's financial advisor regarding payment plan. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/8/2019 | Calls with Committee F/A | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/8/2019 | Financial modeling to ascertain possible payment scenarios to various creditors | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/8/2019 | Calls/emails Counsel | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 030 Business Analysis | 7/9/2019 | review projections under different scenarios. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 7/9/2019 | filing notice of withdrawal in regard to GR claims | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/9/2019 | GR Claim withdrawal | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 030 Business Analysis | 7/10/2019 | analyze projections sent by BRG adviser. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 030 Business Analysis | 7/10/2019 | analyze different scenario cash flow projections. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 7/10/2019 | call with BRG adviser for OPUS | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 7/10/2019 | Call with secured creditor's financial advisor regarding model and payment plan | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/10/2019 | Discussions with Opus and Paul Shields | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 099 General Consulting | 7/10/2019 | Calls with Committee F/A | $535.00 | 0.30 | $160.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/10/2019 | Comparing models sent by secured creditor's financial advisor with debtor's model. Modeling the different scenarios and writing an email of the differences. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/10/2019 | Discussions about plan payments and financial modeling | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/10/2019 | Calls/emails Counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/10/2019 | Calls/emails Management | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/10/2019 | Model revision | $535.00 | 0.80 | $428.00 |
| Mike Issa | Consulting | 030 Business Analysis | 7/11/2019 | Call with Paul Shields re:Opus | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 7/11/2019 | call with BRG adviser in regard to feasibility of 3 year OPUS payment | $225.00 | 0.60 | $135.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 7/11/2019 | Call with secured creditor's financial advisor regarding model and payment plan | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/11/2019 | Calls with Committee F/A | $535.00 | 0.60 | $321.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/11/2019 | Calls/emails Counsel | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/11/2019 | Calls/emails Management | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/12/2019 | analyze AP seasonality | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/15/2019 | Cash flow projections | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 030 Business Analysis | 7/15/2019 | Cash flow projections | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/15/2019 | Model revisions | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 080 Financing | 7/16/2019 | USF Cash Analysis | $535.00 | 0.30 | $160.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 7/16/2019 | Call with OPUS financial advisor | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 7/16/2019 | Call with secured creditor's financial advisor and discussions with team. | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/16/2019 | Creditors F/A Call | $535.00 | 0.30 | $160.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/16/2019 | Call with counsel. | $225.00 | 0.40 | $90.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/16/2019 | Opus loan analysis | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/16/2019 | Calls/emails Management | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/16/2019 | Call with Counsel re Plan | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 080 Financing | 7/17/2019 | USF Cash Analysis | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/17/2019 | analyze US Foods claims | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/17/2019 | update financial projections based on new data | $225.00 | 3.80 | $855.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/17/2019 | Calculate HOP payment term change | $225.00 | 0.40 | $90.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/17/2019 | Calls/emails Management | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/17/2019 | Call with Counsel re Plan | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/17/2019 | Model revisions | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/18/2019 | Discuss Opus bank with Paul Shields | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/18/2019 | new conceptual model | $225.00 | 1.40 | $315.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/18/2019 | Revise model | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/18/2019 | Model revisions | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/21/2019 | call with management to discuss projections. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/22/2019 | update financial projections. | $225.00 | 3.20 | $720.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/22/2019 | Going through different models and scenarios with W Tan | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/22/2019 | Calls/emails Counsel | $535.00 | 0.30 | $160.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/22/2019 | Calls/emails Management | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/23/2019 | Mediation and Preparation | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/23/2019 | review model to prepare for mediation hearing | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/23/2019 | generate standalone model for RDI | $225.00 | 2.30 | $517.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/23/2019 | Calls/emails Management | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/24/2019 | Mediation and Preparation | $535.00 | 2.20 | $1,177.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/24/2019 | update projections for the preparation of the mediation hearing. | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/24/2019 | call with counsel to review plan feasibility | $225.00 | 1.10 | $247.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/24/2019 | review plan payout with lawyers | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/24/2019 | Calls/emails Management | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/24/2019 | Revise Model | $535.00 | 1.10 | $588.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 7/25/2019 | Mediation and Preparation | $535.00 | 7.30 | $3,905.50 |
| Mike Issa | Meals | 099 General Consulting | 7/25/2019 | Meals Fleenors on 4th | $0.00 | 0.00 | $101.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/25/2019 | Ruby's Mediation | $225.00 | 7.50 | $1,687.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/25/2019 | mediation hearing support | $225.00 | 7.30 | $1,642.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/25/2019 | Preparation for Ruby's Mediation. Reviewing financial model and changing assumptions to ascertain possible deals. | $225.00 | 2.50 | $562.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/25/2019 | Revise Model | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/25/2019 | Calls/emails Counsel | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/26/2019 | review mediation agreements with financials | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/26/2019 | Revise Model | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/29/2019 | update settlement data from mediation | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/29/2019 | assist with drafting of disclosure statement for plan | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 040 Case Administration | 7/30/2019 | assist with MOR preparation | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/30/2019 | update projections with settlement data | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/30/2019 | assist with drafting of disclosure statement for plan | $225.00 | 2.30 | $517.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/30/2019 | Model Revisions | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 7/30/2019 | Reviewing RDI scheduling of events until confirmation. Reviewing data needed to complete Ruby's model. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 130 Litigation | 7/30/2019 | Reviewing files that needs to be produced relating to valuation | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 7/31/2019 | drafting new cash collateral budget | $225.00 | 4.50 | $1,012.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 7/31/2019 | Reviewing cash flow projections. Comparing with previous cash flow projections and methodology. Calls with management regarding questions about the cash flow projections. | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/31/2019 | drafting new cash collateral budget | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 7/31/2019 | update projections | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/31/2019 | Calls/emails Counsel | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 7/31/2019 | Model Revisions | $535.00 | 1.10 | $588.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/1/2019 | finalizing cash collateral projections | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/1/2019 | finalizing cash collateral projections | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/1/2019 | emails client | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/1/2019 | emails/calls client | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/2/2019 | finalizing cash collateral projections | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/2/2019 | finalizing cash collateral projections | $225.00 | 1.70 | $382.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 8/2/2019 | Working on Ruby's cash flow projections | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 8/2/2019 | post-meidation settlement discussions | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/2/2019 | Plan and D/S model revisions | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/2/2019 | review new projections | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/2/2019 | review revised D/S and to Do list | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/2/2019 | review new projections | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 120 Data Analysis | 8/2/2019 | 14 week cash projection | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 130 Litigation | 8/2/2019 | gather Pillsbury Document preparation production | $535.00 | 0.20 | $107.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/3/2019 | eamails counsel re: task list for Plan confirmation | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/5/2019 | review new financials. | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 8/5/2019 | mediation prep | $535.00 | 0.70 | $374.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/5/2019 | Reviewing Ruby's task list | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/5/2019 | review case To Do list from counsel | $535.00 | 0.40 | $214.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/5/2019 | review model updates | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/5/2019 | reveiw model revisions | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/6/2019 | revise weekly financial projections. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 8/6/2019 | Assisting W Tan in the cash flow projections and footnotes | $225.00 | 0.90 | $202.50 |
| Mike Issa | Consulting | 040  Case Administration | 8/6/2019 | Billing | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 8/6/2019 | post-mediation terms and model revisions | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 8/6/2019 | commuication with Comm F/A re: projections | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/6/2019 | update model with settlements. | $225.00 | 1.20 | $270.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/6/2019 | calls emails with client | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/6/2019 | emails with counsel re UST fees | $535.00 | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/7/2019 | update financial model. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/7/2019 | preparing financial package for Steve Craig meeting. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/7/2019 | calculate default interest for OPUS. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/7/2019 | confirming settlement terms. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/7/2019 | Financial modeling | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/8/2019 | update financial model. | $225.00 | 3.60 | $810.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/8/2019 | Analyzing opus debt amounts | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/8/2019 | emails/calls with cleint re: plan model | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/8/2019 | calls/emials client/counsel re: plan economics | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/9/2019 | update financial model. | $225.00 | 3.70 | $832.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/9/2019 | update HOP pot plan calculation | $225.00 | 2.80 | $630.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/9/2019 | Reviewing and working on Ruby's financial forecast | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/9/2019 | Reviewing and working on Ruby's financial forecast. Assisting W Tan in updating the Pot Plan calculations. | $225.00 | 4.60 | $1,035.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/9/2019 | calls/emails client and counsel re: Plan issues and model | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/9/2019 | Plan=model | $535.00 | 2.70 | $1,444.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/10/2019 | prepare financial projections and summary for Steve Craig meeting. | $225.00 | 9.00 | $2,025.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/10/2019 | Call with counsel and management and then discussions with team regarding next steps | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/10/2019 | Assisting in writing the first draft of the executive summary for the investor | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/10/2019 | Assisting in writing the executive summary for the investor after discussions on the first draft | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/10/2019 | Reviewing financial model and checking the validity of the links. Calls with Ruby's management regarding financial model | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/10/2019 | Plan revisions to model | $535.00 | 5.00 | $2,675.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/10/2019 | meet wi Debtor's counsel re: Plan, D/S and model | $535.00 | 2.40 | $1,284.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/11/2019 | update financial model for Steve Craig meeting. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/11/2019 | finalizing final model for presentation. | $225.00 | 2.00 | $450.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 080 Financing | 8/11/2019 | create executive summary and revised model for SC | $535.00 | 2.40 | $1,284.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/11/2019 | updating netdown schedules. | $225.00 | 2.20 | $495.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/11/2019 | Making edits to the executive summary. Reviewing financial models and calls with management | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/11/2019 | Calls with management and counsel re: Report and edits to the report about current treatments of creditors, deal economics, etc. | $225.00 | 2.80 | $630.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/11/2019 | Incorporating comments from counsel and management into the report. Calls with management regarding report and financial model | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/11/2019 | Incorporating comments from counsel and management into the report. Calls with management regarding report and financial model | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/11/2019 | Exec summary and model | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 050 Claims Administration | 8/12/2019 | calculate current total claim amount for creditor's committee. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/12/2019 | Calculating unsecured pool for each creditor for Creditor's Committee | $225.00 | 0.40 | $90.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 8/12/2019 | mediation prep | $535.00 | 1.00 | $535.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/12/2019 | Updating report based on management's and counsel's requests | $225.00 | 1.10 | $247.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/12/2019 | generate QB reports for investor | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/12/2019 | Finalizing Report based on Management's and counsel's requests | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/12/2019 | default interest rate for Opus Bank reconciliation | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/13/2019 | review new cash flow projections through Effective Date. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 8/13/2019 | communicate with Creditor's committee in regard to debt payments. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/13/2019 | Assisting W Tan in finalizing current unsecured debt to send to unsecured creditors committee | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/14/2019 | prepare financials per creditor's committee's request. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/14/2019 | update going concern valuation. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/14/2019 | assist with writing plan disclosure statement. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/14/2019 | MODEL REVISIONS | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/15/2019 | revise cash flow projection. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/15/2019 | update entities valuation. | $225.00 | 1.40 | $315.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/15/2019 | assist with plan disclosure statement. | $225.00 | 1.60 | $360.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/15/2019 | Reviewing model with W Tan, updating valuations. Going over the different options with the unsecured creditors. | $225.00 | 1.90 | $427.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/16/2019 | Assisting W Tan in asset approach valuation model | $225.00 | 0.50 | $112.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/16/2019 | assist with plan disclosure statement. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/16/2019 | assisting with plan disclosure statement | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 050 Claims Administration | 8/19/2019 | meet with lawyers to analyse claims | $225.00 | 5.70 | $1,282.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/19/2019 | Meeting at Counsel's office with Counsel and Debtor's Management. Meeting at Ruby's HQ with Management. | $225.00 | 5.00 | $1,125.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/19/2019 | Making edits to the financial model. Reviewing various RDI claims. | $225.00 | 4.00 | $900.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/19/2019 | update cash flow model | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/19/2019 | analysing claims on RDI | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/19/2019 | /MODEL REVISION | $535.00 | 4.00 | $2,140.00 |
