GLASSRATNER
ADVISORY & CAPITAL GROUP,LLC
19800 MacArthur Blvd. Ste 820
Irvine, CA 92612
Telephone: (949) 407-6621

Financial Advisor to the Trustee
Ruby's Diner, Inc.

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA ANA DIVISION

| | |
|---|---|
| RUBY'S DINER, INC., a California corporation, *et al.,*<br><br>    Debtors and Debtors in Possession.<br><br>Affects:<br><br>☐ All Debtors<br><br>☒ RUBY'S DINER, INC., ONLY<br><br>☐ RUBY'S SOCAL DINERS, LLC, ONLY<br><br>☐ RUBY'S QUALITY DINERS, LLC, ONLY<br><br>☐ RUBY'S HUNTINGTON BEACH, LTD., ONLY<br><br>☐ RUBY'S OCEANSIDE, LTD., ONLY<br><br>☐ RUBY'S PALM SPRINGS, LTD., ONLY | Chapter 7<br><br>Case No. 8:18-bk-13311-CB (RDI)<br><br>Jointly Administered With Case Nos. 8:18-bk-13197-CB; 8:18-bk-13198-CB; 8:18-bk-13199-CB; 8:18-bk-13201-CB; 8:18-bk-13202-CB<br><br>**SECOND INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC AS FINANCIAL ADVISOR FOR THE TRUSTEE FOR THE PERIOD APRIL 15, 2020 THROUGH SEPTEMBER 30, 2021**<br><br>**Disclosure Statement Hearing:**<br><br>Date: December 15, 2021<br>Time: 11:00 a.m.<br>Ctrm: 5C<br>Location: CourtCall or Zoom.Gov |

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANRKUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, THE CHAPTER 7 TRUSTEE AND HIS COUNSEL OF RECORD, AND OTHER PARTIES IN INTEREST:**

GlassRatner Advisory & Capital Group LLC ("GlassRatner"), financial advisor to Ruby's Diner, Inc. (the "Debtor"), hereby submits its *FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC AS FINANCIAL ADVISOR FOR TRUSTEE FOR THE PERIOD APRIL 15, 2020 THROUGH SEPTEMBER 30, 2021* (the "Application") for services rendered to the Debtor during the period of April 15, 2020 through and including September 30, 2021 (the "Application Period"). GlassRatner seeks approval in the total amount of **$164,476.20**, which represents **$139,969.00** in professionals' hourly fees, **$24,500** in the commission for the sale of the 50% interest in the South Coast Plaza restaurant, and **$7.20** in expenses incurred during the Application Period.

GlassRatner submits this Application pursuant to sections 330 and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy Rule 2016-1, and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (with any amendments, the "UST Guidelines").

**I.**

**INTRODUCTORY STATEMENT**

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the UST Guidelines.  Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526

1  F.2d 67, 70 (9th Cir. 1975), cert. denied, 425 U.S. 951, 96 S.Ct. 726 (1976).  The Ninth Circuit's

2  primary method used to determine the reasonableness of fees is to calculate the "lodestar."  *In re*

3  *Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007).  The lodestar is ascertained

4  by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices*

5  *of David A. Boone v. Derham-Burk* (In re Eliapo), 468 F.3d 592, 598 (9th Cir. 2006).  As set forth

6  more fully herein, this Application complies with all statutory guidelines and Court-imposed

7  requirements.

8

9  **II.**

10  **PRELIMINARY SUMMARY OF COMPENSATION DATA**

11  The Firm provides the following summary information in accordance with Local

12  Bankruptcy Rule 2016-1 and the UST Guidelines:

13  **1.**    **Order Approving GlassRatner Employment**: On July 7, 2020, the Court entered

14      its order authorizing GlassRatner's employment [Docket No. 739].

15  **2.**    **Period Covered by this Application:**  April 15, 2020 through September 30,

16      2021.

17  **3.**    **Hours of Professional Time Subject to the Application:** 396.50

18  **4.**    **Hourly Fee Requested by this Application:**  $142,376.50**,** representing all of the

19      fees billed during the Application Period.

20  **5.**    **Commission Requested by this Application:** $24,500.00 (7% commission fee for

21      the sale of 50% of SCP interest at $350,000)

22  **6.**    **Expenses Requested by this Application:** $7.20

23  **7.**    **Total Fees and Expenses Requested to be Allowed on an Interim Basis by this**

24      **Application:**  $166,883.70

25  **8.**    **Amount of Prepetition Retainer Balance:**  $0.00

26  **9.**    **Current Retainer Balance:** $0.00

27  **10.**    **Amount of Fees and Expenses Paid Post-petition from RDI:** $0.00

28

**Summary of monthly fee notices**

| Time Period | Hours | Fees & Expenses |
|---|---|---|
| **2020** | | |
| Apr | 8.60 | 3,764.00 |
| May | 39.60 | 17,435.00 |
| Jun | 28.20 | 11,987.00 |
| Jul | 12.60 | 5,005.00 |
| Aug | 14.30 | 4,178.50 |
| Sep | 14.40 | 6,712.00 |
| Oct | 26.20 | 11,227.00 |
| Nov | 42.40 | 17,476.00 |
| Dec | 37.70 | 13,256.50 |
| **2021** | | |
| Jan | 42.60 | 12,033.00 |
| Feb | 23.00 | 7,501.40 |
| Mar | 28.30 | 8,233.30 |
| Apr | 51.50 | 15,400.50 |
| May | 14.70 | 4,826.50 |
| Jun | 12.40 | 3,348.00 |
| SCP Commission | - | $ 24,500.00 |
| **Grand Total** | **392.00** | **$ 166,883.70** |

11.    **Unpaid balance of fees and expenses requested:** $166,883.70

12.    **Blended Rate:**        $359.08/Hour (excluding expenses and commission)

## III.

## NARRATIVE OF SERVICES RENDERED

Pursuant to the UST Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), the Applicant has classified all services performed for which compensation is sought for the Application Period into one of several major categories.  The Applicant attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to more than one category, services pertaining to one category may in

fact be included in another category.  As a firm, GlassRatner has established the following billing categories, addressed in greater detail below:

### 1.  Category 010: "Asset Analysis"

(Fees: $11,777.00; Hours: 25.20)

This Category includes assistance related to the valuation of the estate's assets.  During the Application Period, GlassRatner provided ongoing valuation analysis of the assets of Ruby's Diners Inc. for the Trustee. This includes analysis of the restaurants' past performance and current restaurant performance during the COVID pandemic. Also included in this category are communications and case strategy assistance with the Trustee. GlassRatner also provided valuation analysis on the value of Ruby's Diners Inc.'s intellectual properties.

### 2.  Category 020: "Business Operations"

(Fees: $12,706.50; Hours: 44.90)

This Category includes assistance related to the continuation of the operations of the Debtor's business on a day-to-day basis. During the Application Period, GlassRatner performed services regarding the weekly cash management reviews of Ruby's. This has been vital since the COVID pandemic has negatively impacted sales by approximately 50% compared to 2019 sales. Additionally, GlassRatner prepared multiple cash collateral budgets for the secured creditors and the court. Also included in this category is analysis of Woodbridge store AP and the analysis of potential cash distributions to creditors based on sales proceeds and potential recovery from D&O policy. Also included in this category is the analysis of license fee paid by RFS to RDI during the CH 11 bankruptcy.

### 3.  Category 030: "Business Analysis"

(Fees: $25,078.50; Hours: 75.50)

This Category includes assistance related to analyzing the Debtor's business viability. During the Application Period, GlassRatner had communicated directly and provided documents

to the trustee and creditors on operating data, franchise and license agreements, and other documents. GlassRatner has also provided valuation services for the royalty stream, Ruby's intellectual property, and other assets of Ruby's Diners Inc. We also provided analysis on secured noteholder position, preference payments, and collaterals of different lenders.

Additionally, GlassRatner has been assisting the Trustee in various negotiations and analysis regarding RFS issues, as well as providing allocation of proceeds.

### 4.    Category 040: "Case Administration"

(Fees: $13,037.50; Hours: 29.70)

This Category includes assistance related to administrative matters in the Debtor's Chapter 7 case. These activities include court hearings, billing analysis, filing of abandonment motion for Palm Springs restaurant, and drafting of engagement letters. Additional time were spent on allocating invoices to various entities.

### 5.    Category 050: "Claims Administration"

(Fees: $5,529.50; Hours: 11.90)

This Category included assistance related to Claims of the Debtor. During the Application Period, GlassRatner assisted the Trustee in preparing the list of creditors' outstanding amounts, and the allocation of sales proceeds. Additionally, GlassRatner assisted Trustee with settlements with the OPUS Bank, Pillsbury and C&C.

### 6.    Category 060: "Employment/Fee Apps"

(Fees: $10,176.50; Hours: 41.10)

This Category included work related to our employment and fee application. During the Application Period, GlassRatner has prepared the initial engagement letter, and prepared the filing of the final fee application for the CH 11 case and interim fee app for CH 7 case.

### 7.    Category 080: "Financing"

(Fees: $4,321.00; Hours: 17.00)

This Subject includes work related to the financing of the Debtors in the Chapter 7 case. This category includes communications and negotiation with the OPUS bank financial advisor regarding the allocation of sales proceeds to the OPUS bank loan.

Also included in this category is the allocation of sales proceeds analysis that are presented to the Trustee to assist in his negotiation with other RDI creditors.

### 8.    Category 090: "Creditor Meetings/Communications"

(Fees: $14,128.00; Hours: 30.00)

This category involves activities that are related to communications with creditors in the RDI CH 7 case. During the Application Period, GlassRatner attended 341 hearings during the initial phase of the CH 7 case. Also included in this category are the communications between GlassRatner staff and OPUS Bank. These communications included ongoing updates on cash flows, the estimated timeline for the case, abnormal payments for operations, allocation of sales proceeds, and closure of the Palm Springs and Woodbridge restaurants. Also included in this category are time spent by GlassRatner to negotiate settlement with creditors.