| Wen Tan | Consulting | 050 Claims Administration | 8/20/2019 | review claims | $225.00 | 1.50 | $337.50 |
| Mike Issa | Meals | 099 General Consulting | 8/20/2019 | Meals | $0.00 | 0.00 | $66.21 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/20/2019 | Reviewing claims | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/20/2019 | Preparation for and call with Counsel | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/20/2019 | update model | $225.00 | 2.40 | $540.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/20/2019 | model revisions for SC | $535.00 | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/20/2019 | model revisions | $535.00 | 2.00 | $1,070.00 |
| Lissa Weissman | Consulting | 040 Case Administration | 8/21/2019 | Search five years of emails searching for discoverable items | $350.00 | 3.60 | $1,260.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/21/2019 | Ruby's document discovery | $225.00 | 3.80 | $855.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 8/21/2019 | preparing financial requests for creditor's committee | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/21/2019 | Discussions regarding RDI claims and plan feasibility | $225.00 | 0.20 | $45.00 |
| Lissa Weissman | Consulting | 040 Case Administration | 8/22/2019 | Search five years of emails searching for discoverable items per order | $350.00 | 11.10 | $3,885.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/22/2019 | Preparing documents for Ruby's Discovery | $225.00 | 0.60 | $135.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/22/2019 | Ruby's document discovery | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/22/2019 | Ruby's document discovery | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/22/2019 | Ruby's document discovery | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 8/22/2019 | response to information request | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 8/22/2019 | document discovery request from Pillsbury | $225.00 | 7.00 | $1,575.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/22/2019 | call with counsel re" Aminded D/S | $535.00 | 1.40 | $749.00 |
| Lissa Weissman | Consulting | 040 Case Administration | 8/23/2019 | Prepare discovery files to be submitted and filed on the Pillsbury case | $350.00 | 4.60 | $1,610.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/23/2019 | Ruby's document discovery | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 8/23/2019 | Financial modeling. Analyzing the changed creditors' claims | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 8/23/2019 | document discovery request from Pillsbury | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 8/23/2019 | document discovery request from Pillsbury | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/23/2019 | Financial modeling of changed claims and re-calculating payouts to various creditors | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/26/2019 | update financial projections. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/26/2019 | Revising financial model and reading the writing on treatment of creditors by counsel | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/26/2019 | update financial projections. | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/26/2019 | Meeting regarding financial model and changes to creditor treatments | $225.00 | 0.50 | $112.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/26/2019 | Reviewing net economics to new investor and the effects of additional contributions and dilution | $225.00 | 3.50 | $787.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/26/2019 | REVIEW MODEL REVISIONS | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 050 Claims Administration | 8/27/2019 | update claims estimate. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/27/2019 | Call with Company regarding disclosure statement matters | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/27/2019 | update financial projections. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/27/2019 | Reading through the latest version of the Disclosure Statement | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/27/2019 | Updating the financial model, reading through the disclosure statement, updating the weekly cash flow forecast | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/27/2019 | update financial projections. | $225.00 | 5.40 | $1,215.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/27/2019 | Call with Counsel and Management regarding the Disclosure Statement | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/27/2019 | Various calls with counsel regarding financial model and making exhibits for the disclosure statement | $225.00 | 4.40 | $990.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/27/2019 | CALL ON aMENDED d/s | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/27/2019 | Review redlined D/S | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 050 Claims Administration | 8/28/2019 | update claims estimate with lawyers. | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/28/2019 | Writing the first draft of the commentary and explanations of the projections to be used in the disclosure statement | $225.00 | 1.40 | $315.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/28/2019 | Call with Counsel and Management regarding finalizing the claims outstanding to be used in the financial model | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/28/2019 | Updating the first draft of the explanations of the projections and footnotes to the exhibits of the disclosure statement and the exhibits to the disclosure statement | $225.00 | 3.20 | $720.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/28/2019 | Creating exhibits for the disclosure statement. Calls with counsel regarding disclosure statement | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/28/2019 | create financial exhibits for the plan disclosure statement | $225.00 | 6.10 | $1,372.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/28/2019 | update exhibits for the plan disclosure statement. | $225.00 | 3.20 | $720.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/28/2019 | Creating exhibits for the disclosure statement. Calls with counsel regarding disclosure statement | $225.00 | 3.30 | $742.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/28/2019 | model review | $535.00 | 2.70 | $1,444.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/29/2019 | update financial projections. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/29/2019 | update disclosure statement with lawyers. | $225.00 | 5.80 | $1,305.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/29/2019 | update financial projections. | $225.00 | 2.80 | $630.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/29/2019 | Reviewing exhibits to the disclosure statement | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/29/2019 | Call with Counsel and team meeting regarding changes to the claims and payments to administrative professionals | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/29/2019 | Updating exhibits to disclosure statement | $225.00 | 1.00 | $225.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/29/2019 | Reading through the updated commentary on the exhibits to the disclosure statement and emailing regarding edits to be made | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 8/29/2019 | Reading through disclosure statement and cross-checking numbers with financial model | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/30/2019 | update financial projections. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/30/2019 | call with management in regard to financials. | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 8/30/2019 | model revisions | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 8/31/2019 | review financial assumptions. | $225.00 | 1.70 | $382.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/2/2019 | emails with counsel Plan and DS structure | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 050 Claims Administration | 9/3/2019 | Looking up claims from the Claim Register and cross-checking with model | $225.00 | 0.40 | $90.00 |
| Mike Issa | Consulting | 050 Claims Administration | 9/3/2019 | review claim of RBV | $535.00 | 0.10 | $53.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/3/2019 | call with management in regard to model changes. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/3/2019 | update model projections. | $225.00 | 2.20 | $495.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/3/2019 | update model projections. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/3/2019 | Call with Ruby's Management regarding model and claims | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/3/2019 | Financial modeling difference scenarios and payment structures | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/3/2019 | Making updates to the model | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/3/2019 | Reviewing changes to the model with W Tan | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/3/2019 | Financial modeling for reorg costs | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/3/2019 | work on Plan edits | $535.00 | 2.40 | $1,284.00 |
| Wen Tan | Consulting | 040 Case Administration | 9/4/2019 | MOR review | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/4/2019 | edit model based on Rino's notes. | $225.00 | 3.30 | $742.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/4/2019 | Making updates to the model and Preliminary Report based on Plan Sponsor's requests. | $225.00 | 3.30 | $742.50 |
| Mike Issa | Consulting | 050 Claims Administration | 9/5/2019 | claims analysis | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/5/2019 | update fees in the projection model. | $225.00 | 1.10 | $247.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/5/2019 | update Pot calculation. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/5/2019 | review property taxes. | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/5/2019 | Financial modeling | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/5/2019 | Plan edits | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/6/2019 | update going concern valuation. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 050 Claims Administration | 9/6/2019 | claims issues | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 050 Claims Administration | 9/6/2019 | emails attys re: LH claims | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/6/2019 | Plan edits | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/7/2019 | D/S schedules | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/9/2019 | transaction value calculation | $225.00 | 2.80 | $630.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/9/2019 | review Netdown discrepancies | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/9/2019 | update financial model. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/9/2019 | Reviewing financial model and discussing NewCo value with W Tan | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/9/2019 | compare Plan to competing offer.   Discuss with Debtor's counsel | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/10/2019 | transaction value calculation. | $225.00 | 2.30 | $517.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/10/2019 | plan distribution comparison between new buyer offer and original plan. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/10/2019 | compare scenarios for different plan payments. | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/10/2019 | Reviewing RDI valuation with W Tan | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/10/2019 | Call with counsel regarding comparison of value | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/10/2019 | Reviewing comparison of value with W Tan for prospective new buyer | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/10/2019 | Reviewing comparison of value with W Tan for prospective new buyer | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/10/2019 | calls/emails with counsel re: Liquidation analysis | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/10/2019 | Liquidation analysis | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/10/2019 | Liquidation analysis.    Discuss calcs and assumptions with counsel | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 9/11/2019 | settlement discussion meeting with committee counsel | $225.00 | 3.60 | $810.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/11/2019 | interest rate calculation for secured debt. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/11/2019 | Preparation for and attendance of Status Conference in Santa Ana Bankruptcy Court | $225.00 | 2.80 | $630.00 |
| Wen Tan | Consulting | 130 Litigation | 9/11/2019 | advisory support for status hearing. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/12/2019 | update new note balance for secured lender. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/12/2019 | Comparison of new buyers' deal with old buyer | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 9/13/2019 | call with creditor committee counsel to confirm plan treatments for new buyers. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/13/2019 | generate plan comparison worksheet. | $225.00 | 3.70 | $832.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/13/2019 | compare creditor distributions under different plan scenarios. | $225.00 | 1.70 | $382.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/13/2019 | Calculating economics with possible new buyer | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/13/2019 | Calculating economics with possible new buyer and modeling different scenarios | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/13/2019 | Calculating economics with possible new buyer and modeling different scenarios | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/13/2019 | Calculating economics with possible new buyer | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/13/2019 | Calculating economics with possible new buyer | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/13/2019 | review and discuss competing offer | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/14/2019 | review competing offer internally and with counsel | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/15/2019 | generate 4 different plan projections under different scenarios per management. | $225.00 | 5.20 | $1,170.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/15/2019 | Plan economic issue | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/16/2019 | call with attorney to discuss creditor committee offers. | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/16/2019 | analyze Summit plan sale structure. | $225.00 | 1.30 | $292.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/16/2019 | Writing an email to M Issa regarding the language in an IOI from a prospective new sponsor. | $225.00 | 0.60 | $135.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/16/2019 | Preparation for and Call with Counsel regarding various scenarios and deal economics with prospective new buyer | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/16/2019 | Analysis on Ruby's financial model to determine new payment terms to match the new buyers' offer | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/16/2019 | competing plan assessment | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/16/2019 | review model revisions | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/17/2019 | review updated financial projections generated by management | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/17/2019 | update financial projections base on different scenarios. | $225.00 | 1.70 | $382.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/17/2019 | competing plan issues with attys | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 020 Business Operations | 9/18/2019 | cash mgmt | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/18/2019 | cash meeting and store profitability analysis. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 9/18/2019 | Cash Meeting at Ruby's HQ and discussion on other owned stores by RDI | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 9/18/2019 | compiling documents for creditor committee info request. | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/18/2019 | review netdown and ad funds allocation. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/19/2019 | project new weekly cash flow through new Effective Date. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/19/2019 | update financial projections. | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/19/2019 | Preparation for and talks with various counsel regarding Ruby's case and strategy for plan confirmation | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/19/2019 | call with attys regarding Plan | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/20/2019 | update financial projections based on multiple scenarios. | $225.00 | 5.20 | $1,170.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/20/2019 | discuss Plan negotiations with various counsel, Lobel, Fromme, Freidman | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/21/2019 | review and fix formula errors on different model scenarios. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 040 Case Administration | 9/23/2019 | preparing financials for periodic reports. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/23/2019 | Making updates to the disclosure statement with updated numbers and new scenario of treatments of creditors | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/23/2019 | Reviewing financial model | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/23/2019 | Team meeting regarding various scenarios for plan confirmation | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/23/2019 | work on Amended Plan and DS | $535.00 | 1.70 | $909.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/23/2019 | assist with drafting plan structure/treatment. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/23/2019 | review secured note holders amended terms for language in the disclosure statement. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/23/2019 | update financial model with new Effective Date and payment structures. | $225.00 | 3.10 | $697.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 020 Business Operations | 9/24/2019 | cash mgmt | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/24/2019 | Creating a model for scenario analysis | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/24/2019 | Making updates to the financial model based on new treatments of creditors | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/24/2019 | Making updates to the model and draft disclosure statement | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/24/2019 | Reviewing and updating Ruby's financial model | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/24/2019 | Reviewing the written draft summary of treatments of various creditors | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/24/2019 | work on Amended Plan and DS | $535.00 | 2.40 | $1,284.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/24/2019 | drafting executive summary for UST prior to hearing. | $225.00 | 2.20 | $495.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/24/2019 | review comments by UST and revise model scenarios. | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/24/2019 | update model for different scenarios. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/25/2019 | Financial modeling, creating the model of scenario analyses | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/25/2019 | Preparation for and call with Counsel regarding plan and disclosure statement and treatments of various creditors | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/25/2019 | Review disclosure statement | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/25/2019 | edit financial projections based on comments by UST. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/25/2019 | review and edit language in the disclosure statement. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/26/2019 | Updating and balancing the exhibits to the disclosure statements cash flows | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/26/2019 | assisting attorney in preparing the disclosure statement with financial information. | $225.00 | 3.30 | $742.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/26/2019 | fix models for disclosure statement purpose. | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/26/2019 | valuation of owners contribution to new co. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/27/2019 | update financial projections. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/27/2019 | Discussions with W Tan regarding Enterprise Value Calculation | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/27/2019 | Preparation for and attendance of bankruptcy court in Santa Ana re Status Hearing | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/27/2019 | Working on financial model and disclosure statement | $225.00 | 2.40 | $540.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/27/2019 | model Plan revisions | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/27/2019 | new value and enterprise value calculation. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/27/2019 | statues hearing at bankruptcy court. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/28/2019 | Reviewing W Tan analyses regarding disclosure statement financials, financials for 2 scenarios, $2.5M or $0M | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/28/2019 | model Amended Plan issues | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/28/2019 | dilution analysis for new value contribution. | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/28/2019 | prepare cash flow projection exhibits. | $225.00 | 0.80 | $180.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/28/2019 | prepare valuation exhibits for filing. | $225.00 | 3.30 | $742.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/28/2019 | review new disclosure statement and plan. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/29/2019 | Call with Management and Counsel regarding disclosure statement and treatments of creditors | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/29/2019 | Internal call regarding disclosure statement and financial feasibility | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/29/2019 | amended Plan revisions | $535.00 | 0.70 | $374.50 |
| Mike Issa | GR Admin | 100 Plan & Disclosure | 9/29/2019 | DS schedules | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/29/2019 | status call with attorneys and management. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/29/2019 | update exhibits and language for the disclosure statement of the plan. | $225.00 | 3.80 | $855.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/30/2019 | Call with counsel. Preparation of exhibits for the Disclosure Statement | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/30/2019 | Preparation of exhibits for Disclosure Statement | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/30/2019 | Reviewing Disclosure Statement | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 9/30/2019 | Reviewing exhibits to the disclosure statement | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 9/30/2019 | modify Amended Plan, emails with attys | $535.00 | 3.40 | $1,819.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/30/2019 | finalizing exhibits for the disclosure statement. update financial projections for disclosure | $225.00 | 5.80 | $1,305.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 9/30/2019 | statement filing. | $225.00 | 3.00 | $675.00 |
| Mike Issa | Consulting | 020 Business Operations | 10/1/2019 | cash mgmt | $535.00 | 0.20 | $107.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/1/2019 | Call with Counsel regarding Disclosure Statement | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/1/2019 | Discussions with W Tan regarding Disclosure Statement document | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/1/2019 | Reading through some of the Disclosure Statement sections | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/1/2019 | Reviewing final exhibits for Disclosure Statement | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/1/2019 | emails/call Debtor's counsel re: Plan and D/S | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/1/2019 |  | $535.00 | 1.40 | $749.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/2/2019 | Discussions regarding the valuation of Ruby's entities | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/2/2019 | Working on periodic reports with W Tan | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/2/2019 | analyze competing offer | $535.00 | 1.20 | $642.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/2/2019 | Reviewing and comparing current and previous valuations. Discussions regarding valuations and business operations | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/2/2019 | Revisions to Plan and D/S | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 020 Business Operations | 10/3/2019 | cash mgmt | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 040 Case Administration | 10/3/2019 | billing | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 050 Claims Administration | 10/3/2019 | claims analysis | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/3/2019 | cash flow projections | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/3/2019 | Reviewing email from Management regarding cash movement in the plan | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/4/2019 | D/S model update | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/4/2019 | emails/calls attys re: Plan and DS issues | $535.00 | 1.00 | $535.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/4/2019 | Reading through an email from an outsider attorney regarding data requests | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/4/2019 | emails calls with Debtor's counsel | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 040 Case Administration | 10/7/2019 | edit periodic report. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/7/2019 | emails/calls with Debtor's counsel re:plan and D/S | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 120 Data Analysis | 10/7/2019 | reconcile data uploads with new request from committee. | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/8/2019 | Review requested documents from creditor's committee | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/8/2019 | Call with Counsel regarding data requests from 3rd party | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 130 Litigation | 10/8/2019 | review documents for request from creditor's committee. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 10/8/2019 | call with management and attorneys to discuss creditor committee's request. | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 130 Litigation | 10/8/2019 | review data set provided to committee on July 3rd. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 040 Case Administration | 10/9/2019 | finalize B26 report. | $225.00 | 1.10 | $247.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/9/2019 | competing offer vlauation v. Craig plan | $535.00 | 2.00 | $1,070.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/9/2019 | Reading the objections of the UCC to the Debtors' Plan | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/9/2019 | assist with revision to the plan disclosure statement. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/9/2019 | review creditor committee's objection to the plan disclosure statement. | $225.00 | 2.20 | $495.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/9/2019 | review Committee objections to D/S | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/9/2019 | Review resolution of Hauser objections | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/10/2019 | assist with MOR disclosure questions from company. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/10/2019 | calls/email | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/10/2019 | update Opus calculations. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/10/2019 | Review redlined D/S | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 020 Business Operations | 10/11/2019 | cash mgmt | $535.00 | 0.70 | $374.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/11/2019 | Team communication regarding the periodic reports | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/11/2019 | review claims with attorneys on RDI GUC claims. | $225.00 | 1.90 | $427.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/11/2019 | Reviewing UCC's submitted objection to Disclosure Statement | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/11/2019 | review OPUS calculation. | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/11/2019 | review amended draft of the disclosure statement. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/12/2019 | emails/calls with counsel re: competing offer | $535.00 | 1.20 | $642.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/12/2019 | Communication with M Issa regarding phone meeting with Secured Creditor's FA | $225.00 | 0.10 | $22.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/12/2019 | Call with Secured Creditor's FA | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/12/2019 | call with Bank financial advisers to discuss his questions on the disclosure statement. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/12/2019 | Plan question | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/15/2019 | review plan treatment scenarios. | $225.00 | 1.00 | $225.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/15/2019 | assist with drafting second amended disclosure statement. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/15/2019 | call with counsels in regard to plan treatments | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/15/2019 | Reviewing Pillsbury's objection | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/15/2019 | Call with various Counsel and team discussions regarding plan and disclosure statement | $225.00 | 0.90 | $202.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/15/2019 | emails/calls with Debtor's counsel and staff | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/15/2019 | DS issues | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/15/2019 | discuss revisions to Plan and D/S | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/15/2019 | review reply to Committee objections | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/16/2019 | emails /calls with attys re: competing plan | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/16/2019 | review valuation and liquidation analysis. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/16/2019 | review draft reply to the objection from Pillsbury. | $225.00 | 1.60 | $360.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/16/2019 | call with attorneys and management in regard to objections filed by Pillsbury. | $225.00 | 1.40 | $315.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/16/2019 | prepare response to Pillsbury objection to the valuation exhibit. | $225.00 | 1.90 | $427.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/16/2019 | prepare response to Pillsbury objection to the liquidation exhibit. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/16/2019 | Call with Counsel and Management regarding objections to the Disclosure Statement and analysis of data | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/16/2019 | Working on responses to objections to D/S | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/16/2019 | Working on responses to objections to D/S | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/16/2019 | Working on responses to objections to D/S | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/16/2019 | revisions to Plan and D/S | $535.00 | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/16/2019 | liquidation analysis edits/questions for Debtor's Counsel | $535.00 | 1.50 | $802.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/17/2019 | Reviewing operations of RDI compared to historicals | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/17/2019 | Reviewing valuations and looking for updated comps | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/17/2019 | amend exhibits for the second disclosure statement. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/17/2019 | update liquidation exhibit | $225.00 | 0.40 | $90.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/17/2019 | update pot calculation executive summary | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/17/2019 | Reviewing Disclosure Statement language, reviewing previous RDI agreements with creditors | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/17/2019 | Plan and D/S revisions emails with Debtor's counsel | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/18/2019 | combining pre and post petition date financial statements. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/18/2019 | Creating historical financial statements, combining statements | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 10/18/2019 | Creating historical financial statements, combining statements | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/18/2019 | review MOR. | $225.00 | 0.80 | $180.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/18/2019 | analyze historical financial statement in regard to valuation issue. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/18/2019 | call with attorney in regard to disclosure statement. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/18/2019 | Call with Counsel and discussions regarding Disclosure Statement | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/18/2019 | Call with Counsel and discussions regarding possible solutions to objections to Disclosure Statement | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/18/2019 | Plan and D/S revisions | $535.00 | 2.00 | $1,070.