### 9.    Category 099: "General Consulting"

(Fees: $9,747.50; Hours: 19.90)

This Category includes assistance related to the general consulting support provided to the Trustee. During the Application Period, GlassRatner assisted the Trustee with general support regarding financial information, financing, and other information requests. Also included in this category are supports for negotiation with creditors.

### 10. Category 100: "Plan & Disclosure"

(Fees: $450.00; Hours: 2.00)

This category includes court hearing for the 363 sale.

**11. Category 120 "Data Analysis"**

(Fees: $4,066.00; Hours: 7.60)

This category is data analysis for the CH 7 case. GlassRatner has performed support in reviewing preference payments during the CH 11 case. This category also includes reviewing of Post-Petition accounts payable amount at the restaurants and waterfall matrix of sales proceeds for different creditors.

**12. Category 130 "Litigation"**

(Fees: $31,358.50; Hours: 91.70)

This Category is for litigation support for the Trustee and D&O special counsel. This category includes time for GlassRatner staff to support the Trustee and the D&O litigation counsel in the litigation claim against the D&O carrier. These includes providing financial documents, outline review of the CH 11 case, and researching pre-bankruptcy activities of the Debtor. These ongoing activities are essential for the D&O case.

**13. Category "Sales Commission"**

(Fees: $24,500)

This Category is the commission for the sale of the restaurants based on our original employment agreement, and the consent of the Trustee. The calculation is 7% of the total proceeds of South Coast Plaza 50% partnership interest.  These sales proceeds totaled $350,000.00. Note that the staff hours spent on sale activities were not included in our hourly billing.

## Summary

| Categories | Total Hours | Total Billable |
|---|---|---|
| 010 Asset Analysis | 25.20 | 11,777.00 |
| 020 Business Operations | 44.90 | 12,706.50 |
| 030 Business Analysis | 75.50 | 25,078.50 |
| 040 Case Administration | 29.70 | 13,037.50 |
| 050 Claims Administration | 11.90 | 5,529.50 |
| 060 Employment/Fee Apps | 41.10 | 10,176.50 |
| 080 Financing | 17.00 | 4,321.00 |
| 090 Creditor Meetings/Communications | 30.00 | 14,128.00 |
| 099 General Consulting | 19.90 | 9,747.50 |
| 100 Plan & Disclosure | 2.00 | 450.00 |
| 120 Data Analysis | 7.60 | 4,066.00 |
| 130 Litigation | 91.70 | 31,358.50 |
| SCP Commission | - | $ 24,500.00 |
| **Grand Total** | **396.50** | **$ 166,876.50** |

## CONCLUSION

WHEREFORE, GlassRatner respectfully requests that this Court enter an order:

(1) Approving, on a final basis, GlassRatner's fees of $166,876.50 and expense of $7.20 incurred during the Application Period.

(2) Granting such other and further relief as the Court deems just and proper.

Dated: November 22, 2021

GLASSRATNER ADVISORY & CAPITAL GROUP LLC

By: _____

J. Michael Issa, Principal

1

## <u>DECLARATION OF J. MICHAEL ISSA</u>

2

3    I, J. Michael Issa, declare as follows:

4        1.    I am a Principal of GlassRatner Advisory & Capital Group (the "Firm"), financial advisor

5    to Ruby's Diner ("Debtor").  I have personal knowledge of the following or have gained such knowledge

6    from my review of the records of the Debtor, which are obtained, created, and maintained in the ordinary

7    course of business, and, if called as a witness, I could and would testify competently thereto.

8        2.    I have personally reviewed the information contained in the Application and believe its

9    contents to be true and correct to the best of my knowledge, information and belief.

10       3.    Pursuant to the Application, seeks an order allowing of fees and expenses for services

11   rendered as financial advisor of the Debtor during the period of April 15, 2020 through and

12   including September 30, 2021 (the "Application Period").

13       4.    Pursuant to the order of this Court entered on July 7, 2020 [Docket No. 739]

14   ("Order") approving the Debtor's Motion for Entry of an Order Authorizing the Debtor to

15   employ GlassRatner Advisory and Capital Group as Financial Advisor.

16       5.    During the Application Period, GlassRatner incurred fees in the total amount of

17   $166,876.50 and expense of $7.20.

18       6.    GlassRatner believes the foregoing rates are at or below the market rates that the

19   majority of financial advisory firms charge clients for such services.

20       7.    I have personally reviewed the bills in this matter, and the bills represent true and

21   correct charges to the best of my knowledge, information, and belief.

22       8.    All services for which GlassRatner requests payment, and all expenses for which

23   reimbursement is sought have been rendered and spent on behalf of the Debtor and no other persons or

24   parties, and the compensation is requested strictly for professional services rendered.

25       9.    After reasonable inquiry and to the best of my knowledge, information and belief, the

26   Application complies with the Bankruptcy Rules, the Local Rules of Bankruptcy Procedure, the Fee Guide,

27   and the Guidelines of this Court.

28       10.   Neither GlassRatner, nor any GlassRatner professional, has any agreement or

10

understanding of any kind or nature to divide, pay over or share any portion of the fees to be awarded to GlassRatner with any other person or professional, except as among the professionals of GlassRatner.

11.    GlassRatner has provided professional services to the Debtor with an effort to keep all costs to a minimum and believes that its billing rates are reasonable and well within the scope of fees charged by professionals for services of a similar nature.

12.    Attached hereto as Exhibit "A" is a detailed report of times and tasks performed by professionals in the Application Period. The Applicant's time reports are initially handwritten or recorded via computer by the professionals performing the described services. Also included in this exhibit is the expenses incurred.

13.    Attached as Exhibit "B" to the Issa Declaration is summary of rates and total billable for each Applicant's professional.

14.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury and the laws of the United States that the foregoing is true and correct.

Executed this 22nd day of November 2021 at Irvine, California.