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/18/2019 | Pland call with counsel | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/18/2019 | prep for Plan call with counsel | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/18/2019 | revised liq analysis | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/18/2019 | Pillsbury objections to D/S | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/19/2019 | answer questions by management in regard to plan payouts to creditors. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/19/2019 | call with management in regard to Pillsbury objection. | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/19/2019 | Calculating percentages of unsecureds for different creditors and sending analysis to GR Team. Reviewing objection to try to match as well. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/19/2019 | Reviewing analysis on payments to Pillsbury. Answering emails regarding payments. | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/19/2019 | Plan revisions Pillsbury treatment | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 040  Case Administration | 10/21/2019 | prepare cash collateral budgets | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/21/2019 | answer attorney questions in regard to creditor payout. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/21/2019 | Call with Counsel regarding current standing and team discussions regarding possible resolutions with creditor | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/21/2019 | Responding to Counsel question regarding payments to creditors. | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/21/2019 | Plan and DS revisions | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/21/2019 | edits to Plan and D/S | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/21/2019 | discuss revisions to Plan and D/S | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/21/2019 | Revisions to Plan and D/S | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/22/2019 | amend Exhibits filed with the first amended disclosure statement. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/22/2019 | prepare documents in regard to valuation and liquidation objections filed by Pillsbury. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/22/2019 | Reviewing objections and valuations in preparation for Court | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/22/2019 | Reviewing objections and valuations in preparation for Court | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/22/2019 | Reviewing objections and valuations in preparation for Court | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/22/2019 | D/S hearing prep | $535.00 | 4.00 | $2,140.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/22/2019 | reply to Pillsbury objections | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 040  Case Administration | 10/23/2019 | court hearing. | $225.00 | 3.00 | $675.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/23/2019 | Attending Bankruptcy Court for Ruby's case regarding disclosure statement | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/24/2019 | update cash collateral budget. | $225.00 | 1.60 | $360.00 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 10/24/2019 | Reviewing cash and discussions regarding MORs | $225.00 | 0.20 | $45.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/24/2019 | prepare scenarios for attorneys in regard to professional payments. | $225.00 | 0.40 | $90.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/24/2019 | review netdown reconciliation | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/24/2019 | review Plan revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/25/2019 | update executive summary for Steve Craig. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/25/2019 | finalize cash collateral budgets. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/25/2019 | Reviewing Report and exhibits to the Steve Craig Executive Summary | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/26/2019 | answer questions and prepare documents for management in regard to Steve Craig meeting. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/28/2019 | review Steve Craig report changes. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/28/2019 | Reviewing model in preparation for meeting with Counsel | $225.00 | 2.20 | $495.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/28/2019 | Updating the scenarios model in preparation for meeting with Counsel | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/28/2019 | Preparation for and meeting with Counsel | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/28/2019 | Creating 5 different scenarios based on the scenarios model requested by Counsel and sending them the file | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/28/2019 | prep for and meeting with Debtor's counsel | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 10/28/2019 | emails Debtors counsel re: Plan revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/29/2019 | review revision made by Opus attorney in regard to the cash collateral filing. | $225.00 | 1.20 | $270.00 |
| Mike Issa | Consulting | 040 Case Administration | 10/29/2019 | billing | $535.00 | 2.00 | $1,070.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/29/2019 | call with management in regard to Pillsbury and US food payments. | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/29/2019 | create exhibit for attorney and management in regard to payout structure for Pillsbury and US foods under different scenarios. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 10/29/2019 | answer questions by management in regard to claims and payments. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/29/2019 | Responding to Counsel's questions. | $225.00 | 0.20 | $45.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/30/2019 | generate MOR | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040 Case Administration | 10/31/2019 | finalize MOR professional fees | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/31/2019 | Call with R Kosmides, financial modeling for professional payments and responding to his questions regarding model | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 10/31/2019 | Updates to the model based on R Kosmides requests | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/1/2019 | generate analysis on plan comparison between Craig and Summit | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 040 Case Administration | 11/4/2019 | adjustment to MOR. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/4/2019 | updating plan comparisons | $225.00 | 2.50 | $562.50 |
| Mike Issa | Consulting | 040 Case Administration | 11/5/2019 | billing | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/5/2019 | professional fee scenario analysis. | $225.00 | 1.30 | $292.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/5/2019 | review valuation of RDI. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/5/2019 | Making edits to the scenarios model. | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/5/2019 | Plan revisions | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/5/2019 | changes to Plan | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 030 Business Analysis | 11/6/2019 | generate past LOI for restaurants for Pillsbury request. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/6/2019 | Professional fee scenario analysis. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/6/2019 | prepare documents for mediation hearing. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/6/2019 | prepare documents for mediation hearing. | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/6/2019 | respond to request for information from Pillsbury | $535.00 | 1.00 | $535.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/6/2019 | Reviewing LOI's requested by Pillsbury, responding to UCC re Disclosure Statement | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/6/2019 | Professional fees scenario analysis | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/6/2019 | Creating different scenarios of payments to professionals in preparation for mediation | $225.00 | 0.70 | $157.50 |
| Mike Issa | Meals | 040 Case Administration | 11/7/2019 | Meals at Bistango with attorney Wm Lobel | $0.00 | 0.00 | $150.76 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/7/2019 | meeting with attorneys to discuss mediation. | $225.00 | 2.30 | $517.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/7/2019 | Preparation for meeting with attorneys re mediation of professional fees | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/7/2019 | Meeting with attorneys re Mediation tomorrow | $225.00 | 2.30 | $517.50 |
| Mike Issa | Miscellaneous | 040 Case Administration | 11/8/2019 | Miscellaneous Parking downtown Santa Ana | $0.00 | 0.00 | $7.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/8/2019 | mediation for professional fees. | $225.00 | 7.00 | $1,575.00 |
| Mike Issa | Consulting | 080 Financing | 11/8/2019 | prep for mediation regarding professional fees | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/8/2019 | mediation regarding professional fees | $535.00 | 3.00 | $1,605.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/8/2019 | Mediation at Santa Ana Bankruptcy Court re Professional Fees | $225.00 | 7.00 | $1,575.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/9/2019 | work on revised projections with professional fee settlement | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 11/11/2019 | update 13 week cash flow forecast. | $225.00 | 1.70 | $382.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/11/2019 | Modeling different scenarios after the mediation with different fee amounts and payments | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/11/2019 | Financial model update post mediation with professionals | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/11/2019 | Making updates to disclosure statement, updating financial model | $225.00 | 1.40 | $315.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/11/2019 | Making updates to disclosure statement, updating financial model | $225.00 | 0.30 | $67.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/11/2019 | finalize updated exhibits. | $225.00 | 2.30 | $517.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/11/2019 | update financial model base on settlement agreement with professionals. | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/11/2019 | update financial model and exhibits. | $225.00 | 1.70 | $382.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/11/2019 | revised projections for Plan to incorporate professional fee settlement | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/11/2019 | emails client re: inputs for the model projections | $535.00 | 0.40 | $214.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/12/2019 | Assisting with updates to the Disclosure Statement | $225.00 | 1.80 | $405.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/12/2019 | analyze professional payment scenarios based on settlement. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/12/2019 | assist with updating the amended disclosure statement. | $225.00 | 1.60 | $360.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/12/2019 | assist with updating the amended disclosure statement. | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/12/2019 | review revised D/S | $535.00 | 1.20 | $642.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/13/2019 | Discussions regarding plan and disclosure statement | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/13/2019 | Discussions regarding plan and disclosure statement | $225.00 | 0.20 | $45.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/13/2019 | finalize financial model. | $225.00 | 1.40 | $315.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/13/2019 | emails counsel regarding revisions to Plan and D/S | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/14/2019 | Updating Disclosure Statement, financial analysis | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/14/2019 | Financial model review | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/14/2019 | Scenario analysis for different professional fee payments, financial modeling | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/14/2019 | Modeling different payments to professionals based on mediation outcome and disclosure statement language | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/14/2019 | Call with counsel re Disclosure Statement | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/14/2019 | reviewing disclosure statement | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/14/2019 | finalize settlement agreement summary and exhibits. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/14/2019 | call with attorneys and management in regard to disclosure statement. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/14/2019 | update disclosure statement. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/14/2019 | update plan payment assumptions. | $225.00 | 1.40 | $315.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/14/2019 | revisions to Plan and D/S | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/14/2019 | emails to counsel regarding revisions to D/S | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/14/2019 | emails counsel regarding revisions to Plan and D/S | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/15/2019 | Financial modeling | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/15/2019 | Financial modeling | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/15/2019 | update disclosure statement | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/15/2019 | finalize exhibits for disclosure statement. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/15/2019 | revisions to Plan and D/S | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/16/2019 | analyze HOP allocation of funds. | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/17/2019 | revisions to Plan and D/S | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 11/19/2019 | analyze tax issues for HOP/SoCal transfer. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 11/19/2019 | analyze inter company claim issue. | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/19/2019 | update projection model. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/19/2019 | assist with drafting the structure of allocation of funds for HOP | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/19/2019 | review disclosure statement. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/19/2019 | Reviewing updated Disclosure Statement | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/19/2019 | Reviewing updated Disclosure Statement | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/19/2019 | revisions to Plan and D/S | $535.00 | 0.90 | $481.50 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 030 Business Analysis | 11/20/2019 | analyze inter company claim issue. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/20/2019 | edit disclosure statement. | $225.00 | 1.10 | $247.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/20/2019 | emails/calls with counsel regarding Plan revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 040 Case Administration | 11/21/2019 | review MOR. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/21/2019 | edit plan funding language. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/21/2019 | edit financial model. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/21/2019 | Reviewing financial model | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/21/2019 | revisions to Plan and D/S | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/22/2019 | finalize disclosure statement and exhibits. | $225.00 | 2.40 | $540.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/22/2019 | disclosure statement edit. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/22/2019 | revise exhibits to disclosure statement. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/22/2019 | Exhibits to Disclosure Statement | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/22/2019 | Disclosure Statement updates | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/22/2019 | revisions to Plan and D/S | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/24/2019 | revise exhibits based on new disclosure statement change. | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/24/2019 | Reviewing updates to Disclosure Statement | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/24/2019 | emails with counsel regarding changes to Plan and D/S exhibits | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/25/2019 | update exhibits for disclosure statement. | $225.00 | 0.90 | $202.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/25/2019 | review model projections. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/25/2019 | Financial modeling | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/25/2019 | revisions to Plan and D/S | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 11/26/2019 | generate new weekly forecast based on New Effective Date. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 11/26/2019 | Cash Flow Forecast update for new Eff. Date | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/26/2019 | revisions to Plan and D/S | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/27/2019 | Plan revisions | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/27/2019 | emails regarding revisions to Plan and D/S | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 11/27/2019 | revisions to Plan and D/S | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 050 Claims Administration | 11/29/2019 | review updated claims | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040 Case Administration | 12/2/2019 | call with attorney to analyze claims. | $225.00 | 0.90 | $202.