J. Michael Issa

# Exhibit "A"

**RDI CH 7**
**Exhibit A: RDI Fee App Detail**

| Professional Full Name | Activity Full Name | Reference Nickname 1 | Transaction Date | Description | Hours | Fees & Expense |
|---|---|---|---|---|---|---|
| Arsalan Kayhanfar | Consulting | 040 Case Administration | 4/15/2020 | Team discussion re Court Hearing | 0.70 | $157.50 |
| Mike Issa | Consulting | 040 Case Administration | 4/15/2020 | review motions to appt trustee and call in to hearing | 1.90 | $1,016.50 |
| Wen Tan | Consulting | 100 Plan & Disclosure | 4/15/2020 | court call hearing. | 2.00 | $450.00 |
| Mike Issa | Consulting | 040 Case Administration | 4/16/2020 | call with Richard Marshack re: fact download on RDI operations | 1.70 | $909.50 |
| Wen Tan | Consulting | 030 Business Analysis | 4/22/2020 | calls/emails Trustee | 0.70 | $374.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/26/2020 | calls/emails Trustee re: asset values and case strategy | 0.40 | $214.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/30/2020 | calls/emails Trustee re: asset values and case strategy | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/2/2020 | drafting memos to trustee. | 1.20 | $270.00 |
| Wen Tan | Consulting | 099 General Consulting | 5/4/2020 | prepare strategy for trustees. | 0.40 | $90.00 |
| Wen Tan | Consulting | 099 General Consulting | 5/4/2020 | looking for preference payments. | 0.40 | $90.00 |
| Wen Tan | Consulting | 099 General Consulting | 5/4/2020 | zoom call with trustee. | 0.80 | $180.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/6/2020 | research airport franchises and agreements, forward to Trustee | 0.90 | $481.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/6/2020 | research airport franchises and agreements, forward to Trustee | 0.90 | $481.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/6/2020 | review and provide franchisee and license agreements. | 2.00 | $450.00 |
| Mike Issa | Consulting | 130 Litigation | 5/6/2020 | review Draft Complaint, research explanation and forward to Trustee | 1.40 | $749.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/7/2020 | zoom meeting with trustee in regard to strategy. | 1.30 | $292.50 |
| Wen Tan | Consulting | 050 Claims Administration | 5/7/2020 | summarize unsecured creditors list. | 0.80 | $180.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/8/2020 | update Strategy memo and discuss with Trustee | 3.40 | $1,819.00 |
| Mike Issa | Consulting | 030 Business Analysis | 5/12/2020 | Calls with Trustee re: Case strategy | 2.00 | $1,070.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/12/2020 | draft case strategy memo for Trustee and counsel | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 040 Case Administration | 5/12/2020 | eng letter | 0.70 | $374.50 |
| Mike Issa | Consulting | 030 Business Analysis | 5/13/2020 | prepare 2019 operating data on Palm Springs, Irvine and Long Beach. | 1.50 | $337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/13/2020 | calls with Trustee et al | 1.70 | $909.50 |
| Mike Issa | Consulting | 043 Case Administration | 5/13/2020 | revise the eng letter | 1.20 | $642.00 |
| Mike Issa | Consulting | 060 Employment/Fee Apps | 5/13/2020 | draft engagement letter. | 1.00 | $225.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/14/2020 | Analyze assets and case strategy.  Update memo to Trustee | 2.50 | $1,337.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/14/2020 | generate adjusted Irvine, Long Beach and Palm Springs P&L. | 1.00 | $225.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/15/2020 | Discuss asset and case strategy with Trustee and counsel.  Update action item memo for Trustee | 1.90 | $1,016.50 |
| Wen Tan | Consulting | 130 Litigation | 5/15/2020 | Discuss litigation strategy with Trustee and professionals | 1.00 | $535.00 |
| Mike Issa | Consulting | 040 Case Administration | 5/18/2020 | Calls with Trustee re: Case Strategy | 0.70 | $374.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 5/19/2020 | 341 meeting for Ruby's. | 1.00 | $225.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 5/19/2020 | 341 hearing | 0.90 | $481.50 |
| Wen Tan | Consulting | 020 Business Operations | 5/21/2020 | update Laguna Hills restaurant status for trustee. | 0.70 | $157.50 |
| Mike Issa | Consulting | 030 Business Analysis | 5/21/2020 | calls with Trustee, Lobel. Shields, Hays | 1.70 | $909.50 |
| Mike Issa | Consulting | 030 Business Analysis | 5/21/2020 | calls with Trustee, Lobel. Shields, Hays | 1.70 | $909.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/22/2020 | calls with Trustee re: case strategy | 1.70 | $909.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/25/2020 | calls/emails with Trustee re: case strategy | 0.90 | $481.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/30/2020 | calls/emails Trustee re: case strategy and case strategy | 0.40 | $214.00 |
| Mike Issa | Consulting | 130 Litigation | 6/1/2020 | calls/emails Trustee re: litigation/mediation | 1.00 | $535.00 |
| Mike Issa | Consulting | 050 Claims Administration | 6/2/2020 | data search on UCC and secured note holder collateral. | 0.80 | $427.50 |
| Mike Issa | Consulting | 130 Litigation | 6/2/2020 | calls/emails with Trustee regarding selection of litigation counsel and causes of action | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/3/2020 | analyze airport location agreements. | 0.60 | $135.00 |
| Mike Issa | Consulting | 030 Business Analysis | 6/3/2020 | analyze org charts on RDI structure to understand secured note holder collateral. | 0.30 | $67.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/3/2020 | searching database for documents. | 0.50 | $112.50 |
| Mike Issa | Consulting | 130 Litigation | 6/3/2020 | D&O litigation emails, review draft complaint | 1.20 | $642.00 |
| Mike Issa | Consulting | 130 Litigation | 6/4/2020 | emails/calls re: D&O litigation | 1.70 | $909.50 |
| Mike Issa | Consulting | 130 Litigation | 6/8/2020 | Litigation call with Trustee and counsel | 0.50 | $267.50 |
| Mike Issa | Consulting | 130 Litigation | 6/10/2020 | emails/calls with Trustee re: D&O litigation | 1.20 | $642.00 |
| Mike Issa | Consulting | 030 Business Analysis | 6/15/2020 | licensing issue with Trustee | 1.20 | $642.00 |
| Mike Issa | Consulting | 020 Business Operations | 6/16/2020 | calls with Paul Shields re: budgets and sale of restaurants | 0.90 | $481.50 |
| Mike Issa | Consulting | 130 Litigation | 6/17/2020 | calls re: RDI D&O litigation | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 130 Litigation | 6/19/2020 | calls with Trustee and counsel regarding D&O litigation | 1.40 | $749.00 |
| Mike Issa | Consulting | 130 Litigation | 6/22/2020 | gather info for litigation counsel interview | 0.90 | $481.50 |
| Mike Issa | Consulting | 130 Litigation | 6/23/2020 | call with prospective litigation counsel for D&O claims | 1.00 | $535.00 |
| Mike Issa | Consulting | 130 Litigation | 6/23/2020 | emails Trustee et al regarding D&O litigation | 0.90 | $481.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/24/2020 | prepare D&O package for potential lawyers. | 1.80 | $405.00 |
| Mike Issa | Consulting | 040 Case Administration | 6/24/2020 | calls/emails with Trustee and counsel regarding options for the case | 0.10 | $53.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/25/2020 | prepare D&O package for potential lawyers. | 2.40 | $540.00 |
| Mike Issa | Consulting | 130 Litigation | 6/25/2020 | work on D&O litigation | 1.90 | $1,016.50 |
| Wen Tan | Consulting | 030 Business Analysis | 6/26/2020 | calculate RDI royalty stream value. | 1.50 | $337.50 |
| Mike Issa | Consulting | 030 Business Analysis | 6/26/2020 | call with both Trustees and counsel regarding trademark, license, sale of various assets | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 6/30/2020 | update valuation for royalty stream. | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/1/2020 | update valuation for Ruby's system. | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/2/2020 | send lease package to trustee. | 0.30 | $67.50 |
| Mike Issa | Consulting | 030 Business Analysis | 7/2/2020 | discuss Joint Marketing Agreement with Trustee and counsel | 0.90 | $481.50 |
| Mike Issa | Consulting | 130 Litigation | 7/2/2020 | discuss D&O litigation with atty | 0.70 | $374.50 |
| Mike Issa | Consulting | 030 Business Analysis | 7/7/2020 | work on Joint Marketing and Settlement Agreement between RDI and RFS | 1.40 | $749.00 |
| Mike Issa | Consulting | 040 Case Administration | 7/9/2020 | call with Trustee and counsel re: status of case, Joint Marketing and Settlement Ag with RFS and sale of assets. | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 060 Employment/Fee Apps | 7/10/2020 | review carve-out agreement. | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/27/2020 | analyze Long Beach and RDI transfers. | 1.80 | $405.00 |
| Mike Issa | Consulting | 120 Data Analysis | 7/27/2020 | preference review | 0.50 | $267.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 7/29/2020 | emails with Trustee staff re: assets of Lag Hills | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 7/29/2020 | research value of delinquent royalties and ad fees. | 1.50 | $337.50 |
| Wen Tan | Consulting | 040 Case Administration | 7/30/2020 | admin for Trustee staff | 0.40 | $214.00 |
| Wen Tan | Consulting | 040 Case Administration | 7/30/2020 | billing | 1.00 | $535.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/10/2020 | preference payment analysis research. | 0.70 | $157.50 |
| Mike Issa | Consulting | 130 Litigation | 8/13/2020 | research for D&O complaint. | 1.90 | $427.50 |
| Wen Tan | Consulting | 030 Business Analysis | 8/17/2020 | Analyze secured creditor's position. | 0.90 | $202.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 8/20/2020 | work on Joint Marketing and Settlement Agreement RDI-RFS | 1.00 | $535.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/21/2020 | Long Beach store performance analysis. | 2.00 | $450.00 |
| Wen Tan | Consulting | 040 Case Administration | 8/21/2020 | update draft of motion for abandoning stores. | 1.20 | $270.00 |
| Wen Tan | Consulting | 020 Business Operations | 8/24/2020 | store closures | 0.70 | $374.50 |
| Mike Issa | Consulting | 030 Business Analysis | 8/24/2020 | analyze 2020 Long Beach performance. | 1.50 | $337.50 |
| Wen Tan | Consulting | 040 Case Administration | 8/24/2020 | finalize motion for abandoning Long Beach store. | 0.20 | $45.00 |
| Wen Tan | Consulting | 030 Business Analysis | 8/25/2020 | analyze royalty AP and past payments. | 2.30 | $517.50 |
| Mike Issa | Consulting | 030 Business Analysis | 8/25/2020 | emails/calls with Trustee adn counsel | 1.40 | $749.00 |
| Wen Tan | Consulting | 040 Case Administration | 8/26/2020 | finalize abandoning motion. | 0.50 | $112.50 |
| Wen Tan | Consulting | 040 Case Administration | 9/4/2020 | billing | 1.50 | $802.50 |
| Wen Tan | Consulting | 030 Business Analysis | 9/15/2020 | review general ledgers for the past 3 years for all entities. | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/18/2020 | strategy calls with Marshack and/or counsel | 1.20 | $642.00 |
| Wen Tan | Consulting | 040 Case Administration | 9/21/2020 | case admin, insurance tail | 1.00 | $535.00 |
| Wen Tan | Consulting | 030 Business Analysis | 9/23/2020 | Gift card analysis. | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/23/2020 | case admin-lease, D&O tail and tax issues | 1.50 | $802.50 |
| Wen Tan | Consulting | 020 Business Operations | 9/24/2020 | draft cash flow projection for new cash collateral for RDI. | 1.20 | $270.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 9/24/2020 | prepare SITREP for Ch 11 Admins | 2.20 | $1,177.00 |
| Wen Tan | Consulting | 040 Case Administration | 9/24/2020 | billing | 1.40 | $749.00 |
| Mike Issa | Consulting | 030 Business Analysis | 9/28/2020 | update call with Trustee and counsel | 1.40 | $749.00 |
| Mike Issa | Consulting | 020 Business Operations | 9/30/2020 | analysis of creditor claims | 1.00 | $535.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/1/2020 | SCP landlord rent issues | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/2/2020 | update valuation of all entities for CH 11 attorney. | 1.50 | $337.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 10/5/2020 | work on valuation estimates of various assets | 1.20 | $642.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/5/2020 | review collaterals of different lenders. | 0.70 | $157.50 |
| Wen Tan | Consulting | 030 Business Analysis | 10/5/2020 | valuation support for trustee. | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/7/2020 | review materials prior to call with attorney. | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 10/7/2020 | call with CH 11 debtor's attorney. | 0.50 | $112.50 |
| Mike Issa | Consulting | 030 Business Analysis | 10/7/2020 | call with trustee. | 0.80 | $180.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/7/2020 | analyze disbursement to creditors based on different purchase allocation of funds. | 1.00 | $225.00 |
| Wen Tan | Consulting | 030 Business Analysis | 10/7/2020 | cal with Trustee et al | 1.20 | $270.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/7/2020 | discuss sale of assets with Ch 11 admin creditors | 1.20 | $642.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/7/2020 | discuss viability of protest of Pillsbury claim w Hays and Trustee | 1.20 | $642.00 |
| Mike Issa | Consulting | 030 Business Analysis | 10/13/2020 | creditor analysis. | 1.00 | $225.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/13/2020 | research UCC and other collateral/lien issues | 0.50 | $267.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/14/2020 | call with Trustee and counsel | 1.00 | $535.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/19/2020 | work on resolution of SCP rent issues | 0.40 | $214.00 |