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/2/2019 | update exhibits based on new Effective Date. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/2/2019 | update financial model. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/3/2019 | Call with Plan Sponsor and Management re Fianncial Model and current status | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/3/2019 | review financial projections. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/3/2019 | call with plan sponsor's financial team to review new projections and valuation. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/3/2019 | incorporate changes to the financial projections. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/4/2019 | Updates to the Disclosure Statement | $225.00 | 0.40 | $90.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/4/2019 | answer questions from Plan Sponsor's financial team. | $225.00 | 2.20 | $495.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/4/2019 | finalize financial projections. | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/4/2019 | redraft disclosure statement. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/4/2019 | finalize disclosure statement and exhibits. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 12/5/2019 | billiing | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/5/2019 | discuss with Opus financial adviser on the updated Opus payments. | $225.00 | 1.00 | $225.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/5/2019 | emails/calls re:amended disclosure statement | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/5/2019 | emails/calls re: amended D/S | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/6/2019 | finalize exhibits for filing. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/6/2019 | review changes to Second Amended D/S | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/9/2019 | emails/calls re: Second Amended D/S | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 040  Case Administration | 12/11/2019 | review MOR | $225.00 | 1.20 | $270.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/11/2019 | call with counsel for discussion of professional fee percentages. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 040  Case Administration | 12/12/2019 | emails counsel re: case admin/fee apps | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/12/2019 | create creditor payments schedule for management. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/13/2019 | review US Trustee objection | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 12/16/2019 | drafting fee application. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 12/16/2019 | Call with counsel re plan confirmation | $225.00 | 0.20 | $45.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/16/2019 | reviewing plan and disclosure statement. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/17/2019 | assist counsel on plan issues for the third amended plan. | $225.00 | 3.30 | $742.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/17/2019 | REVIEW CHANGES IN THIRD AMENDED D/S | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/17/2019 | emails/call with Debtor's counsel regarding Pillsbury claim | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/18/2019 | preparing numbers for the disclosure hearing. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/18/2019 | call with management and counsels in regard to disclosure statement hearing. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 12/19/2019 | Santa Ana Bankruptcy Court attendance | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/19/2019 | disclosure statement court hearing. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/23/2019 | update financial forecast | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/23/2019 | Cash forecast | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/24/2019 | updating schedules. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 12/26/2019 | work on liquidation analysis | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/26/2019 | reformatting and updating liquidation analysis. | $225.00 | 4.80 | $1,080.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/26/2019 | Working on exhibits to Disclosure Statement | $225.00 | 2.80 | $630.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/27/2019 | updating exhibits. | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/27/2019 | redrafting language in regard to professional fees. | $225.00 | 2.80 | $630.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/27/2019 | Updating exhibits to Disclosure Statement | $225.00 | 0.70 | $157.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/27/2019 | Creating a dynamic and static excel file for the payout scenarios to the professionals based on their allowed fees. | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/29/2019 | call with counsel in regard to disclosure statement issues | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/29/2019 | Call with Counsel re disclosure statement language and new effective date | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/30/2019 | update financial projections based on new Effective Date. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/30/2019 | Updating financial model and disclosure statement exhibits based on new cash numbers and professional fees | $225.00 | 1.80 | $405.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/30/2019 | review changes to Third Amended D/S | $535.00 | 1.40 | $749.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/30/2019 | review Revised Third Amended D/S | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/30/2019 | emails/calls various counsel regarding Revised Third Amended D/S | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/31/2019 | identify RDI new value contribution | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 12/31/2019 | provide equity analysis. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 12/31/2019 | Team discussions re disclosure statement, updating disclosure statement and financial exhibits | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 12/31/2019 | calls/emails regarding Revised Third Amended D/S | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 099 General Consulting | 1/2/2020 | THIRD AMENDED DISCLOSURE STATEMENT | $535.00 | 1.40 | $749.00 |
| Arsalan Kayhanfar | Consulting | 099 General Consulting | 1/3/2020 | Responding to questions from Counsel re Effective Date Payments | $225.00 | 0.40 | $90.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/3/2020 | Reviewing payments to creditors and responding to M Issa's inquiry | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/3/2020 | answering questions from sponsor counsel. | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/3/2020 | THIRD AMENDED DISCLOSURE STATEMENT REVIEW | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/4/2020 | creating RDI B/S analysis. | $225.00 | 1.10 | $247.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/4/2020 | calls/emails with counsel regarding plan revisions | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/5/2020 | calls emails regarding Plan revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 030 Business Analysis | 1/6/2020 | generate comparisons for management. | $225.00 | 1.40 | $315.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/6/2020 | finalizing disclosure statement. | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/6/2020 | update projections. | $225.00 | 1.90 | $427.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/6/2020 | update exhibits. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/6/2020 | Team discussion re disclosure statement changes, financial analysis with new structure | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/6/2020 | Team discussion re T Stolman question re RDI Value | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/6/2020 | Updating the assumptions to projections document for the disclosure statement, updating disclosure statement exhibits | $225.00 | 1.70 | $382.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/6/2020 | Separate calls with Team and Counsel re updates to Disclosure Statement | $225.00 | 1.20 | $270.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/6/2020 | calls emails regarding Plan revisions | $535.00 | 2.00 | $1,070.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/6/2020 | plan revisions | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 040  Case Administration | 1/7/2020 | review MOR. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 040  Case Administration | 1/7/2020 | billing | $535.00 | 1.20 | $642.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/7/2020 | Reviewing redlined filed third amended disclosure statement | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/7/2020 | billing | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/9/2020 | calls/emails regarding Plan revisions | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/10/2020 | review time and expenses for fee app. | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 060 Employment/Fee Apps | 1/10/2020 | Reviewing and editing Fee Application | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 1/13/2020 | Combining financial statements | $225.00 | 1.10 | $247.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 1/13/2020 | Combining financial statements | $225.00 | 0.60 | $135.00 |
| Wen Tan | Consulting | 040  Case Administration | 1/13/2020 | generate cash collateral. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/13/2020 | generate cash collateral budget. | $225.00 | 1.10 | $247.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/13/2020 | calls/emails regarding Plan revisions | $535.00 | 0.40 | $214.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/14/2020 | Team discussion re disclosure statement and new entity balance sheets | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 1/15/2020 | Combining financial statements | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/15/2020 | Reviewing cash forecasts and actual to forecast comparison | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/15/2020 | generate new cash flow projections. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/15/2020 | update financial projections based on new Effective Date. | $225.00 | 3.50 | $787.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/15/2020 | create new valuations for entities. | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/15/2020 | 100 | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 040  Case Administration | 1/16/2020 | update cash collateral budget. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/16/2020 | review draft of the new disclosure statement. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/16/2020 | update projections. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/17/2020 | Preparation for and call with Counsel and Management, financial modeling | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/17/2020 | Financial modeling | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/17/2020 | Updates to financial model | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/17/2020 | update financial projections. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/17/2020 | call with management to discuss financial projections. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/17/2020 | call with counsels to discuss filing of plan. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/17/2020 | update exhibits. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/17/2020 | update structure of the plan. | $225.00 | 5.00 | $1,125.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/17/2020 | calls/emails regarding Plan revisions. | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/18/2020 | generate financial projections for management and plan sponsor. | $225.00 | 3.70 | $832.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/20/2020 | update exhibits | $225.00 | 5.20 | $1,170.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/20/2020 | answering questions from plan sponsor. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/21/2020 | update disclosure statement. | $225.00 | 3.30 | $742.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/21/2020 | update financial projections. | $225.00 | 2.60 | $585.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/21/2020 | update exhibits for filing. | $225.00 | 3.40 | $765.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/21/2020 | Reviewing email from T Stolman re professional fees | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/21/2020 | Discussion with W Tan re Disclosure Statement | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/21/2020 | Modeling T Stolman's professional fees scenario | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/21/2020 | Working on financial model and disclosure statement matters | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/21/2020 | calls/emails regarding Plan revisions | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/21/2020 | calls/emails regarding Plan revisions | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 040  Case Administration | 1/22/2020 | call with OPUS financial adviser in regard to expenses. | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 040  Case Administration | 1/22/2020 | update cash collateral budget. | $225.00 | 0.70 | $157.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/22/2020 | review financials | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/22/2020 | update projections. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/22/2020 | call with OPUS to discuss expenses. | $225.00 | 0.80 | $180.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/22/2020 | Call with secured creditors | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/22/2020 | calls/emails regarding Plan revisions | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/22/2020 | discuss plan changes with Opus | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/22/2020 | review Plan changes | $535.00 | 1.00 | $535.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/22/2020 | RDI call re: Plan changes | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 040 Case Administration | 1/23/2020 | compare actual cash flow to projections. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/23/2020 | meeting with counsels prior to hearing. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/23/2020 | court hearing in regard to disclosure statement | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/23/2020 | review cash position and expenses for all entities. | $225.00 | 3.50 | $787.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/23/2020 | calls/emails regarding Plan revisions | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 040 Case Administration | 1/24/2020 | call with OPUS to discuss cash collateral budget. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 040 Case Administration | 1/24/2020 | draft updated cash collateral budget. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 040 Case Administration | 1/24/2020 | review cash position with the bank. | $225.00 | 0.60 | $135.00 |
| Wen Tan | Consulting | 040 Case Administration | 1/24/2020 | review cash positions with counsels. | $225.00 | 2.50 | $562.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/24/2020 | calls/emails regarding Plan revisions | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/27/2020 | Working on financial model. Cleaning file from calculations on the side and labeling it for future use. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/27/2020 | answering questions for plan sponsor about the financials. | $225.00 | 0.00 | $0.00 |
| Wen Tan | Consulting | 020 Business Operations | 1/28/2020 | prepare weekly cash flow statement for Opus. | $225.00 | 0.00 | $0.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/28/2020 | update creditor payment comparison for management. | $225.00 | 0.00 | $0.00 |
| Wen Tan | Consulting | 020 Business Operations | 1/29/2020 | prepare weekly cash flow statement for Opus. | $225.00 | 0.00 | $0.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/29/2020 | Plan updates comparison tables. Cash flow analysis. | $225.00 | 1.20 | $270.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/29/2020 | Reviewing cash flows | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/29/2020 | | $535.00 | 0.40 | $214.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 1/30/2020 | Reviewing Third Amended Disclosure Statement for Confirmation matters | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/30/2020 | calls/emails regarding Plan revisions | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 1/30/2020 | calls/emails regarding Plan revisions | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 1/31/2020 | prepare plan comparison for management. | $225.00 | 0.00 | $0.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/3/2020 | calls/emails Debtor's counsel re: Plan issues-Long Beach | $535.00 | 0.90 | $481.50 |
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 2/6/2020 | Reviewing December invoice and sending to W Tan | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 040 Case Administration | 2/7/2020 | billing | $535.00 | 1.50 | $802.50 |