| Professional Full Name | Activity Full Name | Reference Nickname 1 | Transaction Date | Description | Hours | Fees & Expense |
|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 099 General Consulting | 10/19/2020 | review settlement proposal between Marshack and Mastan | 0.40 | $214.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/20/2020 | shut down of Woodbridge location | 0.70 | $374.50 |
| Mike Issa | Consulting | 130 Litigation | 10/20/2020 | work on Document preparation production for D&O litigation | 0.50 | $267.50 |
| Mike Issa | Consulting | 099 General Consulting | 10/20/2020 | review settlement proposal between Marshack and Mastan | 0.50 | $267.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/23/2020 | South Coast Plaza assumption-cure payments | 1.00 | $535.00 |
| Mike Issa | Consulting | 050 Claims Administration | 10/26/2020 | analyze cure payments | 2.40 | $1,284.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/27/2020 | negotiate cure payment settlement with SCP counsel | 1.40 | $749.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/28/2020 | work on SCP rent resolution | 0.90 | $481.50 |
| Mike Issa | Consulting | 050 Claims Administration | 10/29/2020 | work on cure payments analysis | 1.20 | $642.00 |
| Wen Tan | Consulting | 080 Financing | 10/29/2020 | analysis of sales allocation. | 1.50 | $337.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 10/31/2020 | work on collateral interests of various allegedly secured creditors | 1.20 | $642.00 |
| Wen Tan | Consulting | 099 General Consulting | 11/1/2020 | research questions from Trustee counsel re: RDI IP, FF&E at restaurants, royalty and gift card reconciliation | 1.00 | $535.00 |
| Wen Tan | Consulting | 080 Financing | 11/2/2020 | analysis of sales allocation. | 0.50 | $112.50 |
| Mike Issa | Consulting | 120 Data Analysis | 11/2/2020 | create creditor matrix for waterfall of sales proceeds to Secureds, Ch 7 admins, Ch 11 admins, and unsecureds. | 1.60 | $856.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/4/2020 | work on spreadsheet for allocation of RDI sales proceeds. | 2.20 | $1,177.00 |
| Mike Issa | Consulting | 120 Data Analysis | 11/4/2020 | REVIEW POST-PETITION AND POST-CONVERSION A/P | 0.70 | $374.50 |
| Mike Issa | Consulting | 040 Case Administration | 11/5/2020 | billing | 1.30 | $695.50 |
| Wen Tan | Consulting | 080 Financing | 11/5/2020 | reconciliation of liabilities for the bankruptcy. | 2.00 | $450.00 |
| Wen Tan | Consulting | 080 Financing | 11/5/2020 | call with consultant to discuss liabilities | 0.70 | $157.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/5/2020 | call with Paul Shields re allocation of RDI sales proceeds | 0.90 | $481.50 |
| Mike Issa | Consulting | 080 Financing | 11/5/2020 | Analysis for Trustee of Ch 11 admins | 0.70 | $374.50 |
| Wen Tan | Consulting | 080 Financing | 11/11/2020 | research on claims of different creditors. | 1.70 | $382.50 |
| Mike Issa | Consulting | 120 Data Analysis | 11/12/2020 | update waterfall matrix | 1.20 | $642.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/13/2020 | CALL WITH OPUS FA RE: ALLOCATION OF SALE PROCEEDS | 0.70 | $374.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/16/2020 | assist with fee application. | 0.50 | $112.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/17/2020 | prepare fee application. | 1.30 | $292.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/18/2020 | prepare fee application. | 1.20 | $270.00 |
| Wen Tan | Consulting | 020 Business Operations | 11/19/2020 | update matrix based on professional fees. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 11/19/2020 | update matrix | 0.50 | $112.50 |
| Mike Issa | Consulting | 120 Data Analysis | 11/20/2020 | work on model allocating RDI sales proceeds under different scenarios | 1.90 | $1,016.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/22/2020 | analysis of creditor matrix for Trustee with respect to the Opus settlement amount of sale proceeds | 1.20 | $642.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/23/2020 | memo to Trustee with assessment of Opus claim and detailed Creditor Matrix | 1.70 | $909.50 |
| Mike Issa | Consulting | 099 General Consulting | 11/23/2020 | discuss Opus Bank allocation of proceeds issues with Trustee. Model various scenarios for Trustee | 1.20 | $642.00 |
| Mike Issa | Consulting | 120 Data Analysis | 11/24/2020 | memo to Trustee re: allocation of sales proceeds and other issues regarding sales of RDI assets | 1.40 | $749.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/24/2020 | draft final fee application for CH 11 case. | 3.90 | $675.00 |
| Mike Issa | Consulting | 030 Business Analysis | 11/25/2020 | REVISE ALLOCATION MODEL FOR OPUS SETTLEMENT | 1.20 | $642.00 |
| Mike Issa | Consulting | 040 Case Administration | 11/25/2020 | biling reconciliation | 1.00 | $535.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/25/2020 | update final fee application. | 1.20 | $270.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/25/2020 | finalize fee applications. | 2.50 | $562.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 11/25/2020 | finalize fee apps for filing. | 1.20 | $270.00 |
| Mike Issa | Consulting | 060 Employment/Fee Apps | 11/25/2020 | prepare fee app | 1.40 | $749.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 11/25/2020 | call with Opus FA re settlement of allocation of sales proceeds | 0.90 | $481.50 |
| Mike Issa | Consulting | 099 General Consulting | 11/25/2020 | Open issue update with Trustee and counsel | 1.00 | $535.00 |
| Mike Issa | Consulting | 099 General Consulting | 11/25/2020 | calls with Trustee and counsel | 1.00 | $535.00 |
| Mike Issa | Consulting | 099 General Consulting | 11/25/2020 | REVIEW HAYS MEMO RE: INTANGIBLE ASSET V. LEASE ARGUMENT OF OPUS | 0.90 | $481.50 |
| Mike Issa | Consulting | 130 Litigation | 11/30/2020 | call with D&O counsel | 0.90 | $481.50 |
| Wen Tan | Consulting | 080 Financing | 12/1/2020 | prepare documents for different class of creditors. | 1.20 | $270.00 |
| Wen Tan | Consulting | 099 General Consulting | 12/1/2020 | emails and research re: Brea new location | 0.60 | $321.00 |
| Mike Issa | Consulting | 130 Litigation | 12/1/2020 | gather and forward docs from Noteholder restructuring to D&O counsel re: release language | 0.40 | $214.00 |
| Mike Issa | Consulting | 030 Business Analysis | 12/2/2020 | emails re: closure of Woodbridge | 0.50 | $267.50 |
| Mike Issa | Consulting | 050 Claims Administration | 12/3/2020 | perform sensitivity analysis on RDI creditors' matrix | 0.80 | $428.00 |
| Wen Tan | Consulting | 080 Financing | 12/3/2020 | bank settlement scenario update. | 1.30 | $292.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 12/3/2020 | Call with Paul Shields on behalf of Opus, update the distribution model for Trustee's review | 1.50 | $802.50 |
| Mike Issa | Consulting | 099 General Consulting | 12/4/2020 | Call w Trustee and Counsel to discuss strategy | 1.40 | $749.00 |
| Mike Issa | Consulting | 099 General Consulting | 12/4/2020 | update Sale Proceeds distribution matrix | 0.90 | $481.50 |