| Wen Tan | Consulting | 020 Business Operations | 2/10/2020 | preparing weekly cash flow for Opus. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 020 Business Operations | 2/10/2020 | emails re: cash flow statements for Opus | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/11/2020 | preparing weekly cash flow for Opus. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/11/2020 | ballot update | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/11/2020 | RDI cash flows for Opus and Paul Shields | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 2/12/2020 | answer questions from Opus. | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 020 Business Operations | 2/14/2020 | cash flow review | $535.00 | 0.90 | $481.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 2/14/2020 | Discussions re cashflows and royalty | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/14/2020 | review royalties and netdown. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/14/2020 | emails with Debtor regarding Plan RDI cash flows | $535.00 | 0.50 | $267.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/14/2020 | review questions from New Value Investor and GR responses | $535.00 | 1.40 | $749.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 050 Claims Administration | 2/19/2020 | assisting counsel in regard to claims. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 2/20/2020 | assessment of Long Beach results and continuation of the unit | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 020 Business Operations | 2/20/2020 | generate weekly cash flow for Opus. | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 020 Business Operations | 2/20/2020 | cash meeting. | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 020 Business Operations | 2/20/2020 | cash meeting with CFO and COO | $535.00 | 1.00 | $535.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 2/20/2020 | Meeting with team re Ruby's cash meeting at HQ | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/20/2020 | RDI and HOP cash flow projections | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/20/2020 | creditor disbursement comparison | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 2/20/2020 | Salisbury discussion with counsel. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/21/2020 | cash flow analysis for Opus. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 050 Claims Administration | 2/21/2020 | claims discussion with counsel. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 050 Claims Administration | 2/22/2020 | creditor claim email with Debtor's counsel | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 050 Claims Administration | 2/24/2020 | searching for steering committee members. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 050 Claims Administration | 2/24/2020 | assist with whittier questions. | $225.00 | 1.90 | $427.50 |
| Mike Issa | Consulting | 050 Claims Administration | 2/24/2020 | review Salisbury Stip | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 2/24/2020 | Team discussion re effective date payments | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/24/2020 | discuss confirmation issues including cash available on the Effective date | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/25/2020 | review new sales forecast. | $225.00 | 1.60 | $360.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/26/2020 | preparing financials for Steve meeting. | $225.00 | 2.60 | $585.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 2/26/2020 | Reviewing Ruby's valuation from M Issa and W Tan; Discussing valuation with team | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 050 Claims Administration | 2/26/2020 | assist with ballots. | $225.00 | 1.30 | $292.50 |
| Wen Tan | Consulting | 050 Claims Administration | 2/26/2020 | assist with ballots. | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 099 General Consulting | 2/26/2020 | Update model and prep for meeting with New Value contributor | $535.00 | 4.20 | $2,247.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 2/26/2020 | meeting with counsels to discuss Steve Craig valuation. | $225.00 | 2.10 | $472.50 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 2/26/2020 | Preparation for and meeting with Counsel re Plan | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/26/2020 | meet with Debtor's counsel | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 030 Business Analysis | 2/27/2020 | preparing financials for Steve meeting. | $225.00 | 2.50 | $562.50 |
| Wen Tan | Consulting | 030 Business Analysis | 2/27/2020 | drafting new valuation report. | $225.00 | 5.00 | $1,125.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 2/27/2020 | Assisting M Issa and W Tan with preparation of binders for meeting with Plan Sponsor | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 2/27/2020 | Meeting with M Issa and W Tan re their meeting with Plan Sponsor | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 080 Financing | 2/27/2020 | meeting with Steve Craig. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/27/2020 | meet with New Value contributor | $535.00 | 1.50 | $802.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 2/27/2020 | resp;ond to questions for New Value investor | $535.00 | 3.00 | $1,605.00 |
| Wen Tan | Consulting | 030 Business Analysis | 3/2/2020 | meeting with management to go over valuation. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 080 Financing | 3/2/2020 | generate valuation report for plan sponsor. | $225.00 | 5.70 | $1,282.50 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/2/2020 | Team discussion re valuation of entities | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/2/2020 | redraft valuation guidance | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/2/2020 | WORK ON HOMEWORK FOR NEW VALUE INVESTOR | $535.00 | 4.00 | $2,140.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 3/2/2020 | Preparation for and call with Counsel re reorganization plan | $225.00 | 1.80 | $405.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/2/2020 | Valuation Revision | $535.00 | 2.40 | $1,284.00 |
| Wen Tan | Consulting | 030 Business Analysis | 3/3/2020 | meeting with management to go over operating cost. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 3/3/2020 | revise model | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 030 Business Analysis | 3/3/2020 | revise model and valuation for airport franchise closure | $535.00 | 1.20 | $642.00 |
| Wen Tan | Consulting | 080 Financing | 3/3/2020 | update valuation report. | $225.00 | 6.70 | $1,507.50 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/3/2020 | Discussion with team re valuation | $225.00 | 0.20 | $45.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/3/2020 | Assisting with preparation of report | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/3/2020 | Generating comparable companies report on DealStats | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/3/2020 | prepare presentation for New Value investor | $535.00 | 5.00 | $2,675.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/3/2020 | call with counsels to discuss confirmation filings. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 3/3/2020 | Preparation for and Call with Counsel re Plan | $225.00 | 0.70 | $157.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/3/2020 | finalize revised valuation report | $535.00 | 1.70 | $909.50 |
| Mike Issa | Consulting | 030 Business Analysis | 3/4/2020 | emails/calls re: valuation report | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 030 Business Analysis | 3/4/2020 | finalize valuation report | $535.00 | 1.70 | $909.50 |
| Mike Issa | Consulting | 030 Business Analysis | 3/4/2020 | finalize valuation report edits | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 080 Financing | 3/4/2020 | update valuation report. | $225.00 | 6.20 | $1,395.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/4/2020 | Assisting M Issa and W Tan with valuation | $225.00 | 1.10 | $247.50 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/4/2020 | Discussing valuation with GR Team | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/4/2020 | calls/emails with counsel regarding confirmation brief and declarations | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/4/2020 | review and edit Issa declarations | $535.00 | 0.50 | $267.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/4/2020 | review declaration for confirmation brief. | $225.00 | 3.40 | $765.00 |
| Arsalan Kayhanfar | Consulting | 100 Plan & Disclosure | 3/4/2020 | Reviewing declaration for confirmation brief; discussion with W Tan re calculations | $225.00 | 2.50 | $562.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/4/2020 | review configuration brief and Cavanaugh declaration | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/4/2020 | review revised declarations re: confirmation | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/4/2020 | review Issa declaration re: confirmation | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/4/2020 | emails/calls attys re: changes to confirmation brief | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/4/2020 | review and sign final declaration re: confirmation | $535.00 | 0.50 | $267.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/5/2020 | Reviewing and updating the footnotes report to the forecast | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/5/2020 | Reviewing and updating the footnotes report to the forecast cont. | $225.00 | 0.40 | $90.00 |
| Wen Tan | Consulting | 080 Financing | 3/5/2020 | finalize valuation report. | $225.00 | 3.50 | $787.50 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/5/2020 | Team discussions re valuation report | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/5/2020 | review final Valuation Summary and schedules, transmit to New Value investor | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/5/2020 | final comments re: valuation and transmit to investor | $535.00 | 0.90 | $481.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/5/2020 | emails New Value investor re: revised valuation report | $535.00 | 0.40 | $214.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/6/2020 | Running screening reports on Capital IQ for EBITDA margin metrics in the restaurant industry | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 080 Financing | 3/6/2020 | review valuation report. | $225.00 | 2.00 | $450.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/6/2020 | Reviewing valuation report and team discussions re source data | $225.00 | 3.00 | $675.00 |
| Wen Tan | Consulting | 080 Financing | 3/9/2020 | review report. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 080 Financing | 3/9/2020 | finalize presentation for meeting. | $225.00 | 1.80 | $405.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/9/2020 | Preparation for meeting with Plan Sponsor | $225.00 | 1.00 | $225.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/9/2020 | prepare updated valuation report for New Value investor | $535.00 | 3.40 | $1,819.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/10/2020 | Preparation for meeting with Plan Sponsor; Reviewing Report and Sources | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/10/2020 | Call with R Kosmedis re meeting with Plan Sponsor | $225.00 | 0.20 | $45.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/10/2020 | prep for meeting with New Value contributor | $535.00 | 5.00 | $2,675.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/10/2020 | prepare updated valuation report for New Value investor | $535.00 | 4.40 | $2,354.00 |
| Wen Tan | Consulting | 080 Financing | 3/11/2020 | meeting with plan sponsor. | $225.00 | 2.00 | $450.00 |
| Wen Tan | Consulting | 080 Financing | 3/11/2020 | prepare presentation for meeting with plan sponsor. | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/11/2020 | Team meeting re preparation for meeting with Plan Sponsor | $225.00 | 2.50 | $562.50 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/11/2020 | Preparation for and meeting with Plan Sponsor's team | $225.00 | 3.00 | $675.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/11/2020 | prep for and meet with New Value contributor | $535.00 | 6.00 | $3,210.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/11/2020 | Meet with investor team to review updated valuation report | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/11/2020 | finalize updated valuation report for New Value investor | $535.00 | 3.40 | $1,819.00 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/12/2020 | Call with counsel re plan sponsor | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 080 Financing | 3/13/2020 | discuss counter offer by plan sponsor. | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 080 Financing | 3/13/2020 | Reviewing letter from Plan Sponsor; Call with Counsel re counter-proposal; Financial modeling of the counter-proposal | $225.00 | 4.00 | $900.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/13/2020 | call with attys and principals regarding Plan confirmation | $535.00 | 1.20 | $642.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/13/2020 | work on analysis of New Value investor revised proposal | $535.00 | 3.00 | $1,605.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/14/2020 | Reviewing email from M Issa | $225.00 | 0.10 | $22.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/14/2020 | assess proposed revision to investor's LOI | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/15/2020 | emails with attys re: proposed revisions to investor LOI | $535.00 | 0.40 | $214.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/16/2020 | cash flow analysis for OPUS. | $225.00 | 0.90 | $202.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/16/2020 | Reviewing cash flows of last week, comparing with historical | $225.00 | 0.80 | $180.00 |
| Wen Tan | Consulting | 080 Financing | 3/16/2020 | analyze Steve Craig counter offer. | $225.00 | 2.00 | $450.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/16/2020 | work on New Value Investor analysis of revised offer | $535.00 | 1.90 | $1,016.50 |
| Wen Tan | Consulting | 080 Financing | 3/17/2020 | analyze Steve Craig counter offer. | $225.00 | 1.00 | $225.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/17/2020 | analysis and emails with attys about revision from investor | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/18/2020 | drafting new hibernation cash flow models. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/18/2020 | Discussing cash flows re pandemic effects | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 3/18/2020 | discuss survival forecast and assumptions | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/19/2020 | drafting new hibernation cash flow models. | $225.00 | 1.70 | $382.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/19/2020 | drafting new hibernation cash flow models. | $225.00 | 2.20 | $495.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/19/2020 | Discussing cash flows under current conditions re pandemic | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/19/2020 | Reviewing monthly minimum expense projections due to pandemic | $225.00 | 0.60 | $135.00 |
| Mike Issa | Consulting | 030 Business Analysis | 3/19/2020 | survival options | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 030 Business Analysis | 3/19/2020 | Work on reforecast post-apocalypse | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/20/2020 | drafting new hibernation cash flow models. | $225.00 | 2.80 | $630.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/20/2020 | finalizing new hibernation cash flow models. | $225.00 | 5.80 | $1,305.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/20/2020 | Working on responses to creditors and plan sponsor | $225.00 | 0.30 | $67.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/20/2020 | Communication with Team re questions on minimum monthly expenses | $225.00 | 0.50 | $112.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/20/2020 | Preparation for and call with Team re minimum monthly expenses and burn rate during pandemic operations | $225.00 | 1.30 | $292.50 |
| Arsalan Kayhanfar | Consulting | 090 Creditor Meetings/Communications | 3/20/2020 | Call with Opus Bank Financial Advisor re cash position | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 3/20/2020 | prep for and host call with Opus financial adviser | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/20/2020 | work on Plan revisions for New Value investor | $535.00 | 2.00 | $1,070.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/21/2020 | call with management to discuss the hibernation model. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/21/2020 | update new hibernation cash flow model. | $225.00 | 1.90 | $427.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/21/2020 | Reviewing cashflows during hibernation; Communication with Team re questions and suggestions | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/21/2020 | Preparation for and call with Counsel and Management re hibernation cash flows | $225.00 | 1.50 | $337.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/21/2020 | Working on the cashflow assumptions write-up of the hibernation model | $225.00 | 0.80 | $180.00 |
| Mike Issa | Consulting | 030 Business Analysis | 3/21/2020 | work on Hibernation Plan revised draft | $535.00 | 1.00 | $535.00 |
| Mike Issa | Consulting | 030 Business Analysis | 3/21/2020 | Call with attys on Hibernation Plan | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/21/2020 | work on hibernation plan | $535.00 | 2.40 | $1,284.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/22/2020 | update new hibernation cash flow model. | $225.00 | 3.00 | $675.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/22/2020 | Reviewing email from Counsel re changes to be made to the hibernation cashflow model | $225.00 | 0.20 | $45.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/23/2020 | update hibernation cash flow. | $225.00 | 2.90 | $652.50 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/23/2020 | Reviewing updated hibernation model; Emailing Team with comments and proposed changes | $225.00 | 0.50 | $112.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/23/2020 | work on revised projections-Hibernation Plan | $535.00 | 1.40 | $749.00 |