| Wen Tan | Consulting | 080 Financing | 12/7/2020 | scenario analysis on settlement. | 0.70 | $157.50 |
| Mike Issa | Consulting | 130 Litigation | 12/10/2020 | emails to litigation counsel re: D&O claims | 0.40 | $214.00 |
| Wen Tan | Consulting | 130 Litigation | 12/10/2020 | providing D&O lawyers with information. | 2.00 | $450.00 |
| Wen Tan | Consulting | 130 Litigation | 12/10/2020 | analyze pre bankruptcy financials. | 1.50 | $337.50 |
| Wen Tan | Consulting | 130 Litigation | 12/10/2020 | analyze pre bankruptcy financials on distribution to owners. | 2.00 | $450.00 |
| Mike Issa | Consulting | 099 General Consulting | 12/11/2020 | call with Trustee re: negotiation with Opus Bank | 0.60 | $321.00 |
| Mike Issa | Consulting | 130 Litigation | 12/11/2020 | research amounts owing by insiders for D&O issue | 0.60 | $321.00 |
| Mike Issa | Consulting | 130 Litigation | 12/11/2020 | call with D&O counsel re: case work-up for D&O litigation | 0.80 | $428.00 |
| Wen Tan | Consulting | 130 Litigation | 12/11/2020 | providing support for D&O lawyer. | 1.00 | $225.00 |
| Mike Issa | Consulting | 130 Litigation | 12/11/2020 | discussion with consultants in regard to adjustments made on the financial statements. | 1.50 | $337.50 |
| Mike Issa | Consulting | 130 Litigation | 12/11/2020 | research issues re: insider notes/disguised comp for D&O counsel | 1.10 | $588.50 |
| Mike Issa | Consulting | 130 Litigation | 12/14/2020 | research insider debt issues | 0.50 | $267.50 |
| Wen Tan | Consulting | 130 Litigation | 12/14/2020 | analyze pre bankruptcy financials. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 12/14/2020 | discussion with consultants in regard to owner distributions. | 1.30 | $292.50 |
| Wen Tan | Consulting | 130 Litigation | 12/14/2020 | prepare documents for D&O lawyers. | 1.20 | $270.00 |
| Mike Issa | Consulting | 130 Litigation | 12/15/2020 | emails/research re: D&O counsel requests for information | 0.30 | $160.50 |
| Wen Tan | Consulting | 130 Litigation | 12/15/2020 | work on insiders' loans forensics | 1.60 | $856.00 |
| Wen Tan | Consulting | 130 Litigation | 12/15/2020 | preparing documents and answers for D&O lawyer. | 2.00 | $450.00 |
| Wen Tan | Consulting | 130 Litigation | 12/15/2020 | discuss with consultants in regard to owner distributions. | 0.80 | $180.00 |
| Wen Tan | Consulting | 130 Litigation | 12/15/2020 | call with D&O attorney in regard to documents. | 0.70 | $157.50 |
| Wen Tan | Consulting | 080 Financing | 12/16/2020 | analyze scenarios worksheet. | 1.00 | $225.00 |
| Mike Issa | Consulting | 080 Financing | 12/16/2020 | discuss settlement strategy for Opus and Pillsbury with Trustee | 1.20 | $642.00 |
| Wen Tan | Consulting | 130 Litigation | 12/17/2020 | capital distribution analysis. | 1.30 | $292.50 |
| Wen Tan | Consulting | 130 Litigation | 12/17/2020 | providing legal documents. | 0.20 | $45.00 |
| Wen Tan | Consulting | 130 Litigation | 12/17/2020 | transaction report analysis. | 0.60 | $135.00 |
| Wen Tan | Consulting | 080 Financing | 12/18/2020 | review legal documents for lease issue. | 1.00 | $225.00 |
| Mike Issa | Consulting | 130 Litigation | 12/18/2020 | CALL WITH CASBURE | 0.60 | $321.00 |
| Wen Tan | Consulting | 099 General Consulting | 12/22/2020 | emails calls re: IP status | 0.20 | $107.00 |
| Mike Issa | Consulting | 130 Litigation | 12/24/2020 | call with Trustee re: Bank issues, use of cash collateral, settlement of bank claim secured v. unsecured | 0.80 | $428.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 12/29/2020 | misc emails re: creditor issues | 0.20 | $107.00 |
| Wen Tan | Consulting | 080 Financing | 1/4/2021 | research documents for legal disputes. | 0.70 | $157.50 |
| Wen Tan | Consulting | 080 Financing | 1/4/2021 | call with trustee on case status. | 1.00 | $225.00 |
| Mike Issa | Consulting | 040 Case Administration | 1/5/2021 | December, 200 billing | 1.40 | $749.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/5/2021 | prep for Ruby's fee app. | 1.00 | $225.00 |
| Wen Tan | Consulting | 080 Financing | 1/5/2021 | solvency analysis. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/6/2021 | internal call for Ruby's fee app. | 0.40 | $90.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/6/2021 | prep for Ruby's fee apps. | 0.50 | $112.50 |
| A. Marker Smith | Consulting | 080 Financing | 1/6/2021 | call with W. Tan re: fee app. Email to J. Cristal for timeslips dump for Fee App. | 2.00 | $450.00 |
| Wen Tan | Consulting | 080 Financing | 1/6/2021 | call with bank advisor. | 0.50 | $112.50 |
| A. Marker Smith | Consulting | 080 Financing | 1/6/2021 | providing documents for bank advisor. | 0.30 | $67.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/7/2021 | Fee App | 2.10 | $787.50 |
| Wen Tan | Consulting | 080 Financing | 1/8/2021 | call with buyer on intellectual properties. | 0.50 | $112.50 |
| Mike Issa | Consulting | 099 General Consulting | 1/8/2021 | call re: IP issues for RDI to resolve as licensor | 0.80 | $428.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 1/9/2021 | emails Marshack resettlement proposal to Opus Bank | 0.20 | $107.00 |
| Wen Tan | Consulting | 130 Litigation | 1/13/2021 | review financial documents for D&O lawyer. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 1/13/2021 | provide documents to D&O lawyer. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 1/13/2021 | review GL spreadsheet for D&O litigators | 0.50 | $267.50 |
| Wen Tan | Consulting | 130 Litigation | 1/14/2021 | documents for D&O lawyer. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/15/2021 | identify fees related to sales of assets. | 1.80 | $405.00 |
| Wen Tan | Consulting | 130 Litigation | 1/15/2021 | provide additional documents to D&O lawyer. | 1.00 | $225.00 |
| Wen Tan | Consulting | 020 Business Operations | 1/18/2021 | review weekly cash flow. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/18/2021 | review fee application time excel worksheet. | 1.00 | $225.00 |
| Mike Issa | Consulting | 099 General Consulting | 1/18/2021 | Steve Craig issues | 0.20 | $107.00 |
| Wen Tan | Consulting | 020 Business Operations | 1/19/2021 | review cash flow. | 0.50 | $112.50 |
| Wen Tan | Consulting | 080 Financing | 1/19/2021 | call with bank advisor in regard to settlement and cash flow. | 0.70 | $157.50 |
| Mike Issa | Consulting | 030 Business Analysis | 1/19/2021 | SCP issues | 0.30 | $160.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/21/2021 | create new cash flow projections through February 28. | 1.30 | $292.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/21/2021 | create new cash flow projections through end of February. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/21/2021 | review cash flow performances. | 0.70 | $157.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/21/2021 | call with trustee on case status. | 1.00 | $225.00 |
| Wen Tan | Consulting | 020 Business Operations | 1/21/2021 | update new cash flow projection. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/21/2021 | call with trustee on settlement with Pillsbury. | 0.70 | $157.50 |