| Professional Full Name | Activity | Reference Nickname 1 | Date | Description | Rate Value | Hours | Billable |
|---|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 030 Business Analysis | 3/24/2020 | Finalize Hibernation Plan | $535.00 | 2.00 | $1,070.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/24/2020 | finalize cash flow for filing. | $225.00 | 3.70 | $832.50 |
| | | | | | | | |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 3/25/2020 | Discussing Court Call with team and next steps | $225.00 | 0.50 | $112.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/25/2020 | Court Hearing. | $225.00 | 2.60 | $585.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 3/25/2020 | prepare for court hearing. | $225.00 | 1.50 | $337.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/25/2020 | prep for confirmation hearing | $535.00 | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/25/2020 | Confirmation hearing | $535.00 | 1.70 | $909.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/26/2020 | calls with attys about Trustee appointment | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 3/30/2020 | discuss case status with atty | $535.00 | 0.70 | $374.50 |
| Mike Issa | Consulting | 100 Plan & Disclosure | 4/1/2020 | | $535.00 | 1.00 | $535.00 |
| Wen Tan | Consulting | 020 Business Operations | 4/4/2020 | update 60 cash model. | $225.00 | 1.00 | $225.00 |
| Arsalan Kayhanfar | Consulting | 030 Business Analysis | 4/4/2020 | Analyzing the hibernation cashflows; Reviewing comments from secured creditor re cash collateral | $225.00 | 1.30 | $292.50 |
| Mike Issa | Consulting | 030 Business Analysis | 4/6/2020 | Review/revise financial model for Hibernation Period | $535.00 | 1.40 | $749.00 |
| Mike Issa | Consulting | 030 Business Analysis | 4/6/2020 | calls.emails Debtor's counsel re: Opus Bank and Hibernation Financial Model | $535.00 | 0.40 | $214.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 4/6/2020 | discussions with Opus financial adviser re: Hibernation Financial Model | $535.00 | 0.70 | $374.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/6/2020 | draft MOR. | $225.00 | 3.50 | $787.50 |
| Wen Tan | Consulting | 020 Business Operations | 4/7/2020 | update 60 day cash flow. | $225.00 | 4.80 | $1,080.00 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 4/7/2020 | Call with GR re MOR preparation during hibernation and case status | $225.00 | 0.30 | $67.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 4/7/2020 | model and negotiate with Opus: use of cash collateral during hibernation period | $535.00 | 1.40 | $749.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/7/2020 | draft MOR | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 020 Business Operations | 4/8/2020 | update 60 days cash flow after call with bank adviser. | $225.00 | 1.40 | $315.00 |
| Mike Issa | Consulting | 030 Business Analysis | 4/8/2020 | finalize valuation report edits | $535.00 | 0.90 | $481.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/8/2020 | generate periodic report. | $225.00 | 4.80 | $1,080.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/8/2020 | finalize P1 MOR | $225.00 | 1.50 | $337.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/9/2020 | finalize periodic report. | $225.00 | 1.00 | $225.00 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/10/2020 | Draft P2 MOR | $225.00 | 1.70 | $382.50 |
| Arsalan Kayhanfar | Consulting | 040  Case Administration | 4/13/2020 | Assisting W Tan with combining PDFs for MOR filing | $225.00 | 0.10 | $22.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/13/2020 | finalizing MOR | $225.00 | 4.20 | $945.00 |
| Mike Issa | Consulting | 040  Case Administration | 4/14/2020 | review motions to appt trustee and discuss with Debtor's counsel | $535.00 | 1.40 | $749.00 |
| Copying, Teleconference & General Cha | Pacer charges | 020 Business Operations | 11/16/2020 | Pacer charges | $0.00 | 0.00 | $0.00 |