| Professional Full Name | Activity Full Name | Reference Nickname 1 | Transaction Date | Description | Hours | Fees & Expense |
|---|---|---|---|---|---|---|
| Wen Tan | Consulting | 020 Business Operations | 1/21/2021 | finalize new cash flow projections. | 0.80 | $180.00 |
| Mike Issa | Consulting | 130 Litigation | 1/21/2021 | calls with Trustee | 0.50 | $267.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/22/2021 | provide new budgets to Trustee. | 0.80 | $180.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/22/2021 | finalize amended CH 11 fee app. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/22/2021 | making adjustments to the fee application for the CH 11 case. | 1.50 | $337.50 |
| Mike Issa | Consulting | 099 General Consulting | 1/22/2021 | calls with Trustee re: strategy and open issues:  Pillsbury, OPUS | 0.80 | $428.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/25/2021 | review fee app. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/26/2021 | amend CH 11 fee apps. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/26/2021 | update amended CH 11 fee apps. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/27/2021 | finalize draft of declaration for the CH 11 fee app. | 0.70 | $157.50 |
| Wen Tan | Consulting | 030 Business Analysis | 1/28/2021 | preference payment analysis. | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 1/28/2021 | prepare preference analysis for trustee. | 0.80 | $180.00 |
| Mike Issa | Consulting | 099 General Consulting | 1/28/2021 | call with Trustee, Hays and Sam Schwartz re: open issues with the IP | 0.50 | $267.50 |
| Wen Tan | Consulting | 130 Litigation | 1/28/2021 | prepare documents for D&O lawyers | 1.30 | $292.50 |
| Wen Tan | Consulting | 020 Business Operations | 1/29/2021 | call with Trustee and Hays and Sam Schwartz re: IP deficiencies and cures. | 1.10 | $588.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 1/29/2021 | edit CH 11 fee app amendment. | 1.20 | $270.00 |
| Wen Tan | Consulting | 130 Litigation | 1/29/2021 | prepare documents for D&O lawyers. | 1.20 | $270.00 |
| Wen Tan | Consulting | 130 Litigation | 1/29/2021 | prepare documents for D&O lawyers. | 1.30 | $292.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 2/1/2021 | follow up on CH 11 fee app amendment. | 0.80 | $180.00 |
| Mike Issa | Consulting | 120 Data Analysis | 2/1/2021 | emails re: D&O Litigation | 0.30 | $160.50 |
| Wen Tan | Consulting | 130 Litigation | 2/1/2021 | provide additional documents for D&O lawyers. | 0.50 | $112.50 |
| Wen Tan | Consulting | 130 Litigation | 2/1/2021 | provide pre bankruptcy documents to D&O lawyer. | 1.20 | $270.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/2/2021 | review actual cash flow vs budget for the stores. | 0.80 | $180.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/2/2021 | Review AP for payment | 0.20 | $107.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/3/2021 | provide netdown information for buyer. | 0.70 | $157.50 |
| Mike Issa | Consulting | 099 General Consulting | 2/4/2021 | Steve Craig Netdown Review | 0.60 | $321.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/4/2021 | Discuss Craig Netdown with Alan Friedman | 0.50 | $267.50 |
| Wen Tan | Consulting | 020 Business Operations | 2/8/2021 | review weekly ledger. | 1.00 | $225.00 |
| Mike Issa | Consulting | 020 Business Operations | 2/10/2021 | work on domain issues for Scwartz | 0.50 | $267.50 |
| Mike Issa | Consulting | 099 General Consulting | 2/10/2021 | calls with Trustee re: case status and strategy | 0.60 | $321.00 |
| Copying, Teleconference & C Pacer charges | | 020 Business Operations | 2/19/2021 | Pacer Charges | - | $1.40 |
| Wen Tan | Consulting | 020 Business Operations | 2/22/2021 | review ledger for the week ending 2/21. | 0.80 | $180.00 |
| Mike Issa | Consulting | 020 Business Operations | 2/22/2021 | calls with Tad Belshe re: domain issues re: shack shake | 0.40 | $214.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/22/2021 | work on allocation of sales proceeds workload | 0.80 | $428.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 2/22/2021 | review settlement allocation in preparation to call with bank advisor. | 1.00 | $535.00 |
| Wen Tan | Consulting | 020 Business Operations | 2/22/2021 | call with Trustee and D&O litigation counsel | 0.40 | $214.00 |
| Mike Issa | Consulting | 020 Business Operations | 2/23/2021 | calls with Trustee and Casbure's atty re: domains and IP | 1.20 | $642.00 |
| Mike Issa | Consulting | 030 Business Analysis | 2/23/2021 | work on allocation of sales proceeds | 0.50 | $267.50 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 2/23/2021 | update settlement allocation estimate with new financial and AP info. | 2.20 | $495.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 2/23/2021 | call with bank advisor on settlement issues. | 1.00 | $225.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 2/23/2021 | call with Paul Shields re" settlement with bank | 0.30 | $560.50 |
| Mike Issa | Consulting | 099 General Consulting | 2/23/2021 | calls with Trustee re: Casbure | 0.70 | $374.50 |
| Wen Tan | Consulting | 030 Business Analysis | 2/24/2021 | review past financial activities in support of D&O litigation. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 2/24/2021 | review past financial activities in support of D&O litigation. | 1.00 | $225.00 |
| Wen Tan | Consulting | 090 Creditor Meetings/Communications | 2/25/2021 | call with bank advisor. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 2/25/2021 | prepare answers for D&O lawyer. | 1.50 | $337.50 |
| Wen Tan | Consulting | 130 Litigation | 2/25/2021 | prepare materials for D&O litigation. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 2/26/2021 | prepare materials for D&O litigation. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 3/1/2021 | provide materials for D&O lawyer. | 1.20 | $270.00 |
| Wen Tan | Consulting | 130 Litigation | 3/1/2021 | prepare materials for D&O lawyer. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/1/2021 | review owners loan and advances for D&O purpose. | 1.30 | $292.50 |
| Wen Tan | Consulting | 130 Litigation | 3/2/2021 | provide answers for D&O lawyer. | 0.60 | $135.00 |
| Mike Issa | Consulting | 130 Litigation | 3/3/2021 | call with Trustee re: litigation with bank | 0.50 | $267.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/3/2021 | review ledger and cash on hand. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/8/2021 | review post petition AP that needs payment. | 0.80 | $180.00 |
| Mike Issa | Consulting | 099 General Consulting | 3/8/2021 | review updated allocation of proceeds prior to call for settlement offer. | 0.80 | $180.00 |
| Wen Tan | Consulting | 050 Claims Administration | 3/9/2021 | review settlement spreadsheet to prep for call with Shields, FA to bank | 0.60 | $321.00 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 3/9/2021 | call with Paul Shields, bank FA. | 0.50 | $267.50 |
| Mike Issa | Consulting | 090 Creditor Meetings/Communications | 3/9/2021 | call with Paul Shields, FA to bank, re: settlement of bank's claim | 0.40 | $214.00 |
| Wen Tan | Consulting | 099 General Consulting | 3/9/2021 | call with bank advisor in regard to settlement. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/10/2021 | review Woodbridge AP and ownership structure. | 1.00 | $225.00 |
| Mike Issa | Consulting | 020 Business Operations | 3/10/2021 | call with consultant on payment of Woodbridge AP. | 0.50 | $112.50 |
| Mike Issa | Consulting | 099 General Consulting | 3/10/2021 | assess Woodbridge AP | 0.30 | $160.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/12/2021 | review with consultant Woodbridge AP analysis. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/15/2021 | review Woodbridge AP. | 1.40 | $315.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/15/2021 | review weekly ledgers. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/16/2021 | analyze AP info provided by outside accountant. | 1.10 | $247.50 |
| Mike Issa | Consulting | 020 Business Operations | 3/16/2021 | discussion with consultant on AP discrepancies. | 0.80 | $180.00 |
| Mike Issa | Consulting | 020 Business Operations | 3/16/2021 | Woodbridge AP | 0.30 | $160.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/16/2021 | emails re: Woodbridge outstanding bills | 0.20 | $107.00 |
| Mike Issa | Consulting | 020 Business Operations | 3/16/2021 | review Woodbridge AP | 0.30 | $160.50 |
| Mike Issa | Consulting | 099 General Consulting | 3/16/2021 | open issue memo to Trustee et al | 0.20 | $107.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/17/2021 | review AP reports provided by accountant. | 1.50 | $337.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/17/2021 | review with consultant for Woodbridge AP analysis. | 0.50 | $112.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/17/2021 | review and update analysis on AP. | 1.50 | $337.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/17/2021 | call with consultant in regard to AP analysis | 0.50 | $112.50 |
| Mike Issa | Consulting | 020 Business Operations | 3/17/2021 | Woodbridge AP | 0.40 | $214.00 |
| Mike Issa | Consulting | 099 General Consulting | 3/17/2021 | calls/emails re: payment of our fees | 0.30 | $160.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/18/2021 | review new materials provided by accountant on AP. | 1.50 | $337.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/18/2021 | consolidate data provided by accountant to determine total AP post conversion. | 1.50 | $337.50 |
| Mike Issa | Consulting | 020 Business Operations | 3/18/2021 | discussion with consultant on AP discrepancies | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 3/18/2021 | calls with Marshack and Hays re: bank and Pillsbury issues | 0.50 | $267.50 |
| Wen Tan | Consulting | 020 Business Operations | 3/22/2021 | review weekly ledger. | 0.50 | $112.50 |
| Wen Tan | Consulting | 030 Business Analysis | 3/22/2021 | review and reconcile bank principles and interest/professional fee. | 1.00 | $225.00 |
| Mike Issa | Consulting | 050 Claims Administration | 3/22/2021 | analyze POC of bank | 0.70 | $374.50 |
| Mike Issa | Consulting | 099 General Consulting | 3/22/2021 | reconcile sources and uses and payout to creditors | 0.20 | $107.00 |
| Copying, Teleconference & C Pacer charges | | 020 Business Operations | 3/22/2021 | Pacer charges | - | $5.80 |
| Wen Tan | Consulting | 020 Business Operations | 3/26/2021 | discussion on payment of Woodbridge tax and AP. | 1.00 | $225.00 |
| Wen Tan | Consulting | 020 Business Operations | 3/26/2021 | emails re: Woodbridge AP issues | 0.30 | $160.50 |
| Mike Issa | Consulting | 130 Litigation | 3/30/2021 | call with Ed Hays re: potential fraudulent transfers and deadline to file | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 4/2/2021 | call with Sam Schwarz and Ed Hays re: RDI IP and loan against D&O proceeds | 0.50 | $267.50 |
| Mike Issa | Consulting | 080 Financing | 4/2/2021 | call with Sam Schwarz and Ed Hays | 0.60 | $321.00 |
| Wen Tan | Consulting | 130 Litigation | 4/2/2021 | RDI preference analysis support. | 0.70 | $157.50 |
| Mike Issa | Consulting | 130 Litigation | 4/6/2021 | review fraudulent transfers. | 2.00 | $450.00 |
| Mike Issa | Consulting | 130 Litigation | 4/6/2021 | Review D&O complaint and assess potential fraudulent transfers for Trustee | 1.30 | $695.50 |
| Wen Tan | Consulting | 130 Litigation | 4/6/2021 | pull documents for D&O lawyer. | 1.50 | $337.50 |
| Wen Tan | Consulting | 130 Litigation | 4/7/2021 | answer questions for the source of documents. | 1.00 | $225.00 |
| Wen Tan | Consulting | 130 Litigation | 4/7/2021 | emails w counsel re: RDI F/S Q's | 0.20 | $107.00 |
| Wen Tan | Consulting | 130 Litigation | 4/8/2021 | supports for D&O lawyer. | 1.00 | $225.00 |
| Mike Issa | Consulting | 130 Litigation | 4/8/2021 | emails re: RDI vanity phone numbers | 0.30 | $160.50 |
| Wen Tan | Consulting | 020 Business Operations | 4/9/2021 | assist with phone company account issues for new buyer. | 0.80 | $180.00 |
| Wen Tan | Consulting | 130 Litigation | 4/9/2021 | support for D&O lawyer. | 1.00 | $225.00 |
| Mike Issa | Consulting | 020 Business Operations | 4/12/2021 | emails re: phone lines | 0.20 | $107.00 |
| Mike Issa | Consulting | 050 Claims Administration | 4/12/2021 | analyze prefs for counsel | 0.50 | $267.50 |
| Wen Tan | Consulting | 130 Litigation | 4/12/2021 | assist trustee on preference payment action. | 1.50 | $337.50 |
| Wen Tan | Consulting | 130 Litigation | 4/12/2021 | assist trustee on preference payment action. | 1.70 | $382.50 |
| Mike Issa | Consulting | 130 Litigation | 4/12/2021 | call with special litigation counsel re: D&O claims | 0.40 | $214.00 |
| Wen Tan | Consulting | 130 Litigation | 4/12/2021 | respond to Trustee's Q's regarding potential fraudulent transfers | 0.60 | $321.00 |
| Wen Tan | Consulting | 130 Litigation | 4/13/2021 | draft declaration for the D&O law suit. | 1.50 | $337.50 |
| Wen Tan | Consulting | 130 Litigation | 4/13/2021 | review and adjust declaration for the D&O | 1.50 | $337.50 |
| Wen Tan | Consulting | 130 Litigation | 4/13/2021 | research old database to provide info for the declaration. | 2.00 | $450.00 |
| Mike Issa | Consulting | 130 Litigation | 4/13/2021 | review and edit declaration re: Document preparation sources | 0.30 | $160.50 |
| Wen Tan | Consulting | 130 Litigation | 4/13/2021 | review Wen's declaration re: Motion to attach order and prejudment writ of attachment | 0.60 | $321.00 |
| Wen Tan | Consulting | 130 Litigation | 4/14/2021 | make changes to declaration. | 0.60 | $135.00 |
| Mike Issa | Consulting | 130 Litigation | 4/14/2021 | finalize declaration to D&O. | 1.50 | $337.50 |
| Mike Issa | Consulting | 130 Litigation | 4/14/2021 | propose edits to Wen declaration in Support of Motion to Attach Order and Prejudment Writ | 0.70 | $374.50 |
| Mike Issa | Consulting | 020 Business Operations | 4/15/2021 | Ruby's TPX service emails | 0.20 | $107.00 |