$865,687.51

EXHIBIT "B"

| Professional Name | Hours | Rates | Total Billable |
|---|---|---|---|
| Arsalan Kayhanfar | 626.40 | 225.00 | $ 140,940.00 |
| George Demos, CTP, CPA (Inactive) | 16.90 | 375.00 | $ 6,337.50 |
| Jackson Kogan | 1.00 | 125.00 | $ 125.00 |
| Lissa Weissman | 19.30 | 350.00 | $ 6,755.00 |
| Mike Issa | 770.10 | 535.00 | $ 412,003.50 |
| Wen Tan | 1,325.10 | 225.00 | $ 298,147.50 |
| **Grand Total** | **2,758.80** | **345.25** | **$ 864,308.50** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
535 Anton Blvd., 9th Floor, Costa Mesa, CA 92626

A true and correct copy of the foregoing document entitled (*specify*):  **AMENDED FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC AS FINANCIAL ADVISOR FOR THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD SEPTEMBER 4, 2018 THROUGH APRIL 14, 2020; DECLARATION OF J. MICHAEL ISSA IN SUPPORT: DECLARATION OF TAD BELSCHE IN SUPPORT**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On 02/02/2021, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that  the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒      Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**
On _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐      Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on 02/02/2021, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

> **Hon. Erith A. Smith**
> **US Bankruptcy Court**
> **Ronald Reagan Federal Building**
> **411 West Fourth Street, Suite 5040/ Courtroom 5A**
> **Santa Ana, CA  92701**

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 02/02/2021 | Jennifer O'Keefe | /s/Jennifer O'Keefe |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

POS.doc    This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

## SERVED BY COURT VIA NOTICE OF ELECTRONIC FILING

**Leo A Bautista**    leo.bautista@lewisbrisbois.com,
mona.jackson@lewisbrisbois.com;Chris.Rodriguez@lewisbrisbois.com,ralphk@cox.net,dcavan
augh@bcccmgmt.com

**George B Blackmar**    gblackmar@bpslaw.net

**Ori S Blumenfeld**    Ori@MarguliesFaithLaw.com,
Helen@MarguliesFaithLaw.com;Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw
.com

**Dustin P Branch**    branchd@ballardspahr.com,
carolod@ballardspahr.com;hubenb@ballardspahr.com

**Christopher Celentino**    chris.celentino@dinsmore.com,
caron.burke@dinsmore.com;SDCMLFiles@DINSMORE.COM

**Carol Chow**    carol.chow@ffslaw.com, easter.santamaria@ffslaw.com

**Ashleigh A Danker**    Ashleigh.danker@dinsmore.com,
SDCMLFiles@DINSMORE.COM;Katrice.ortiz@dinsmore.com

**Aaron Davis**    aaron.davis@bryancave.com, kat.flaherty@bryancave.com

**Caroline Djang**    caroline.djang@bbklaw.com,
laurie.verstegen@bbklaw.com;wilma.escalante@bbklaw.com

**Laura E Dolan**    LAURA.DOLAN@SDCOUNTY.CA.GOV,
odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov

**Alan J Friedman**    afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com

**Eric J Fromme**    efromme@tocounsel.com, stena@tocounsel.com

**Maria L Garcia**    Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com

**Alastair M Gesmundo**    agesmundo@wghlawyers.com, jmartinez@wghlawyers.com

**Richard H Golubow**    rgolubow@wghlawyers.com,
jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

**Steven T Gubner**    sgubner@bg.law, ecf@bg.law

**David M. Guess**    guessd@gtlaw.com

**Michael J Hauser**    michael.hauser@usdoj.gov

POS.doc    This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                          **F 9013-3.1.PROOF.SERVICE**

**D Edward Hays**    ehays@marshackhays.com,
ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com

**Samy Henein**    samyhenein@aol.com, az@suppalaw.com

**Garrick A Hollander**    ghollander@wghlawyers.com,
jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

**Lillian Jordan**    ENOTICES@DONLINRECANO.COM,
RMAPA@DONLINRECANO.COM

**David S Kupetz**    dkupetz@sulmeyerlaw.com,
dperez@sulmeyerlaw.com;dperez@ecf.courtdrive.com;dkupetz@ecf.courtdrive.com

**William N Lobel**    wlobel@tocounsel.com, jokeefe@pszjlaw.com

**Tinho Mang**    tmang@marshackhays.com,
tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com

**Craig G Margulies**    Craig@MarguliesFaithlaw.com,
Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com

**Richard A Marshack (TR)**    pkraus@marshackhays.com,
rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com

**Robert S Marticello**    Rmarticello@swelawfirm.com,
gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com

**Laila Masud**    lmasud@marshackhays.com,
lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

**Jessica G McKinlay**    mckinlay.jessica@dorsey.com

**Malcolm D Minnick**    dminnick@pillsburylaw.com, m.minnick@comcast.net

**Jeffrey P Nolan**    jnolan@pszjlaw.com

**Ernie Zachary Park**    ernie.park@bewleylaw.com

**Thomas J Polis**    tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com

**SAMUEL A. SCHWARTZ**    saschwartz@nvfirm.com, ECF@nvfirm.com

**Lovee D Sarenas**    lsarenas@sklarkirsh.com

POS.doc    This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

**Valerie Smith**     claims@recoverycorp.com

**United States Trustee (SA)**     ustpregion16.sa.ecf@usdoj.gov

**Matthew S Walker**     matthew.walker@pillsburylaw.com,
renee.evans@pillsburylaw.com,docket@pillsburylaw.com

**Corey R Weber**     cweber@bg.law, ecf@bg.law

**Sharon Z. Weiss**     sharon.weiss@bclplaw.com,
raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com

**Christopher K.S. Wong**     christopher.wong@arentfox.com, yvonne.li@arentfox.com

POS.doc     This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
535 Anton Blvd., 9th Floor, Costa Mesa, CA 92626

A true and correct copy of the foregoing document entitled (*specify*):  **AMENDED FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC AS FINANCIAL ADVISOR FOR THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD SEPTEMBER 4, 2018 THROUGH APRIL 14, 2020; DECLARATION OF J. MICHAEL ISSA IN SUPPORT: DECLARATION OF TAD BELSCHE IN SUPPORT**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On 02/02/2021, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒    Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐    Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on 02/02/2021, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

>    **Hon. Scott C. Clarkson**
>    **US Bankruptcy Court**
>    **Ronald Reagan Federal Building**
>    **411 West Fourth Street, Suite 5130/ Courtroom 5C**
>    **Santa Ana, CA  92701**

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 02/02/2021 | Jennifer O'Keefe | /s/Jennifer O'Keefe |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

POS.doc    This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**

## SERVED BY COURT VIA NOTICE OF ELECTRONIC FILING

**Leo A Bautista**    leo.bautista@lewisbrisbois.com,
mona.jackson@lewisbrisbois.com;Chris.Rodriguez@lewisbrisbois.com,ralphk@cox.net,dcavan
augh@bcccmgmt.com

**George B Blackmar**    gblackmar@bpslaw.net

**Ori S Blumenfeld**    Ori@MarguliesFaithLaw.com,
Helen@MarguliesFaithLaw.com;Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw
.com

**Dustin P Branch**    branchd@ballardspahr.com,
carolod@ballardspahr.com;hubenb@ballardspahr.com

**Christopher Celentino**    chris.celentino@dinsmore.com,
caron.burke@dinsmore.com;SDCMLFiles@DINSMORE.COM

**Carol Chow**    carol.chow@ffslaw.com, easter.santamaria@ffslaw.com

**Ashleigh A Danker**    Ashleigh.danker@dinsmore.com,
SDCMLFiles@DINSMORE.COM;Katrice.ortiz@dinsmore.com

**Aaron Davis**    aaron.davis@bryancave.com, kat.flaherty@bryancave.com

**Caroline Djang**    caroline.djang@bbklaw.com,
laurie.verstegen@bbklaw.com;wilma.escalante@bbklaw.com

**Laura E Dolan**    LAURA.DOLAN@SDCOUNTY.CA.GOV,
odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov

**Alan J Friedman**    afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com

**Eric J Fromme**    efromme@tocounsel.com, stena@tocounsel.com

**Maria L Garcia**    Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com

**Alastair M Gesmundo**    agesmundo@wghlawyers.com, jmartinez@wghlawyers.com

**Richard H Golubow**    rgolubow@wghlawyers.com,
jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

**Steven T Gubner**    sgubner@bg.law, ecf@bg.law

**David M. Guess**    guessd@gtlaw.com

**Michael J Hauser**    michael.hauser@usdoj.gov

POS.doc    This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**D Edward Hays**   ehays@marshackhays.com,
ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com

**Samy Henein**   samyhenein@aol.com, az@suppalaw.com

**Garrick A Hollander**   ghollander@wghlawyers.com,
jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

**Lillian Jordan**   ENOTICES@DONLINRECANO.COM,
RMAPA@DONLINRECANO.COM

**David S Kupetz**   dkupetz@sulmeyerlaw.com,
dperez@sulmeyerlaw.com;dperez@ecf.courtdrive.com;dkupetz@ecf.courtdrive.com

**William N Lobel**   wlobel@tocounsel.com, jokeefe@pszjlaw.com

**Tinho Mang**   tmang@marshackhays.com,
tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com

**Craig G Margulies**   Craig@MarguliesFaithlaw.com,
Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com

**Richard A Marshack (TR)**   pkraus@marshackhays.com,
rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com

**Robert S Marticello**   Rmarticello@swelawfirm.com,
gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com

**Laila Masud**   lmasud@marshackhays.com,
lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

**Jessica G McKinlay**   mckinlay.jessica@dorsey.com

**Malcolm D Minnick**   dminnick@pillsburylaw.com, m.minnick@comcast.net

**Jeffrey P Nolan**   jnolan@pszjlaw.com

**Ernie Zachary Park**   ernie.park@bewleylaw.com

**Thomas J Polis**   tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com

**SAMUEL A. SCHWARTZ**   saschwartz@nvfirm.com, ECF@nvfirm.com

**Lovee D Sarenas**   lsarenas@sklarkirsh.com

POS.doc     This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                          **F 9013-3.1.PROOF.SERVICE**

**Valerie Smith**    claims@recoverycorp.com

**United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov

**Matthew S Walker**    matthew.walker@pillsburylaw.com,
renee.evans@pillsburylaw.com,docket@pillsburylaw.com

**Corey R Weber**    cweber@bg.law, ecf@bg.law

**Sharon Z. Weiss**    sharon.weiss@bclplaw.com,
raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com

**Christopher K.S. Wong**    christopher.wong@arentfox.com, yvonne.li@arentfox.com

POS.doc    This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**