| Professional Full Name | Activity Full Name | Reference Nickname 1 | Transaction Date | Description | Hours | Fees & Expense |
|---|---|---|---|---|---|---|
| Mike Issa | Consulting | 030 Business Analysis | 4/15/2021 | calls/emails with Trustee re: value of RDI IP | 0.60 | $321.00 |
| Mike Issa | Consulting | 050 Claims Administration | 4/15/2021 | research and respond to Trustee's inquiry about RDI gift cards | 0.70 | $374.50 |
| Wen Tan | Consulting | 130 Litigation | 4/15/2021 | analyze gift cards concerns. | 1.50 | $337.50 |
| Wen Tan | Consulting | 130 Litigation | 4/15/2021 | Gift cards analysis. | 1.50 | $337.50 |
| Mike Issa | Consulting | 050 Claims Administration | 4/16/2021 | calls with Trustee re: settlements with Bank, Pillsbury | 0.50 | $267.50 |
| Wen Tan | Consulting | 130 Litigation | 4/16/2021 | communicate with consultant on gift cards issue. | 1.00 | $225.00 |
| Mike Issa | Consulting | 130 Litigation | 4/16/2021 | calls with Trustee re: D&O litigation | 0.50 | $267.50 |
| Wen Tan | Consulting | 020 Business Operations | 4/19/2021 | review total receipts and disbursements during the CH 7 for all accounts. | 0.90 | $202.50 |
| Wen Tan | Consulting | 040 Case Administration | 4/19/2021 | analysis for payment to settle C&C. | 1.70 | $382.50 |
| Wen Tan | Consulting | 040 Case Administration | 4/19/2021 | update allocation of funds base on recent settlements. | 1.70 | $382.50 |
| Wen Tan | Consulting | 040 Case Administration | 4/19/2021 | finalize allocation of funds. | 1.00 | $225.00 |
| Mike Issa | Consulting | 050 Claims Administration | 4/19/2021 | revise RDI creditor's recovery matrix for Trustee | 1.20 | $642.00 |
| Wen Tan | Consulting | 040 Case Administration | 4/20/2021 | update allocation of funds. | 0.80 | $180.00 |
| Wen Tan | Consulting | 020 Business Operations | 4/21/2021 | send over final AP for the entities. | 0.60 | $135.00 |
| Wen Tan | Consulting | 040 Case Administration | 4/21/2021 | calculate interest rate for C&C. | 0.40 | $90.00 |
| Wen Tan | Consulting | 040 Case Administration | 4/21/2021 | communicate with consultants for allocation purpose. | 1.00 | $225.00 |
| Mike Issa | Consulting | 050 Claims Administration | 4/21/2021 | research C&C claim for Trustee | 0.60 | $321.00 |
| Wen Tan | Consulting | 010 Asset Analysis | 4/27/2021 | review cash collateral. | 1.00 | $225.00 |
| Wen Tan | Consulting | 020 Business Operations | 4/27/2021 | cross check filed documents on the license fee paid. | 1.20 | $270.00 |
| Wen Tan | Consulting | 020 Business Operations | 4/27/2021 | research license fee paid by RFS to RDI during CH 11. | 1.50 | $337.50 |
| Wen Tan | Consulting | 020 Business Operations | 4/27/2021 | review license fee with consultant. | 0.80 | $180.00 |
| Wen Tan | Consulting | 020 Business Operations | 4/27/2021 | call with trustee on the license fee. | 0.30 | $67.50 |
| Mike Issa | Consulting | 020 Business Operations | 4/27/2021 | franchisee payment status | 0.50 | $267.50 |
| Mike Issa | Consulting | 030 Business Analysis | 4/27/2021 | research historical license payments from RFS for Trustee | 0.30 | $160.50 |
| Mike Issa | Consulting | 080 Financing | 4/27/2021 | calls with Trustee re: issues with Schwartz client, loan to RDI estate | 0.50 | $267.50 |
| Wen Tan | Consulting | 010 Asset Analysis | 4/28/2021 | review valuation of the Ruby's IP. | 1.00 | $225.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 4/28/2021 | call with third party on the valuation of Ruby's IP. | 0.80 | $180.00 |
| Wen Tan | Consulting | 010 Asset Analysis | 4/28/2021 | answer questions in regard to Ruby's IP valuation. | 1.20 | $270.00 |
| Wen Tan | Consulting | 010 Asset Analysis | 4/29/2021 | provide answers for third party in regard to Ruby's IP. | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 4/30/2021 | review new RFS materials sent by buyer to be used for valuation of Ruby's IP | 0.50 | $112.50 |
| Wen Tan | Consulting | 010 Asset Analysis | 4/30/2021 | work on valuation of RDI IP for Trustee | 0.50 | $267.50 |
| Mike Issa | Consulting | 030 Business Analysis | 5/3/2021 | work on valuation of IP | 0.30 | $160.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/3/2021 | answering questions for third party appraisal on RDI royalty stream and valuation. | 1.00 | $225.00 |
| Mike Issa | Consulting | 030 Business Analysis | 5/3/2021 | value RDI's royalty stream. | 1.50 | $337.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/4/2021 | work on RDI IP valuation for Trustee | 0.50 | $267.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/4/2021 | review Casbure offer for IP | 0.20 | $107.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/4/2021 | update valuation for RDI royalty stream. | 0.80 | $180.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/4/2021 | value RDI's royalty stream. | 1.00 | $225.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/5/2021 | work on valuation of RDI IP for Trustee | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/5/2021 | finalize version 3 of the RDI's royalty valuation. | 0.60 | $135.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/5/2021 | research new industry multiples. | 1.40 | $315.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/5/2021 | adjustment to the valuation for RDI royalty. | 0.70 | $157.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/7/2021 | answering franchisee status questions for third party appraisal. | 1.00 | $225.00 |
| Wen Tan | Consulting | 010 Asset Analysis | 5/8/2021 | work on valuation report for Trustee | 0.50 | $267.50 |
| Wen Tan | Consulting | 030 Business Analysis | 5/10/2021 | update RDI valuation. | 1.00 | $225.00 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/11/2021 | review and revised valuation report for Trustee | 0.70 | $374.50 |
| Mike Issa | Consulting | 010 Asset Analysis | 5/17/2021 | review offer to Casbere for sale of RDI IP | 0.60 | $321.00 |
| Wen Tan | Consulting | 030 Business Analysis | 5/18/2021 | provide sales tax info on Woodbridge store. | 0.80 | $180.00 |
| Wen Tan | Consulting | 010 Asset Analysis | 5/19/2021 | assess and discuss gift card liability with Trustee | 0.80 | $428.00 |
| Mike Issa | Consulting | 030 Business Analysis | 5/19/2021 | work on Woodbridge tax issue | 0.80 | $428.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/14/2021 | review all time output for RDI case. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/15/2021 | review and re-categorize billing. | 1.80 | $405.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/16/2021 | review and re-categorize billing. | 1.80 | $405.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/17/2021 | review each activity and categorize fees. | 1.50 | $337.50 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/17/2021 | review each activity and categorize billing. | 1.20 | $270.00 |
| Mike Issa | Consulting | 040 Case Administration | 6/18/2021 | review reconciliation of the invoices and allocation to various entities | 0.60 | $321.00 |
| Wen Tan | Consulting | 040 Case Administration | 6/18/2021 | reconcile GR bills between entities pursuant to the request of the Trustee | 1.20 | $642.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/18/2021 | finalize fee allocation. | 2.00 | $450.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/18/2021 | provide billing, payment and write-offs info. | 1.00 | $225.00 |
| Wen Tan | Consulting | 060 Employment/Fee Apps | 6/18/2021 | internal call to finalize fee amounts. | 0.30 | $67.50 |

EXHIBIT A, PAGE 15

Exhibit "B"

**RDI CH 7**

**Exhibit B: Professional Rates & Billable**

| Professional | Hours | Rate | | Total Fees & Expenses | |
|---|---|---|---|---|---|
| A. Marker Smith | 3.30 | $ | 375.00 | $ | 1,237.50 |
| Arsalan Kayhanfar | 0.70 | $ | 225.00 | $ | 157.50 |
| Copying, Teleconference & General Charges | - | $ | - | $ | 7.20 |
| Mike Issa | 169.90 | $ | 535.00 | $ | 90,896.50 |
| Wen Tan | 222.60 | $ | 225.00 | $ | 50,085.00 |
| **Grand Total** | **396.50** | | | **$** | **142,383.70** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **SECOND INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC AS FINANCIAL ADVISOR FOR THE TRUSTEE FOR THE PERIOD APRIL 15, 2020 THROUGH SEPTEMBER 30, 2021** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 24, 2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

⊠  Service information continued on attached page

**2**.  **SERVED BY UNITED STATES MAIL**: On **November 24, 2021**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

⊠  Service information continued on attached page

**3**.  **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **November 24, 2021**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 24, 2021 | Cynthia Bastida | /s/ Cynthia Bastida |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION; INTERESTED PARTY DOUGLAS CAVANAUGH; AND INTERESTED PARTY RALPH KOSMIDES:** Leo A Bautista leo.bautista@lewisbrisbois.com, mona.jackson@lewisbrisbois.com; Chris.Rodriguez@lewisbrisbois.com, ralphk@cox.net, dcavanaugh@bcccmgmt.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Christopher Dale Beatty cbeatty@millerbarondess.com, aransom@millerbarondess.com, docket@millerbarondess.com, lperry@millerbarondess.com, jvogel@millerbarondess.com
- **ATTORNEY FOR DEFENDANT BEACHCOMBER AT CRYSTAL COVE LLC; DEFENDANT LIGHTHOUSE CAFÉ LLC; AND DEFENDANT SHAKE SHACK CRYSTAL COVE LLC:** Stephen C Biggs sbiggs@smith-lc.com, kdavenport@smith-lc.com
- **ATTORNEY GEORGE B BLACKMAR**: George B Blackmar gblackmar@bpslaw.net
- **INTERESTED PARTY COURTESY NEF:** Ori S Blumenfeld Ori@MarguliesFaithLaw.com, Helen@MarguliesFaithLaw.com; Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com
- **ATTORNEY FOR CREDITOR STAR-WEST PARKWAY MALL, LP:** Dustin P Branch branchd@ballardspahr.com, carolod@ballardspahr.com; hubenb@ballardspahr.com
- **INTERESTED PARTY COURTESY NEF:** Jeffrey W Broker jbroker@brokerlaw.biz
- **ATTORNEY FOR INTERESTED PARTY PETER MASTAN:** Christopher Celentino chris.celentino@dinsmore.com, caron.burke@dinsmore.com; SDCMLFiles@DINSMORE.COM
- **ATTORNEY FOR INTERESTED PARTY DOUGLAS CAVANAUGH AND INTERESTED PARTY RALPH KOSMIDES:** Carol Chow carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- **ATTORNEY FOR DEFENDANT BEACHCOMBER AT CRYSTAL COVE LLC; DEFENDANT LIGHTHOUSE CAFÉ LLC; AND DEFENDANT SHAKE SHACK CRYSTAL COVE LLC:** John S Clifford jclifford@smith-lc.com
- **ATTORNEY FOR INTERESTED PARTY DOUGLAS CAVANAUGH:** David P Crochetiere dcrochetiere@bautelaw.com, hwells@bautelaw.com
- **ATTORNEY FOR INTERESTED PARTY PETER MASTAN:** Ashleigh A Danker Ashleigh.danker@dinsmore.com, SDCMLFiles@DINSMORE.COM; Katrice.ortiz@dinsmore.com; caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR US FOODS, INC:** Aaron Davis aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- **INTERESTED PARTY COURTESY NEF:** Caroline Djang caroline.djang@bbklaw.com, C190@ecfcbis.com; sansanee.wells@bbklaw.com; wilma.escalante@bbklaw.com
- **ATTORNEY FOR CREDITOR SAN DIEGO COUNTY TREASURER-TAX COLLECTOR:** Laura E Dolan LAURA.DOLAN@SDCOUNTY.CA.GOV, odette.ortega@sdcounty.ca.gov; kristen.howard@sdcounty.ca.gov
- **ATTORNEY ALAN FRIEDMAN and ATTOREY FOR CREDITOR STEVEN L CRAIG:** Alan J Friedman afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- **ATTORNEY FOR INTERESTED PARTY RUBY'S FANCHISE SYSTEMS, INC., A CALIFORNIA CORPORATION:** Eric J Fromme efromme@tocounsel.com, lchapman@tocounsel.com
- **ATTORNEY FOR INTERESTED PARTIES AND DEFENDANTS BEACHCOMBER MANAGEMENT CRYSTAL COVE LLC; DOUGLAS CAVANAUGH; AND RALPH KOSMIDES:** Maria L Garcia Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Alastair M Gesmundo agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Richard H Golubow rgolubow@wghlawyers.com, pj@wcghlaw.com; jmartinez@wghlawyers.com; Meir@virtualparalegalservices.com
- **INTERESTED PARTY COURTESY NEF:** Steven T Gubner sgubner@bg.law, ecf@bg.law
- **ATTORNEY FOR CREDITOR OPUS BANK:** David M. Guess guessd@gtlaw.com
- **ATTORNEY FOR U.S. TRUSTEE UNITED STATES TRUSTEE (SA):** Michael J Hauser michael.hauser@usdoj.gov
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR MARVI LAND:** Samy Henein samyhenein@aol.com, az@suppalaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_June 2012_    **F 9013-3.1.PROOF.SERVICE**

4819-2935-5410, v. 1

- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Garrick A Hollander ghollander@wghlawyers.com, pj@wcghlaw.com; jmartinez@wghlawyers.com; Meir@virtualparalegalservices.com
- **ATTORNEY FOR OTHER PROFESSIONAL DONLIN RECANO & COMPANY, INC.:** Lillian Jordan ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- **ATTORNEY FOR CREDITOR STEVEN L CRAIG:** Rika Kido rkido@shulmanbastian.com, avernon@shulmanbastian.com
- **INTERESTED PARTY COURTESY NEF:** David S Kupetz dkupetz@sulmeyerlaw.com, dperez@sulmeyerlaw.com; dperez@ecf.courtdrive.com; dkupetz@ecf.courtdrive.com
- **ATTORNEY FOR PACHULSKI STANG ZIEHL & JONES LLP, CREDITOR OPUS BANK, DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION; DEBTOR RUBY'S HUNTINGTON BEACH, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR'S RUBY'S LAGUNA HILLS, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S OCEANSIDE LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S PALM SPRINGS, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S QUALITY DINERS, LLC, A DELAWARE LIMITED LIABILILTY COMPANY; DEBTOR RUBY'S SOCAL DINERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY:** William N Lobel wlobel@pszjlaw.com, nlockwood@pszjlaw.com; jokeefe@pszjlaw.com; banavim@pszjlaw.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY CASBURE MANAGEMENT, LLC:** Craig G Margulies Craig@MarguliesFaithlaw.com, Vicky@MarguliesFaithlaw.com; Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com
- **TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CREDITORS FAMILY TREE PRODUCE, INC.; SUNRISE PRODUCE, INC.; INTERESTED PARTY LOWEY ENTERPRISES dba SUNRISE PRODUCE, A CALIFORNIA CORPORATION:** Robert S Marticello Rmarticello@swelawfirm.com, gcruz@swelawfirm.com; lgarrett@swelawfirm.com; jchung@swelawfirm.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK:** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR OPUS BANK:** Jessica G McKinlay mckinlay.jessica@dorsey.com
- **ATTORNEY FOR INTERESTED PARTY PILLSBURY WINTHROP SHAW PITTMAN LLP:** Malcolm D Minnick dminnick@pillsburylaw.com, m.minnick@comcast.net
- **ATTORNEY FOR DEFENDANTS BEACHCOMBER MANAGEMENT CRYSTAL COVE LLC; DOUGLAS CAVANAUGH; AND RALPH KOSMIDES:** Aviram Edward Muhtar aviram.muhtar@lewisbrisbois.com, Nancy.Jasso@lewisbrisbois.com
- **ATTORNEY FOR DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION:** Jeffrey P Nolan jnolan@pszjlaw.com
- **ATTORNEY FOR CREDITOR THE IRVINE COMPANY:** Ernie Zachary Park ernie.park@bewleylaw.com
- **ATTORNEY FOR CREDITOR GRIT DEVELOPMENT, AGENT FOR PLAZA MERCADO, LLC:** Thomas J Polis tom@polis-law.com, paralegal@polis-law.com; r59042@notify.bestcase.com
- **INTERESTED PARTY COURTESY NEF:** Todd C Ringstad becky@ringstadlaw.com, arlene@ringstadlaw.com
- **ATTORNEY FOR INTERESTED PARTY CASBURE MANAGEMENT, LLC:** Samuel A Schwartz saschwartz@nvfirm.com, ECF@nvfirm.com
- **ATTORNEY FOR INTERESTED PARTY LOVEE D SARENAS:** Lovee D Sarenas lovee.sarenas@lewisbrisbois.com
- **ATTORNEY FOR DEFENDANT BEACHCOMBER AT CRYSTAL COVE LLC; DEFENDANT LIGHTHOUSE CAFÉ LLC; AND DEFENDANT SHAKE SHACK CRYSTAL COVE LLC:** Steven C Smith ssmith@smith-lc.com, kcanaan@smith-lc.com
- **INTERESTED PARTY COURTESY NEF:** Valerie Smith claims@recoverycorp.com
- **ATTORNEY FOR DEFENDANT DOUGLAS CAVANAUGH AND DEFENDANT RALPH KOSMIDES:** Lawrence Treglia Jr ltreglia@murtaughlaw.com, lhull@murtaughlaw.com
- **UNITED STATES TRUSTEE (SA):** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- **ATTORNEY FOR CREDITOR PILLSBURY WINTHROP SHAW PITTMAN LLP:** Matthew S Walker matthew.walker@pillsburylaw.com, renee.evans@pillsburylaw.com, docket@pillsburylaw.com
- **ATTORNEY FOR CREDITOR CITY OF HUNTINGTON BEACH:** Corey R Weber ecf@bg.law, cweber@bg.law
- **ATTORNEY FOR CREDITOR US FOODS, INC.:** Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com
- **INTERESTED PARTY COURTESY NEF:** Christopher K.S. Wong christopher.wong@arentfox.com, yvonne.li@arentfox.com

2. **SERVED BY UNITED STATES MAIL:** CONTINUED:

| **MAIL REDIRECTED TO TRUSTEE DEBTOR** | **MAIL REDIRECTED TO TRUSTEE DEBTOR** | **MAIL REDIRECTED TO TRUSTEE DEBTOR** |
|---|---|---|
| RUBY'S DINER, INC., A CALIFORNIA CORPOR ~~4100 MACARTHUR BLVD. SUITE 310 NEWPORT BEACH, CA 92660-2050~~ | RUBY'S SOCAL DINERS, LLC, A DELAWARE LI ~~4100 MACARTHUR BLVD STE 310 NEWPORT BEACH, CA 92660-2050~~ | RUBY'S QUALITY DINERS, LLC, A DELAWARE ~~4100 MACARTHUR BLVD. STE 310 NEWPORT BEACH, CA 92660-2050~~ |
| **MAIL REDIRECTED TO TRUSTEE DEBTOR** | **MAIL REDIRECTED TO TRUSTEE DEBTOR** | **MAIL REDIRECTED TO TRUSTEE DEBTOR** |
| RUBY'S HUNTINGTON BEACH, LTD., A CALIFO ~~4100 MACARTHUR BLVD STE 310 NEWPORT BEACH, CA 92660-2050~~ | RUBY'S LAGUNA HILLS, LTD. A CALIFORNIA ~~4100 MACARTHUR BLVD. STE 310 NEWPORT BEACH, CA 92660-2050~~ | RUBY'S OCEANSIDE LTD., A CALIFORNIA LIM ~~4100 MACARTHUR BLVD STE 310 NEWPORT BEACH, CA 92660-2050~~ |
| **MAIL REDIRECTED TO TRUSTEE DEBTOR** | | |
| RUBY'S PALM SPRINGS, LTD., A CALIFORNIA ~~4100 MACARTHUR BLVD STE 310 NEWPORT BEACH, CA 92660-2050~~ | | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.