D. EDWARD HAYS, #162507
ehays@marshackhays.com
KRISTINE A. THAGARD, ##94401
kthagard@marshackhays,com
LAILA MASUD, #311731
lmasud@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 7 Trustee,
RICHARD A. MARSHACK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:18-bk-13311-SC |
| RUBY'S DINER, INC., a California corporation, et al., | Chapter 7 |
| Debtor. | (Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC) |
| Affects: | NOTICE OF TRUSTEE'S MOTION FOR APPROVAL OF PROCEDURES TO CONFIRM THE IDENTIFICATION OF AND AMOUNTS OWED TO EACH SECURED NOTEHOLDER |
| ☐   ALL DEBTORS | |
| ☒   RUBY'S DINER, INC., ONLY | Date: August 16 , 2022 |
| ☐   RUBY'S SOCAL, DINERS, LLC, ONLY | Time: 11:00 a.m. |
| ☐   RUBY'S QUALITY DINERS, LLC, ONLY | Courtroom: 5C[1] |
| ☐   RUBY'S HUNTINGTON BEACH, LTD. ONLY | Location: 411 West Fourth Street, Santa Ana, CA 92701-4593 |
| ☐   RUBY'S LAGUNA HILLS, LTD. ONLY | |
| ☐   RUBY'S OCEANSIDE, LTD, ONLY | |
| ☐   RUBY'S PALM SPRINGS, LTD. ONLY | |

---

[1] This date is designated as Zoom Only on Judge Clarkson's self-calendaring.

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

PLEASE TAKE NOTICE THAT on August 16, 2022, at 11:00 a.m., in courtroom 5C, via Zoom only, located at 411 West Fourth Street, Santa Ana, CA 92701, Richard A. Marshack, in his capacity as Chapter 7 Trustee ("Trustee") of the Bankruptcy Estate ("Estate") of Ruby's Diner, Inc., a California corporation ("RDI"),[2] will move this Court for an order approving procedures to identify all secured noteholders ("Secured Noteholders") and the amounts owed to each ("Motion"). The purpose of the Motion is to give parties-in-interest the opportunity to challenge the accuracy of the list of Secured Noteholders and the amount of their claims as set forth in Exhibit 1, which is attached to this Notice.

In chapter 7 cases, "dividends to creditors shall be paid as promptly as practicable" pursuant to FRBP 3009.[3] In this case, Trustee obtained $2 million for the sale of certain intellectual property that served as collateral for approximately 90 individuals holding secured claims ("Secured Noteholders"), previously defined as the Secured Noteholders. Pursuant to the Court's order approving sale, the liens of the Secured Noteholders attached to the sales proceeds. Trustee filed the Motion to provide notice of the identification of, and amounts owed to, each Secured Noteholder.

Credit Managers Association ("CMA") originally served as collateral agent for the Secured Noteholders. CMA, however, resigned a number of years ago and the Secured Noteholders apparently are all now individually responsible for protecting their rights. Debtor's records identifying the Secured Noteholders and their contact information appears incomplete and possibly

---

[2] The RDI case is jointly administered with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal Diners, LLC, a Delaware limited liability company ("SoCal"); (b) 8:18-bk-13198-SC - Ruby Quality Diners, LLC., a Delaware limited liability company ("Quality"); (c) 8:18-bk-13199-SC – Ruby's Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's Laguna Hills, Ltd., a California limited partnership ("RLH"); (e) 8:18-bk-13201-SC – Ruby's Oceanside Ltd., a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm Springs, Ltd., a California limited partnership ("RPS").
[3] Federal Rule of Bankruptcy Procedure ("FRBP").

NOTICE OF MOTION FOR APPROVAL OF PROCEDURE FOR CONFIRMATION OF LIST OF SECURED NOTEHOLDERS AND AMOUNTS OWED

4895-0447-9019v.1-1015-134

1  outdated. Moreover, because liens generally are unaffected by a bankruptcy case, secured creditors

2  are not required to, and many did not, file proofs of claim in this case.

3      After completing his investigation, Trustee believes he has done as much as possible to

4  identify all Secured Noteholders, the amount of their claims, and their updated contact information.

5  Trustee, however, is not in a position to know for sure if his investigation contains inaccuracies

6  because the available records appear to contain discrepancies. By the Motion, Trustee seeks to give

7  all parties-in-interest the opportunity to submit evidence to this Court regarding the identity of each

8  Secured Noteholder and the amount of their claims. Trustee requests that the Court establish the

9  following procedures to provide due process to parties that wish to contest the accuracy of the list

10  attached as Exhibit 1, which is attached to this Notice:

11  **1.** Any party-in-interest who believes that the Exhibit 1 List of Secured Noteholders does not

12      accurately identify all such secured creditors and the amounts of their claims shall have 60

13      days from the date of the service of this Notice to serve on Trustee's counsel (listed in the

14      upper left corner of the 1st page) the form attached as Exhibit "2" to this Notice, together with

15      all supporting evidence;

16  **2.** Trustee requests that the Court schedule a hearing approximately 60 days after expiration of

17      the time set forth in the preceding paragraph at which time the Court will resolve any

18      disputes. At least 14 days prior to the continued hearing, Trustee will file, publish, and serve

19      on all Secured Noteholders, and any others who timely serve the form attached as Exhibit 2

20      on Trustee's counsel, his proposed resolution for each asserted challenge;

21  **3.** Any party that does not agree with Trustee's proposed resolution of any dispute shall appear

22      at the continued hearing and present their evidence and argument to the Court; and

23  **4.** Once Trustee has a final list of the Secured Noteholders approved by this Court, he will file a

24      separate motion seeking authorization to make interim distributions to such parties.

25      As set forth in the Motion, Trustee believes that establishing a procedure for the Secured

26  Noteholders to confirm the list and amounts owed before distributions is in the best interest of

27  creditors. The complete scope and terms of the relief are detailed in the Motion a copy of which can

28

be obtained by contacting D. Edward Hays or Kristine A. Thagard whose contact information is listed in the top left-hand corner of this Notice.

If you do not oppose the Motion described above or do not have reason to believe the list of Secured Noteholders in Exhibit 1 is incorrect, you need take no further action. However, if you object to the Motion, pursuant to local bankruptcy rule 9013-1, any opposition must be filed with the court no later than fourteen (14) days prior to the date of the hearing on the Motion. You must file your opposition with the Clerk of the United States Bankruptcy Court. You must also serve a copy of your objection upon D. Edward Hays and Kristine A. Thagard no later than fourteen (14) days prior to the date of the hearing on the Motion at the mailing address indicated in the upper left corner of the first page of this motion, and upon the Office of the United States Trustee at 411 W. Fourth Street, Suite 7160, Santa Ana, CA 92701. Any failure to timely file and serve an opposition may result in a waiver of any such opposition and the court may enter an order granting the motion without further notice.

DATED:  July 26, 2022                    MARSHACK HAYS LLP

By: /s/ D. Edward Hays
    D. EDWARD HAYS
    KRISTINE A. THAGARD
    LAILA MASUD
    Attorneys for Chapter 7 Trustee,
    RICHARD A. MARSHACK

NOTICE OF MOTION FOR APPROVAL OF PROCEDURE FOR CONFIRMATION OF LIST OF SECURED NOTEHOLDERS
AND AMOUNTS OWED

4895-0447-9019v.1-1015-134

**EXHIBIT "1"**

## SECURED NOTEHOLDERS

| | CLAIMANT(S) | AMOUNT | | CLAIMANT(S) | AMOUNT |
|---|---|---|---|---|---|
| 1. | Rudy and Eileen Amaya, The Amaya Family Trust | $61,404.94 | 22. | Mary Elin and Mark H. Ellis, Ellis Trust | $40,887.33 |
| 2. | Wayne and Joanne Aspinall, The Wayne and Joanne Aspinall Family Trust | $40,961.28 | 23. | Robert Wayne Fairweather | $10,591.56 |
| 3. | David and Arlene Belt | $20,369.72 | 24. | Anne Farber, The Farber Family Trust | $20,369.72 |
| 4. | John J. and Mary L. Blaha, Blaha Family Trust | $20,591.56 | 25. | Pamela L. Farber | $20,591.56 |
| 5. | Milton and Cora Blevins | $20,591.56 | 26. | David and Lois Goren | $20,591.56 |
| 6. | Thomas and Judith Brady, The Brady Family Trust | $41,183.11 | 27. | James L. and Celeste Gray | $10,000.00 |
| 7. | Dorothy Brideweser | $20,443.67 | 28. | Gary and Janet Green, The Green Family Trust | $61,774.67 |
| 8. | Cathy C. Campbell | $10,000.00 | 29. | Phillip Griffith | $102,366.22 |
| 9. | Mark and Kathleen Chiu | $61,552.83 | 30. | Ryan and Sharyl Griffith | $20,591.56 |
| 10. | Anne L. Clark | $20,443.67 | 31. | R. John and Jeanne C. Hannah, The Hannah Living Trust | $102,957.78 |
| 11. | Marsha Clark, Jack M. Clark and Marsha H. Clark Revocable Trust | $20,591.56 | 32. | Richard and Susan Hanson | $20,591.56 |
| 12. | Merrill and Carol Clisby, The Clisby Family Trust | $20,591.56 | 33. | William and Susanne Hardy, William T. Hardy Jr. and Susann Ohlund Hardy Revocable Trust | $41,183.11 |
| 13. | Robert P. and Elaine A. Converse, POA Susan Spoul, The Converse Family Trust | $102,218.33 | 34. | Raymond L. and Maureen Harris | $20,591.56 |
| 14. | Frances Cooper, Cooper Declaration Trust | $10,443.67 | 35. | Raymond and Gayle Haskell, Raymond E. Haskell and Gayle K. Haskell Revocable Trust | $20,369.72 |
| 15. | Alice C. Coury and Thomas Pike | $123,179.61 | 36. | Robert and Jayne Hess, Robert Allen and Jayne R. Hess Trust | $20,443.67 |
| 16. | Julia Ann Davidson, The Davidson Living Trust | $20,480.64 | 37. | John and Rita Holiday | $41,035.22 |
| 17.\$ | Maureen Debeer, The Hans & Maureen Debeer Living Trust | $20,443.67 | 38. | Harvey and Joyce Jensen, Jensen Family Trust | $20,443.67 |
| 18. | Donald and Ann Delaney, Donald and Ann Delaney Revocable Trust | $40,961.28 | 39. | Howard and Carol Jensen, The Jensen Family Trust | $20,369.72 |
| 19. | Michael and Janice Dingillo, Amendment and Restatement of M & J Dingillo Trust | $10,000.00 | 40. | Vernon Lee Johnson, Vernon Lee Johnson Trust | $41,035.22 |
| 20. | Celia Dudley | $21,035.22 | 41. | Thomas and Arlene Jones | $20,591.56 |
| 21. | Christa G. Dyer, The Dyer Family Trust | $61,626.78 | 42.\$ | Wesley and Marcy Kim, The 2002 Kim Family Trust | $40,887.33 |

1

**EXHIBIT "1"**
**PAGE 4**

### SECURED NOTEHOLDERS

| | CLAIMANT(S) | AMOUNT |
|---|---|---|
| 43. | Ronald and Linda Kirkpatrick, Ronald and Linda L. Kirkpatrick Living Trust | $40,961.28 |
| 44. | David and Gretchen Landau | $10,000.00 |
| 45. | James and Mary Lou Lester, The Lester Family Trust | $20,591.56 |
| 46. | Willard and Jutta Loomis, Loomis Family Trust | $20,517.61 |
| 47. | Hope Luedke, Luedeke Family Trust | $10,591.56 |
| 48. | Darlene H. MacDonald, James W. MacDonald Family Trust | $20,591.56 |
| 49. | Kenneth Mailman, Kenneth Charles Mailman and Annie S. Mailman 1996 Trust | $41,035.22 |
| 50. | John and Mary Jane Malmquist, The Malmquist Family Trust | $41,035.22 |
| 51. | Thomas and Sherre May | $20,443.67 |
| 52. | Alexander B. and Irene M. McDonald, McDonald Living Trust | $40,887.33 |
| 53. | Bette McKinney, Terry Miller and Betty McKinney Trust | $41,035.22 |
| 54. | Terence Lee and Rosann McLaughlin, McLaughlin Revocable Trust of 2012 | $20,369.72 |
| 55. | Hal and Hannah Meany, Meany Family Trust | $20,591.56 |
| 56. | David and Maureen Melvold, 1991 Melvold Family Trust | $20,443.67 |
| 57. | Kelly Michelle Mercer | $20,591.56 |
| 58. | Pamela J. Monger | $20,443.67 |
| 59. | Warren and Sheila Newman, Newman Family Trust | $10,369.72 |
| 60. | Launa Nuttman and Phillip Griffith | $71,331.01 |
| 61. | Michael and Candace O'Brien, The O'Brien Trust | $41,035.22 |
| 62. | Myra L. O'Connell, Myra L. O'Connell | $20,443.67 |

| | CLAIMANT(S) | AMOUNT |
|---|---|---|
| 63. | Ronald R. and Patty J. Panico | $20,591.56 |
| 64. | Jerome J. Pearl | $71,626.78 |
| 65. | Norman and Margaret Petrucci | $41,183.11 |
| 66. | William E. Pope, William E. Pope and Anne Pierce Pope Revocable Trust dtd 04/14/2016 | $90,000.00 |
| 67. | William E. Pope, Pope Family By-Pass Trust dtd 04/13/2009 | $95,324.04 |
| 68. | Diana Rainforth | $102,366.22 |
| 69. | Anne K. Relph, The Relph Living Trust | $20,591.56 |
| 70. | Allan and Shirley Richardson | $41,035.22 |
| 71. | Roger and Marilyn Riley | $20,591.56 |
| 72. | Joel B. Rothman | $20,443.67 |
| 73. | Walter and Norma Schulte | $20,369.72 |
| 74. | Kerwin S. and Carolyn S. Secrist, Secrist Living Trust | $20,591.56 |
| 75. | Janet Shields, Shields Family Trust | $41,183.11 |
| 76. | Richard John Silva, Silva Family Trust | $10,000.00 |
| 77. | O.A. Simmon, The Simmon Trust | $41,035.23 |
| 78. | Robert G. Stebe | $20,443.67 |
| 79. | Clifford E. and Karen J. Stember | $41,035.22 |
| 80. | John P. and Kathleen H. Teele, The Teele Family Trust | $40,887.33 |
| 81. | Kevin B. Thomas | $20,591.56 |
| 82. | Cheryl J. Thoreen | $20,591.56 |
| 83. | Gerald and Phyllis Waters, Gerald I. and Phyllis E. Waters Family Trust | $20,443.67 |
| 84. | David Pearson Wells | $20,591.56 |

2

**EXHIBIT "1"**
**PAGE 5**

**SECURED NOTEHOLDERS**

| | CLAIMANT(S) | AMOUNT |
|---|---|---|
| **85.** | Janet Westerfield, POA Sue Donahoe | $10,591.56 |
| **86.** | Keith Westerfield | $10,000.00 |
| **87.** | Susan F. White | $20,443.67 |
| **88.** | John R. Wilson, Jr. | $20,591.56 |
| **89.** | William S. and Myrna A. Wright | $20,591.56 |
| **90.** | Arthur and Beth Young | $20,591.56 |
| | **TOTAL** | **$2,984,923** |

**EXHIBIT "1"**
**PAGE 6**

**EXHIBIT "2"**

# SECURED CREDITOR STATEMENT

IF YOU AGREE WITH THE NAME AND AMOUNT LISTED FOR YOU IN THE PLAN LIST (EXHIBIT 1 TO THE DECLARATION OF RICHARD MARSHACK) THERE IS NO NEED TO COMPLETE AND SERVE THIS STATEMENT.

**YOU NEED TO COMPLET THIS STATEMENT IF YOU:**

- ARE NOT LISTED IN THE PLAN LIST OF SECURED CREDITORS, EXHIBIT 1 TO THE NOTICE AND MOTION, AND BELIEVE YOU ARE A SECURED CREDITOR;

- ARE LISTED AS A SECURED CREDITOR IN THE PLAN LIST OF SECURED CREDITORS, EXHIBIT 1 TO THE NOTICE AND MOTION, BUT YOU BELIEVE YOU ARE OWED A DIFFERENT AMOUNT;

- HAVE CHANGED YOUR NAME OR INHERITED AN INTEREST;

- BELIEVE ANYTHING IN THE PLAN LIST OF SECURED CREDITORS, EXHIBIT 1 TO THE NOTICE AND MOTION, IS NOT CORRECT.

**IF YOU MEET ONE OF THE CRITERIA ABOVE, YOU MUST COMPLETE THIS FORM AND RETURN IT WITH EVIDENCE OF YOUR CLAIM WITHIN 60 DAYS OF THE SERVICE OF THE NOTICE OF MOTION TO: MARSHACK HAYS, LLP, 870 ROOSEVELT, IRVINE, CA 92620.**

NAME: _____

ADDRESS: _____

CORRECT NAME IF DIFFERENT FROM PLAN LIST (IF DIFFERENT): _____

EVIDENCE OF NAME CHANGE OR INHERITANCE: _____
(i.e. divorce order, assignment, marriage certificate etc.) PLEASE ATTACH COPIES OF EVIDENCE

AMOUNT OF SECURED CLAIM (IF DIFFERENT): _____

EVIDENCE OF SECURED CLAIM _____

_____
(i.e. copies of notes, correspondence etc.) PLEASE ATTACH COPIES OF EVIDENCE

OTHER OJBECTIONS TO THE PLAN LIST ARE AS FOLLOWS: _____

_____

**This Statement Does Not Constitute a Proof of Claim in the Bankruptcy Cases**

4888-2501-8151v.1-1015-134

**EXHIBIT "2"**
**PAGE 7**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **NOTICE OF TRUSTEE'S MOTION FOR APPROVAL OF PROCEDURES TO CONFIRM THE IDENTIFICATION OF AND AMOUNTS OWED TO EACH SECURED NOTEHOLDER** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **July 26, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **July 26, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **July 26, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 26, 2022 | Cynthia Bastida | */s/ Cynthia Bastida* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR DEFENDANTS BEACHCOMBER MANAGEMENT CRYSTAL COVE, LLC; DEFENDANT DOUGLAS CAVANAUGH; AND DEFENDANT RALPH KOSMIDES:** Leo A Bautista leo.bautista@lewisbrisbois.com, Sondra.Sweeney@lewisbrisbois.com
- **ATTORNEY FOR PLAINTIFF TRUSTEE RICHARD A MARSHACK (TR):** Christopher Dale Beatty cbeatty@millerbarondess.com, aransom@millerbarondess.com, docket@millerbarondess.com, jvogel@millerbarondess.com
- **ATTORNEY FOR DEFENDANT BEACHCOMBER AT CRYSTAL COVE LLC; DEFENDANT LIGHTHOUSE CAFÉ LLC; AND DEFENDANT SHAKE SHACK CRYSTAL COVE LLC:** Stephen C Biggs sbiggs@smith-lc.com, kdavenport@smith-lc.com
- **ATTORNEY GEORGE B BLACKMAR**: George B Blackmar gblackmar@bpslaw.net
- **ATTORNEY FOR CREDITOR STAR-WEST PARKWAY MALL, LP:** Dustin P Branch branchd@ballardspahr.com, carolod@ballardspahr.com; hubenb@ballardspahr.com
- **INTERESTED PARTY COURTESY NEF:** Jeffrey W Broker jbroker@brokerlaw.biz
- **ATTORNEY FOR INTERESTED PARTY PETER MASTAN:** Christopher Celentino chris.celentino@dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR INTERESTED PARTY DOUGLAS CAVANAUGH AND INTERESTED PARTY RALPH KOSMIDES:** Carol Chow carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- **ATTORNEY FOR DEFENDANT BEACHCOMBER AT CRYSTAL COVE LLC; DEFENDANT LIGHTHOUSE CAFÉ LLC; AND DEFENDANT SHAKE SHACK CRYSTAL COVE LLC:** John S Clifford jclifford@smith-lc.com
- **ATTORNEY FOR INTERESTED PARTIES DOUGLAS CAVANAUGH and RALPH KOSMIDES:** David P Crochetiere dcrochetiere@bautelaw.com, hwells@bautelaw.com
- **ATTORNEY FOR INTERESTED PARTY PETER MASTAN:** Ashleigh A Danker adanker731@gmail.com
- **ATTORNEY FOR CREDITOR US FOODS, INC:** Aaron Davis aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- **INTERESTED PARTY COURTESY NEF:** Caroline Djang cdjang@buchalter.com, docket@buchalter.com; lverstegen@buchalter.com
- **ATTORNEY FOR CREDITOR SAN DIEGO COUNTY TREASURER-TAX COLLECTOR:** Laura E Dolan laura.blome@sdcounty.ca.gov, odette.ortega@sdcounty.ca.gov; kristen.howard@sdcounty.ca.gov
- **ATTORNEY ALAN FRIEDMAN and ATTOREY FOR CREDITOR STEVEN L CRAIG:** Alan J Friedman afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- **ATTORNEY FOR INTERESTED PARTY RUBY'S FANCHISE SYSTEMS, INC., A CALIFORNIA CORPORATION:** Eric J Fromme efromme@tocounsel.com, stena@tocounsel.com
- **ATTORNEY FOR DEFENDANTS BEACHCOMBER MANAGEMENT CRYSTAL COVE LLC; DEFENDANT DOUGLAS CAVANAUGH; AND DEFENDANT RALPH KOSMIDES:** Maria L Garcia Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Alastair M Gesmundo agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Richard H Golubow rgolubow@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **INTERESTED PARTY COURTESY NEF:** Steven T Gubner sgubner@bg.law, ecf@bg.law
- **ATTORNEY FOR CREDITOR OPUS BANK:** David M. Guess dguess@buchalter.com, david-guess-9268@ecf.pacerpro.com
- **ATTORNEY FOR U.S. TRUSTEE UNITED STATES TRUSTEE (SA):** Michael J Hauser michael.hauser@usdoj.gov
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR MARVI LAND:** Samy Henein samyhenein@aol.com, az@suppalaw.com
- **ATTORNEY FOR CREDITOR COMMITTEE WINTHROP COUCHOT GOLUBOW HOLLANDER LLP:** Garrick A Hollander ghollander@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **ATTORNEY FOR OTHER PROFESSIONAL DONLIN RECANO & COMPANY, INC.:** Lillian Jordan ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- **ATTORNEY FOR CREDITOR STEVEN L CRAIG:** Rika Kido rkido@shulmanbastian.com, avernon@shulmanbastian.com
- **INTERESTED PARTY COURTESY NEF:** David S Kupetz David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

- **ATTORNEY FOR PACHULSKI STANG ZIELH & JONES LLP, CREDITOR OPUS BANK, DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION; DEBTOR RUBY'S HUNTINGTON BEACH, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR'S RUBY'S LAGUNA HILLS, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S OCEANSIDE LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S PALM SPRINGS, LTD., A CALIFORNIA LIMITED PARTNERSHIP; DEBTOR RUBY'S QUALITY DINERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY; DEBTOR RUBY'S SOCAL DINERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY:** William N Lobel wlobel@tocounsel.com; stena@tocounsel.com; sschuster@tocounsel.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY CASBURE MANAGEMENT, LLC:** Craig G Margulies Craig@MarguliesFaithlaw.com, Vicky@MarguliesFaithlaw.com; Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com
- **TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CREDITOR FAMILY TREE PRODUCE, INC.; CREDITOR SUNRISE PRODUCE, INC.; INTERESTED PARTY LOWEY ENTERPRISES dba SUNRISE PRODUCE, A CALIFORNIA CORPORATION:** Robert S Marticello Rmarticello@swelawfirm.com, gcruz@swelawfirm.com; lgarrett@swelawfirm.com; jchung@swelawfirm.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK:** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR OPUS BANK:** Jessica G McKinlay mckinlay.jessica@dorsey.com
- **ATTORNEY FOR INTERESTED PARTY PILLSBURY WINTHROP SHAW PITTMAN LLP:** Malcolm D Minnick dminnick@pillsburylaw.com, m.minnick@comcast.net
- **ATTORNEY FOR DEFENDANT BEACHCOMBER MANAGEMENT CRYSTAL COVE LLC; DEFENDANT DOUGLAS CAVANAUGH; AND DEFENDANT RALPH KOSMIDES:** Aviram Edward Muhtar aviram.muhtar@lewisbrisbois.com, Nancy.Jasso@lewisbrisbois.com
- **ATTORNEY FOR DEBTOR RUBY'S DINER, INC., A CALIFORNIA CORPORATION:** Jeffrey P Nolan jnolan@pszjlaw.com
- **ATTORNEY FOR CREDITOR THE IRVINE COMPANY:** Ernie Zachary Park ernie.park@bewleylaw.com
- **ATTORNEY FOR CREDITOR GRIT DEVELOPMENT, AGENT FOR PLAZA MERCADO, LLC:** Thomas J Polis tom@polis-law.com, paralegal@polis-law.com; r59042@notify.bestcase.com
- **INTERESTED PARTY COURTESY NEF:** Todd C Ringstad becky@ringstadlaw.com, arlene@ringstadlaw.com
- **ATTORNEY FOR INTERESTED PARTY CASBURE MANAGEMENT, LLC:** Samuel A Schwartz saschwartz@nvfirm.com, ECF@nvfirm.com
- **ATTORNEY FOR DEFENDANT BEACHCOMBER AT CRYSTAL COVE LLC; DEFENDANT LIGHTHOUSE CAFÉ LLC; AND DEFENDANT SHAKE SHACK CRYSTAL COVE LLC:** Steven C Smith ssmith@smith-lc.com, kcanaan@smith-lc.com
- **INTERESTED PARTY COURTESY NEF:** Valerie Smith claims@recoverycorp.com
- **ATTORNEY FOR DEFENDANT DOUGLAS CAVANAUGH AND DEFENDANT RALPH KOSMIDES:** Lawrence Treglia Jr ltreglia@murtaughlaw.com, lhull@murtaughlaw.com
- **UNITED STATES TRUSTEE (SA):** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR CREDITOR PILLSBURY WINTHROP SHAW PITTMAN LLP:** Matthew S Walker matthewswalker1@gmail.com, renee.evans@pillsburylaw.com
- **ATTORNEY FOR CREDITOR CITY OF HUNTINGTON BEACH:** Corey R Weber cweber@bg.law, ecf@bg.law
- **ATTORNEY FOR CREDITOR US FOODS, INC.:** Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com, REC_KM_ECF_SMO@bclplaw.com
- **INTERESTED PARTY COURTESY NEF:** Christopher K.S. Wong christopher.wong@arentfox.com, yvonne.li@arentfox.com
- **ATTORNEY FOR CREDITOR PILLSBURY WINTHROP SHAW PITTMAN LLP:** Claire K Wu claire.wu@pillsburylaw.com, irene.hooper@pillsburylaw.com; docket@pillsburylaw.com

**2.** **SERVED BY UNITED STATES MAIL**: CONTINUED:

**MAIL REDIRECTED TO TRUSTEE**
**DEBTOR**
RUBY'S DINER, INC., A
CALIFORNIA CORPOR
~~4100 MACARTHUR BLVD.~~
~~SUITE 310~~
~~NEWPORT BEACH, CA 92660-2050~~

**RTD 09/22/20 UTF**
**SECURED CREDITOR**
CREDIT MANAGEMENT
ASSOCIATION DBA CREDIT
MANAGERS ASSOCIATION
~~JULIET CHURCHILL, CALIFORNIA~~
~~REGISTERED AGENT~~
~~111 N MARYLAND AVE, SUITE 200~~
~~GLENDALE, CA 91206~~

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
ALEXANDER B. AND IRENE M.
MCDONALD
MCDONALD LIVING TRUST
24076 GOURAMI BAY
DANA POINT CA 92629

**RDI - SECURED**
**CREDITOR/INVESTOR**
ALLAN E. & SHIRLEY RICHARDSON
1673 MISSION MEADOWS DRIVE
OCEANSIDE CA 92057

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
BETTE MCKINNEY
3719 EAST FIFTH STREET
LONG BEACH CA 90814

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
CATHY CAMPBELL
180 FRANKLIN CORNER RD K15
LAWRENCEVILLE, NJ 08648

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
CLIFFORD & KAREN STEMBER
906 CARSON STREET
UPLAND CA 91784

**RTD 12/29/20 UTF**
**SECURED CREDITOR**
C & C PARTNERSHIP
~~RONALD CLEAR, PARTNER~~
~~56 TESLA~~
~~IRVINE, CA 92618-4603~~

**RTD 06/05/20 SEE NEW ADDR**
**SECURED CREDITOR**
CREDIT MANAGEMENT ASSOCIATION
DBA CREDIT MANAGERS
ASSOCIATION
~~KIMBERLY A. LAMBERTY, NEVADA~~
~~REGISTERED AGENT~~
~~3110 W CHEYENNE AVE, SUITE 100~~
~~N LAS VEGAS, NV 89032~~

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
ALICE COURY AND THOMAS PIKE
22682 LEDANA
MISSION VIEJO CA 92691

**RDI - SECURED**
**CREDITOR/INVESTOR**
ANNE L. CLARK
2330 VIA MARIPOSA WEST, APT. Q
LAGUNA WOODS CA 92637

**SEE NEW ADDR**
**RDI - SECURED**
**CREDITOR/INVESTOR**
CANDACE AND MICHAEL O'BRIEN
~~13600 MARINA POINTE DR., #1702~~
~~MARINA DEL REY CA 90292~~

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
CHERYL THOREEN
19 SHADE TREE
IRVINE CA 92603

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
CONSTANCE D WILSON
ACQUIRED FROM JOHN RAYMOND
WILSON JR.
1290 BIRMINGHAM DR
ENCINITAS CA 92024

**NEW ADDR USPS 06/05/20**
**SECURED CREDITOR**
CREDIT MANAGEMENT
ASSOCIATION
PO BOX 750114
LAS VEGAS NV 89136-0114

**SECURED CREDITOR**
CREDIT MANAGERS ASSOCIATION
KIMBERLY LAMBERTY, PRESIDENT
303 NORTH GLEN OAK BLVD, SUITE
200
BURBANK, CA 91502

**RDI - SECURED**
**CREDITOR/INVESTOR**
ALLAN AND SHIRLEY RICHARDSON
23815 VILLENA
MISSION VIEJO, CA 92692-1823

**RDI - SECURED**
**CREDITOR/INVESTOR**
ARTHUR AND BETH YOUNG
4051 SHOREBREAK DR.
HUNTINGTON BEACH CA 92649

**NEW ADDR PER TC 08/12/21**
**RDI - SECURED**
**CREDITOR/INVESTOR**
CANDACE AND MICHAEL O'BRIEN
321 COMPASS ROSE DRIVE
DAYTONA BEACH, FL 32124

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
CHRISTI G. DYER, TRUSTEE
DYER FAMILY TRUST
24292 TOPONAS COURT
LAGUNA NIGUEL CA 92677

**RDI - SECURED**
**CREDITOR/INVESTOR**
CREDIT MANAGEMENT
ASSOCIATION
ATTN:  MIKE JONCICH
40 EAST VERDUGO AVENUE
BURBANK, CA 91502-1931

**RTD 07/22/21 UTF**
**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
DAVID AND GRETCHEN LANDAU
~~730 W DORAN ST~~
~~GLENDALE CA 91203~~

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
DAVID AND LOIS GOREN
C/O DONALD W. SIEVEKE
1113 N. SPURGEON STREET
SANTA ANA, CA 92701

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
DAVID AND LOIS GOREN
24 JUPITER HILLS DRIVE
NEWPORT BEACH, CA 92660-9206

**NEW ADDR PER 12/09/20 EMAIL**
**RDI - SECURED**
**CREDITOR/INVESTOR**
DAVID J. AND MAUREEN L.
MELVOLD
29911 OSPREY COURT
TAVARES, FL 32778

**SEE NEW ADDR 12/09/20**
**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
DAVID J. AND MAUREEN L. MELVOLD
~~24 SONRISA~~
~~IRVINE CA 92620~~

**RDI - SECURED**
**CREDITOR/INVESTOR**
DAVID MELVOLD
EXECUTOR, ESTATE OF EMMY
QUINN
29911 ESPREY COURT
TAVARES, FL 32778

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
DAVID P. WELLS
5704 GRANITE BEND CT
GRANITE BAY CA 95746

**RTD 11/04/20 UTF**
**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
DAVID R. & ARLENE A. BELT
~~3455 ROYAL ROAD~~
~~VISTA CA 92084~~

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
DAVID R. & ARLENE A. BELT
8975 LAWRENCE WELK DR APT 395
ESCONDIDIO, CA 92026

**RDI - SECURED**
**CREDITOR/INVESTOR**
DAVID WELLS
8430 BRIDGEWATER COURT
GRANITE BAY CA 95746

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
DIANA RAINFORTH
33651 FLYING JIB DRIVE
MONARCH BEACH CA 92629

**RDI - SECURED**
**CREDITOR/INVESTOR**
DON AND ANN DELANEY
3721 DAFFODIL AVENUE
CORONA DEL MAR CA 92625

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
DOROTHY J. BRIDEWESER
24326 PARKPLACE DRIVE
LAGUNA NIGUEL CA 92677

**RDI - SECURED**
**CREDITOR/INVESTOR**
ED S. & ANNE L. FARBER
16311 FANTASIA LANE
HUNTINGTON BEACH CA 92649

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
FRANCES (MYRON) COOPER
28399 BORGONA
MISSION VIEJO CA 92692

**RDI - SECURED**
**CREDITOR/INVESTOR**
GARY M. & JANET GREEN
925 FLAGSTONE DRIVE
SANTA MARIA CA 93455-4181

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
HANS AND MAUREEN DEBEER
21261 MANZANILLO
MISSION VIEJO CA 92692

**RDI - SECURED**
**CREDITOR/INVESTOR**
HAROLD E. AND HANNAH J. MEANY
601 CARNATION AVENUE
CORONA DEL MAR CA 92625

**RDI - SECURED**
**CREDITOR/INVESTOR**
HARVEY AND JOYCE JENSEN
33102 BIG SUR STREET
DANA POINT CA 92629

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
HOPE G. LUEDEKE, TRUSTEE OF THE
MARITA TRUST
3 PURSUIT, UNIT 312
ALISO VIEJO CA 92656

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
HOWARD AND CAROL JENSEN
10651 OVERMAN AVENUE
CHATSWORTH CA 91311

**RDI - SECURED**
**CREDITOR/INVESTOR**
JACK M. & MARSHA H. CLARK
256 MAYFLOWER DRIVE
NEWPORT BEACH CA 92660

**RDI - SECURED**
**CREDITOR/INVESTOR**
JAMES AND JANET SHIELDS
22921 PALENCIA LANE
LAGUNA NIGUEL, CA 92677-2742

**RDI - SECURED**
**CREDITOR/INVESTOR**
JAMES AND MARY LOU LESTER
THE LESTER FAMILY TRUST
28 DRAKES BAY DRIVE
CORONA DEL MAR, CA 92625-1008

**RDI - SECURED CREDITOR/INVESTOR**
JAMES C. & MARY LOU LESTER
2936 ALTA VISTA
NEWPORT BEACH CA 92660

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JAMES L AND CELESTE GRAY
24901 BUTTERCUP DRIVE
LAGUNA NIGUEL, CA 92677

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JAMES W MACDONALD FAMILY TRUST
DARLENE H. MACDONALD
835 W. SOUTH LINKS DRIVE
WASHINGTON UT 84780

**RTD 12/29/20 UTF**
**RDI - SECURED CREDITOR/INVESTOR**
JEROME AND MARIAN PEARL
~~33441 COCKLESHELL DRIVE~~
~~DANA POINT CA 92629~~

**RDI - SECURED CREDITOR/INVESTOR**
JIM AND JANET SHIELDS
29632 ALTA TERRA
LAGUNA NIGUEL CA 92677

**RDI - SECURED CREDITOR/INVESTOR**
JOAN STEBE (C/O ROBERT STEBE (SON))
7 RED OAK CIRCLE
POMONA CA 91766

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JOEL B. ROTHMAN
27 CARMEL BAY DRIVE
CORONA DEL MAR CA 92625

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JOHN C. & MARY JANE MALMQUIST
371 ESTER STREET
COSTA MESA CA 92627

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JOHN HOLLIDAY
12 PINEWOOD
IRVINE CA 92604

**RTD 11/04/20 UTF**
**RDI - SECURED CREDITOR/INVESTOR**
JOHN R. WILSON, JR.
~~2077 SEA VILLAGE CIRCLE~~
~~CARDIFF CA 92007~~

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JULIA DAVIDSON & LAWRENCE DAVIDSON
340 ELECTRIC AVENUE
SEAL BEACH CA 90740

**RDI - SECURED CREDITOR/INVESTOR**
KATHLEEN H. TEELE
1917 YACHT PURITAN
NEWPORT BEACH CA 92660

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
KEITH & JANET WESTERFIELD
26 SAGITTA WAY
COTO DE CAZA CA 92679

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
KELLY MICHELLE MERCER
3259 FRANCES AVENUE
LA CRESCENTA CA 91214

**RDI - SECURED CREDITOR/INVESTOR**
KENNETH MAILMAN
6912 VISTA DEL SOL
HUNTINGTON BEACH CA 92647

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
KERWIN D. AND CAROLYN S. SECRIST
872 N. KINTYRE DRIVE
ORANGE CA 92869

**RDI - SECURED CREDITOR/INVESTOR**
KEVIN THOMAS
PO BOX 8263
NEWPORT BEACH CA 92658-8263

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
LAUNA NUTTMAN AND PHILLIP GRIFFITH
5310 CALLE DE RICARDO
TORRANCE CA 90505-6219

**RDI - SECURED CREDITOR/INVESTOR**
MARK & KATHLEEN CHIU
6632 MARILYN DRIVE
HUNTINGTON BEACH CA 92647

**DO NOT USE PER EMAIL 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR**
MARY ANN SHIELDS
~~SHIELDS FAMILY TRUST~~
~~6446 FORESTER DRIVE~~
~~HUNTINGTON BEACH, CA 92648-6613~~

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
MARY ANN SHIELDS TRUSTEE
SHIELDS FAMILY TRUST
MARY ANN AND DENNIS SHIELDS
23042 CASSANO DR
LAGUNA NIGUEL, CA 92677-2707

**NEW ADDR PER DK 930**
**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
MAUREEN HARRIS
1180 W DESERT SPARROW DR
ST. GEORGE UT 84790

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
MICHAEL AND JANICE DINGILLO
2019 VIA AGUILA
SAN CLEMENTE CA 92673

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
MYRA L. O'CONNELL
30782 CALLE MORAGA
LAGUNA NIGUEL, CA 92677-5503

**RDI - SECURED**
**CREDITOR/INVESTOR**
O. A.  SIMMONS
33282 ACAPULCO DR.
DANA POINT CA 92629

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
PAMELA J. MONGER
304 W. LAKE SAMMAMISH PKY NE
BELLEVUE, WA 98008

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
R. JOHN & JEANNE C. HANNAH
5314 CALLE DE RICARDO
TORRANCE CA 90505

**RTD 08/03/20 UTF**
**RDI - SECURED**
**CREDITOR/INVESTOR**
RAYMOND & MAUREEN HARRIS
~~13 DESTINY WAY~~
~~ALISO VIEJO CA 92656~~

**RTD 07/27/21 UTF**
**RDI - SECURED**
**CREDITOR/INVESTOR**
MERRILL AND CAROL CLISBY
~~29 VILLAMOURA~~
~~LAGUNA NIGUEL CA 92677~~

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
MILTON & CORA BLEVINS
1009 LOCKLAYER ST.
SAN DIMAS CA 91773

**RDI - SECURED**
**CREDITOR/INVESTOR**
NORMAN D. & MARGARET A.
PETRUCCI
23500 BENDING OAK COURT
MURRIETA CA 92562

**NEW ADDR DK 1046 03-09-21**
**RDI - SECURED**
**CREDITOR/INVESTOR**
O'BRIEN FAMILY TRUST DATED
7/4/2005
MICHAEL J. O'BRIEN, TRUSTEE
321 COMPASS ROSE DRIVE
DAYTONA, FL 32124

**RDI - SECURED**
**CREDITOR/INVESTOR**
PHYLLIS AND GERALD WATERS
19232 BECKONRIDGE LANE
HUNTINGTON BEACH CA 9268

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
RALPH W. AND CELIA W. DUDLEY
4905 ALICANTE WAY
OCEANSIDE CA 92056

**RTD 08/05/21 UTF**
**RDI - SECURED**
**CREDITOR/INVESTOR**
RAYMOND L AND MAUREEN HARRIS
~~3840 LAKESHORE BLVD.~~
~~LAKEPORT, CA 95453-6617~~

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
MERRILL AND CAROL CLISBY
THE CLISBY FAMILY TRUST
2 LAS ESTRELLAS LOOP, UNIT 412
RANCHO MISSION VIEJO, CA 92694-
2416

**RTD 07/22/21 UTF**
**RDI - SECURED**
**CREDITOR/INVESTOR**
MYRA L O'CONNELL
ROBERT W HILKER
~~29822 RUNNING DEER LANE~~
~~LAGUNA NIGUEL, CA 92677-2027~~

**RDI - SECURED**
**CREDITOR/INVESTOR**
O A SIMMON
THE SIMMON TRUST
11847 GORHAM AVENUE, #302
LOS ANGELES, CA 90049

**RDI - SECURED**
**CREDITOR/INVESTOR**
PAMELA FARBER-LEIGH
1830 STONER AVE. UNIT #3
LOS ANGELES CA 90025

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
POPE FAMILY BY-PASS TRUST
WILLIAM E. POPE, TRUSTEE
80721 CHERRY HILLS DR
LA QUINTA, CA 92253

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
RAYMOND & GAYLE HASKELL
RAYMOND E. HASKELL AND GAYLE
K. HASKELL REVOCABLE TRUST
2036 COMMODORE ROAD
NEWPORT BEACH CA 92660

**RDI - SECURED**
**CREDITOR/INVESTOR**
RICHARD & SUSAN HANSON
15 CHELSE PT.
DANA POINT CA 92629-2750

**RTD 12/29/20 UTF**
**RDI - SECURED**
**CREDITOR/INVESTOR**
RICHARD SILVA
~~15 EASTBOURNE BAY~~
~~LAGUNA NIGUEL CA 92677~~

**RDI - SECURED**
**CREDITOR/INVESTOR**
RICHARD SILVA
RICHARD SILVA PROFIT SHARING
PLAN
4012 FLOWERWOOD LANE
FALLBROOK CA 92028-8042

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
ROBERT ALLEN & JAYNE R. HESS
ROBERT ALLEN AND JAYNE R
HESS TRUST
79447 S. SUNRISE RIDGE DRIVE
LA QUINTA CA 92253

**RDI - SECURED**
**CREDITOR/INVESTOR**
ROBERT P. AND ELAINE A
CONVERSE
33701 MARLINSPIKE DRIVE
MONARCH BEACH CA 92629

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
ROGER AND MARILYN RILEY
200 VIA BARCELONA
NEWPORT BEACH CA 92663

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
RONALD AND LINDA L.
KIRKPATRICK
3301 RUTH ELAINE DRIVE
LOS ALAMITOS CA 90720

**RDI - SECURED**
**CREDITOR/INVESTOR**
RONALD R. & PATTY J. PANICO
20912 SKIMMER LANE
HUNTINGTON BEACH CA 92646

**RDI - SECURED**
**CREDITOR/INVESTOR**
RUDY AMAYA
26851 ZAPATA CIRCLE
MISSION VIEJO CA 92691

**RDI - SECURED**
**CREDITOR/INVESTOR**
RUDY AND EILEEN AMAYA
RAYMUNDO R AMAYA
AMAYA FAMILY TRUST
23842 WARDLOW CIRCLE
LAGUNA NIGUEL, CA 92677-1710

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
RYAN S. AND SHARYL L GRIFFITH
3119 MARWICK
LONG BEACH CA 90808-3610

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
SHIELDS FAMILY TRUST
JANET SHIELDS
22921 PALENCIA LN
LAGUNA NIGUEL, CA 92667

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
SUSAN F. WHITE
64 EMERALD BAY
LAGUNA BEACH CA 92651

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
TERRENCE LEE & ROSANN
MCLAUGHLIN
MCLAUGHLIN REVOCABLE TRUST
2012
33871 MANTA COURT
DANA POINT CA 92629

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
THE AMAYA FAMILY TRUST
RUDY AND EILEEN AMAYA
23842 WARDLOW CIR
LAGUNA NIGUEL, CA 92677

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
THE NEWMAN FAMILY TRUST
PARVIZ M HARIRI, TRUSTEE
6338 WILSHIRE BLVD
LOS ANGELES, CA 90048

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
THE SILVA FAMILY TRUST
RICHARD SILVA, TRUSTEE
4012 FLOWERWOOD LANE
FALLBROOK, CA 92028

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
THOMAS & JUDITH BRADY
33101 BIG SUR STREET
DANA POINT CA 92629

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
THOMAS A AND SHEREE K MAY
1420 BAY OAKS DRIVE
LOS OSOS, CA 93402

**RDI - SECURED CREDITOR/INVESTOR**
VERN JOHNSON
870 W. JANE CT.
UPLAND CA 91786

**SEE NEW ADDR 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WALTER AND NORMA SCHULTE LIVING TRUST
~~WALTER AND NORMA SCHULTE~~
~~13872 UNIVERSITY ST~~
~~WESTMINSTER, CA 92683-2760~~

**NEW ADDR PER EMAIL 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WALTER AND NORMA SCHULTE LIVING TRUST
WALTER AND NORMA SCHULTE
23042 CASSANO DRIVE
LAGUNA NIGUEL, CA 92677

**SEE NEW ADDR 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR**
WALTER B. AND NORMA G. SCHULTE
~~13872 UNIVERSITY ST.~~
~~WESTMINSTER CA 92683~~

**NEW ADDR PER EMAIL 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WALTER B. AND NORMA G. SCHULTE
23042 CASSANO DRIVE
LAGUNA NIGUEL, CA 92677

**RTD 08/12/21 RESENT**
**RDI - SECURED CREDITOR/INVESTOR**
WARREN AND SHEILA NEWMAN
~~11911 LAWLER STREET~~
~~LOS ANGELES CA 90066~~

**NEW ADDR PER USPS**
**RDI - SECURED CREDITOR/INVESTOR**
WARREN AND SHEILA NEWMAN
6338 WILSHIRE BLVD
LOS ANGELES, CA 90048-5002

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WAYNE AND JOANNE ASPINALL FAMILY TRUST
WAYNE AND JOANNE ASPINALL
21534 CANARIA
MISSION VIEJO CA 92692-4977

**RDI - SECURED CREDITOR/INVESTOR**
WESLEY & MARCIA KIM
P.O. BOX 97
CORONA DEL MAR CA 92625

**RDI - SECURED CREDITOR/INVESTOR**
WILLARD AND JUTTA LOOMIS
5642 KINGSFORD TERRACE
IRVINE CA 92603

**RDI - SECURED CREDITOR/INVESTOR**
WILLIAM & SUSAN HARDY
635 W. FERN AVENUE
REDLANDS CA 92373

**RDI - SECURED CREDITOR/INVESTOR**
WILLIAM AND MYRNA WRIGHT
3900 TOPSIDE LANE
CORONA DEL MAR CA 92625

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WILLIAM E POPE
WILLIAM E POPE AND ANNE PIERCE
POPE REVOCABLE TRUST DTD 4/14/2016
80721 CHERRY HILLS DRIVE
LA QUINTA, CA 92253-5600

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WILLIAM E. AND JOYCE A. POPE
P.O. BOX 173871
DENVER CO 80229

**RDI - SECURED CREDITOR**
ANNE K RELPH
THE RELPH LIVING TRUST
PO BOX 9018
LAGUNA BEACH, CA 92652-7015

**RDI - SECURED CREDITOR**
ANNE K. RELPH
THE RELPH LIVING TRUST
PO BOX 790
WESTCLIFFE, CO 81252-0790

**RDI - SECURED CREDITOR/POC ADDRESS**
COUNTY OF ORANGE
P.O. BOX 4515
SANTA ANA, CA 92702-4515
ATTN: BANKRUPTCY UNIT

**RTD 08/02/21 UTF**
**RDI - SECURED CREDITOR**
DAVID AND GRETCHEN
~~1900 VINE STREET #302~~
~~LOS ANGELES, CA 90068-3979~~

**RDI - SECURED CREDITOR**
JOHN J AND MARY L BLAHA
BLAHA FAMILY TRUST
3410 DOWNING AVENUE
GLENDALE, CA 91208-1507

**RDI - SECURED CREDITOR/POC ADDRESS**
LOS ANGELES COUNTY TREASURER
& TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90054

**RTD 08/09/21 UTF**
**RDI - SECURED CREDITOR**
MARY ELIN AND MARK H ELLIS
ELLIS SURVIVORS TRUST
~~34811 CALLE FORTUNA~~
~~CAPISTRANO BEACH, CA 92624-1560~~

**RDI - SECURED CREDITOR/POC ADDRESS**
PHILLIP E GRIFFITH
5310 CALLE DE RICARDO
TORRANCE, CA 90505-6219

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
CHRISTINE A SCHEUNMAN
725 SOUTH FIGUEROA STREET
SUITE 2800
LOS ANGELES, CA 90017-5406

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
JOHN M. GRENFELL
FOUR EMBARCADERO CENTER
22ND FLOOR
SAN FRANCISCO, CA 94111-5998

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
MANAGING PARTNER
PO BOX 742262
LOS ANGELES, CA 90074-2262

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
MATTHEW S WALKER
12255 EL CAMINO REAL STE 300
SAN DIEGO, CA 92130-4088

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
BARBARA L. CROUTCH
725 SOUTH FIGUEROA STREET
SUITE 2800
LOS ANGELES, CA 90017-5406

**RDI - SECURED CREDITOR**
ROBERT G STEBE
208 NE 32ND AVENUE
HILLSBORO, OR 97124-6738

**RDI - SECURED CREDITOR**
ROBERT WAYNE
755 ESPLANADE
LAKEPORT, CA 95453-5311

**RDI - SECURED CREDITOR**
RONALD R AND PATTY J PANICO
513 GARCIA DRIVE
HEMET, CA 92545-9318

**RDI - SECURED CREDITOR/POC ADDRESS**
SAN DIEGO COUNTY TREASURER
- TAX COLLECTOR
ATTN: BK DESK
1600 PACIFIC HIGHWAY RM 162
SAN DIEGO CA 92101-2477

**RDI - SECURED CREDITOR/CH 11(1019)**
STEVEN L. CRAIG
4100 MACARTHUR BLVD
SUITE 100
NEWPORT BEACH, CA 92660

**RDI - SECURED CREDITOR**
THOMAS AND ARLENE JONES
2995 CEYLON DRIVE
COSTA MESA, CA 92626-3603

**RDI - 20 LARGEST CREDITOR/INVESTOR**
EMANUEL AND JEAN GLASS
176 MIRA DEL OESTE
SAN CLEMENTE, CA 92673

**RDI - 20 LARGEST CREDITOR/INVESTOR**
MICHAEL AND KATHRYN MUNZ
MUNZ FAMILY TRUST
520 AVOCADO AVENUE
CORONA DEL MAR, CA 92625-1918

**RTD 11/04/20 UTF**
**RDI - 20 LARGEST CREDITOR**
BENCHMARK HOSPITALITY INC.
JOHN FISHER
~~31781 CAMINO CAPISTRANO~~
~~SAN JUAN CAPISTRANO, CA 92675-3226~~

**NEW ADDR PER CA SOS**
**RDI - 20 LARGEST CREDITOR**
BENCHMARK HOSPITALITY INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
25909 PALA #300
MISSION VIEJO, CA 92691

**NEW ADDR PER CA SOS**
**RDI - 20 LARGEST CREDITOR**
BENCHMARK HOSPITALITY INC.
C/O THOMAS BORCHARD, AGENT
25909 PALA, SUITE 300
MISSION VIEJO, CA 92691

**RTD 07/30/21 UTF**
**RDI - 20 LARGEST CREDITOR**
CALIFORNIA RESTAURANT
MUTUAL
BENEFIT CORPORATION
~~DAVID JOHNSON AGENT~~
~~430 N VINEYARD AVE SUITE 102~~
~~ONTARIO, CA 91764-5453~~

**RDI - 20 LARGEST CREDITOR**
CALIFORNIA RESTAURANT
MUTUAL
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 45783
SAN FRANCISCO, CA 94145-0783

**NEW ADDR PER CA SOS**
**RDI - 20 LARGEST CREDITOR**
CALIFORNIA RESTAURANT MUTUAL
BENEFIT CORPORATION
C/O DAVID G. JOHNSON, AGENT
1481 S. BALBOA AVE
ONTARIO, CA 91761

**RTD 11/04/20 UTF**
**RDI - 20 LARGEST
CREDITOR/CH11(1019)**
CROUDACE & DIETRICH
OFFICER DIRECTOR MANAGER
AGENT
~~4750 VON KARMAN AVE~~
~~NEWPORT BEACH, CA 92660-2123~~

**RDI - 20 LARGEST CREDITOR/POC
ADDRESS/CH11(1019)**
CROUDACE & DIETRICH LLP
OFFICER DIRECTOR MANAGER
OR AGENT
2151 MICHELSON DRIVE SUITE
162
IRVINE CA 92612-0305

**RTD 08/28/20 UTF**
**RDI - 20 LARGEST CREDITOR**
DIMITRI'S RESTAURANT INC
JOHN GANTES AND GEORGE
GANTES
~~30252 TOMAS SUITE 200~~
~~RANCHO SANTA MARGARITA, CA
92688-2135~~

**RDI - 20 LARGEST CREDITOR**
DIMITRI'S RESTAURANT INC.
RUBY'S DINER TUSTIN
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 52230
IRVINE, CA 92619-2230

**RTD 09/22/20 UTF**
**RDI - 20 LARGEST CREDITOR**
EAT AT JOES RESTAURANT INC.
JOE CAMPBELL
~~18 BLUE JAY~~
~~ALISO VIEJO, CA 92656-1870~~

**RTD 08/25/20 UTF**
**RDI - 20 LARGEST
CREDITOR/INVESTOR/POC ADDRESS**
EMANUEL AND JEAN GLASS
~~36 CAMINO KATIA~~
~~SAN CLEMENTE, CA 92672-9420~~

**RDI - 20 LARGEST CREDITOR**
GLASSRATNER ADVISORY &
CAPITAL GRP
OFFICER DIRECTOR MANAGER OR
AGENT
19800 MACARTHUR BLVD
SUITE 820
IRVINE, CA 92612-2427

**RDI - 20 LARGEST CREDITOR**
GLASSRATNER ADVISORY &
CAPITAL GRP
OFFICER, DIRECTOR, MANAGER,
AGENT
3445 PEACHTREE ROAD
SUITE 1225
ATLANTA, GA 30326-3241

**RDI - 20 LARGEST CREDITOR**
JOHN F AND ELIZABETH KNIGHT
JOHN AND ELIZAGETH KNIGHT
TRUST
DTD 01/06/2016
167 BAY SHORE AVENUE
LONG BEACH, CA 90803-3452

**RDI - 20 LARGEST CREDITOR**
JOHN P AND KATHLEEN H TEELE
THE TEELE FAMILY TRUST
1917 YACHT PURITAN
NEWPORT BEACH, CA 92660-6716

**RDI - 20 LARGEST CREDITOR**
KOHUT & KOHUT LLP C/O
JACKSON TIDUS
RONALD KOHUT PARTNER
2030 MAIN STREET
12TH FLOOR
IRVINE, CA 92614-7219

**RDI - 20 LARGEST CREDITOR**
MARY ELIN AND MARK H ELLIS
ELLIS SURVIVORS TRUST
34811 CALLE FORTUNA
CAPISTRANO BEACH, CA 92624-1560

**RTD 08/13/21 UTF**
**RDI - 20 LARGEST CREDITOR**
PAUL AND BARBARA J PEBBLES
~~11862 JOHN AVE~~
~~GARDEN GROVE, CA 92840-3718~~

**RDI - 20 LARGEST CREDITOR**
RUBY'S DINER CITADEL LLC/
EUREKA FOODS LLC
STEVEN L CRAIG
4100 MACARTHUR BLVD. SUITE
200
NEWPORT BEACH, CA 92660-2064

**RTD 10/29/20 UTF**
**RDI - 20 LARGEST CREDITOR**
RUBY'S DINER ORANGE DEPOT LLC
JOHN A FISHER AND FABIO RUSSO
AND JOE CAMPBELL
~~1640 ORD WAY~~
~~OCEANSIDE, CA 92056-1500~~

**RTD 08/16/21 UTF**
**RDI - 20 LARGEST CREDITOR**
RUBY'S DINER ORANGE DEPOT,
LLC
~~OFFICER, DIRECTOR, MANAGER,
AGENT~~
~~186 N. ATCHISON~~
~~YORBA LINDA, CA 92886~~

**RDI - 20 LARGEST CREDITOR**
SNELL & WILMER LLP
MANAGING PARTNER
ONE ARIZONA CENTER
PHOENIX, AZ 85004-2281

**RDI - 20 LARGEST CREDITOR/POC ADDRESS**
SNELL & WILMER LLP
OFFICER DIRECTOR MANAGER OR AGENT
600 ANTON BLVD
SUITE 1400
COSTA MESA, CA 92626-7689

**RDI - 20 LARGEST CREDITOR**
US FOODS - LA MIRADA
ATTN EVALYN FRAZIER ELSTON
15155 NORTHAM STREET
LA MIRADA, CA 90638-5754

**RDI - 20 LARGEST CREDITOR/POC ADDRESS**
WEILAND GOLDEN GOODRICH LLP
F/K/A LOBEL WEILAND GOLDEN FRIEDMAN
MICHAEL WEILAND, PARTNER
650 TOWN CENTER DRIVE, SUITE 600
COSTA MESA, CA 92626-7121

**RDI - 20 LARGEST CREDITOR/POC ADDRESS**
WILLIAM C AND CYNTHIA LYNN TAORMINA
CO TRUSTEES OF TAORMINA REVOCABLE INTER-VIVOS TRUST U/T/D J
TAORMINA FAMILY VENTURE FUND LLC
611 E ADELE ST
ANAHEIM, CA 92805-3044

**RTD 11/04/20 UTF**
**RDI - 20 LARGEST CREDITOR**
WILLIAM C TAORMINA TRUSTEE OF THE TAORMINA REV TRUST DTD 7/26/1983
~~128 W SYCAMORE~~
~~ANAHEIM, CA 92805-2603~~

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
ALBERT C. POMMERENK
~~33322 ASTORIA STREET~~
~~DANA POINT CA 92629~~

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
ALEXIS WESTERFIELD
3 VIA HUESCA
SAN CLEMENTE CA 92673

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
ALEXIS WESTERFIELD
TROY WESTERFIELD - GUARDIAN
3 VIA HUESCA
SAN CLEMENTE, CA 92673-6713

**RDI - CREDITOR/INVESTOR**
ALFRED P. MACNAIR
132 S EVERETT STREET
GLENDALE CA 91205

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
ALLEN E RICHARDSON
23815 VILLENA
MISSION VIEJO, CA 92692

**RDI - CREDITOR/INVESTOR**
ANDREW & BEVERLY CRIST
1124 ALVIRA STREET
LOS ANGELES CA 90035

**RDI - CREDITOR/INVESTOR**
ANTHONY & JILL ALVAREZ
1618 VIA SAGE
SAN CLEMENTE CA 92573

**RDI - CREDITOR/INVESTOR**
ARLEN ROBERT DIAMOND
3935 HOLLYLINE AVENUE
SHERMAN OAKS CA 91423

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
ASHLEY GIANNA WESTERFIELD
3 VIA HUESCA
SAN CLEMENTE CA 92673

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
BARBARA AND GARY (WALTERS) QUICK
~~PO BOX 4165~~
~~NEWPORT BEACH CA 92661~~

**RTD 11/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
BARBARA J. PEEBLES
~~11862 JOHN AVE.~~
~~GARDEN GROVE CA 92840~~

**RDI - CREDITOR/INVESTOR**
BARBARA LLYONS
70269 COLORADO AVENUE
DANBURY NE 69022

**RDI - CREDITOR/INVESTOR**
BETTY J. GEFELL
31991 VIA LA PLATA
SAN JUAN CAPISTRANO CA 92675-3815

**RDI - CREDITOR/INVESTOR**
BILL AND RITA HARNACKER
1171 VIA ARGENTINA
VISTA CA 92083

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
CAROL P. GRUBER
CAROL P GRUBER FAMILY TRUST
3204 CANYON VIEW DRIVE
OCEANSIDE CA 92058-7480

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
CEDRIC S. AND ELIZABETH A FIELDS
THE FIELDS LIVING TRUST
709 ORCHID AVE.
CORONA DEL MAR CA 92625

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
CHARLES AND GLORIA JOHNSON
7704 ARMOUR DRIVE
HEMET CA 92545

**RDI - CREDITOR/INVESTOR**
CHIHIRO FUJIKAWA
31442 PASEO DE LA PLAYA
LAGUNA NIGUEL CA 92677

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
CHIHIRO FUJIKAWA
~~1319 CORTE ALEMANO~~
~~COSTA MESA, CA 92626-1664~~

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
CONNIE O'BRIEN
O'BRIEN FAMILY TRUST
39993 CORTE LORCA
MURRIETA CA 92562

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
CONNIE O'BRIEN
O'BRIEN FAMILY TRUST
321 COMPASS ROSE DRIVE
DAYTONA BEACH, FL 32124

**RDI - CREDITOR/INVESTOR**
DAVID & CLAIRE HECHT
720 MAR VISTA AVENUE
SEAL BEACH CA 90740

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
DAVID & CLAIRE HECHT
HECHT FAMILY TRUST
13281 DEL MONTE DRIVE #34A
SEAL BEACH, CA 90740

**RDI - CREDITOR/INVESTOR**
DAVID & MARGARET HAWE
18082 HALLSWORTH CIRCLE
VILLA PARK CA 92861

**RTD 08/17/21 UTF**
**RDI - CREDITOR/INVESTOR**
DEANNA AND ROLAND SHORTER
~~1018 FRIEDEL AVENUE~~
~~VANCOUVER WA 98664~~

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
DEANNA AND ROLAND SHORTER
8701 NE 88TH STREET
VANCOUVER WA 98662

**SEE NEW ADDR 01-11-21**
**RDI - CREDITOR/INVESTOR**
DEBORAH SIMMONS
~~11847 GORHAM AVENUE UNIT 302~~
~~LOS ANGELES CA 90049~~

**NEW ADDR PER NTC [DK 985]**
**RDI - CREDITOR/INVESTOR**
DEBORAH SIMMONS
655 GOODPASTURE IS. RD. #118
EUGENE, OR 97401

**RDI - CREDITOR/INVESTOR**
DEBORAH WILKER
3217 LA ENCINA WAY
PASADENA CA 91107

**SEE NEW ADDR 06-24-20**
**RDI - CREDITOR/INVESTOR**
DENNIS AND MARY SHIELDS
~~6446 FORESTER DRIVE~~
~~HUNTINGTON BEACH CA 92648~~

**NEW ADDR PER EMAIL 06-24-20**
**RDI - CREDITOR/INVESTOR/POC ADDRESS**
DENNIS AND MARY SHIELDS
23042 CASSANO DRIVE
LAGUNA NIGUEL, CA 92677

**RDI - CREDITOR/INVESTOR**
DENNIS C. CHATTON
2756 GOLDCREEK STREET
HENDERSON NV 89052

**RDI - CREDITOR/INVESTOR**
DEVIN POURIAN
418 E. OCEANFRONT #A
NEWPORT BEACH CA 92661

**RDI - CREDITOR/INVESTOR**
DONALD E. LAVOIE
20 LYON
NEWPORT COAST CA 92657-1102

**RDI - CREDITOR/INVESTOR**
DONALD H. ELLIS
28412 CALLE MIRA MONTE
SAN JUAN CAPISTRANO CA 92675

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
DONALD R. & MILDRED FAY CHRIS BEAVER
~~24121 WINDWARD DRIVE~~
~~MONARCH BEACH CA 92629~~

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
DONATO M. & NANCY G. DINGILLO
29191 RIDGEVIEW DRIVE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR**
DONNA D. ANDREWS
7156 S. VERBENA WAY
CENTENNIEL CO 80112

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
DOROTHY MCLAUGHLIN
~~3 PURSUIT (THE COVINGTON) # 241~~
~~ALISO VIEJO CA 92650~~

**RTD 07/24/20 UTF**
**RDI - CREDITOR/INVESTOR**
ED & JOYCE HOROWITZ
~~16211 OSBORNE STREET~~
~~WESTMINSTER CA 92863~~

**SEE NEW ADDR 06-24-20**
**RDI - CREDITOR/INVESTOR**
EDYTHE B. PEARCE
~~3400 WAGNER HEIGHTS ROAD,~~
~~APT. 257~~
~~STOCKTON CA 95209~~

**RTD 08/09/21 RESENT**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ELAINE ANN PROKO
~~222 W. BLUEBELL AVENUE~~
~~ANAHEIM CA 92802~~

**SEE NEW ADDR 12/09/20**
**RDI - CREDITOR/INVESTOR**
EMMY QUINN
~~PO BOX 2~~
~~SAN JUAN CAPISTRANO CA 92693~~

**CHANGE OF ADDR 02/08/21**
**RDI - CREDITOR/INVESTOR**
ESTATE OF EMMY QUINN
29911 ESPREY COURT
TAVARES, FL 32778

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
EVANGELINE V. PROVOST
PROVOST FAMILY TRUST
4490 MESA DRIVE, APT. #315
WEST
OCEANSIDE, CA 92056

**RDI - CREDITOR/INVESTOR**
FRANCIS (FRANK) AND JEAN
O'TOOLE
10141 OVERHILL DRIVE
SANTA ANA CA 92705

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
GARY & JUDITH COX
8141 REDFORD LANE
LA PALMA CA 90623

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ED & JOYCE HOROWITZ
3408 SPARKLER DRIVE
HUNTINGTON BEACH CA 92649

**RDI - CREDITOR/INVESTOR**
EILEEN R. BAUMEL
5287 PINA
LAGUNA WOODS CA 92637

**NEW ADDR PER USPS**
**RDI - CREDITOR/INVESTOR**
ELAINE ANN PROKO
1208 E DEL MAR AVE
ORANGE, CA 92865-3906

**RDI - CREDITOR/INVESTOR**
EMMY QUINN
27111-A CAPOTE DE PASEO
SAN JUAN CAPISTRANO, CA 92675-
6201

**NEW ADDR PER 12/09/20 EMAIL**
**RDI - CREDITOR/INVESTOR**
ESTATE OF EMMY QUINN
29911 OSPREY COURT
TAVARES, FL 32778

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
FLORANNE DUNNING
THE RONALD A DUNNAND AND
FLORANNE
F DUNNING FAMILY TRUST
2731 PEBBLE DRIVE
CORONA DEL MAR, CA 92625-1500

**RDI - CREDITOR/INVESTOR**
FRANK AND RENE PIAZZA
23842 LINNET CIRCLE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
GARY & SHIRLEY ALLEN
20962 BARCLAY LANE
LAKE FOREST CA 92630

**RDI - CREDITOR/INVESTOR**
EDITH AND LINDA SHIELDS
24655 ELIOISA DRIVE
MISSION VIEJO CA 92691

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
EILEEN R. BAUMEL
KAREN PRIESMAN
5813 JOHNSON AVENUE
BETHESDA MD 20817

**RTD 08/25/20 UTF**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
EMANUEL & JEAN GLASS
~~36 CAMINO KATIA~~
~~SAN CLEMENTE CA 92672-9420~~

**NEW ADDR DK 706 06-24-20**
**RDI - CREDITOR/INVESTOR**
ESTATE OF EDYTHE B. PEARCE
C/O DENISE PEARCE, TRUSTEE
6939 ATLANTA CIRCLE
STOCKTON, CA 95219

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ESTATE OF EMMY QUINN
~~C/O DAVID MELVOLD~~
~~24 SONRISA~~
~~IRVINE, CA 92620~~

**RDI - CREDITOR/INVESTOR**
FRANCES LAMBERT
JACKIE RIEGEL (POA)
1427 REGATTA ROAD
LAGUNA BEACH, CA 92651-3029

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
FRANK AND SHIRLEY FELLER
1712 PALOMA DRIVE
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR**
GARY MOATES
MARIA SUZETTE L. MOATES, THE
MOATES TRUST
318 17TH STREET
SEAL BEACH CA 90740

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GEOFF & KIM MALONEY
713 JASMINE AVENUE
CORONA DEL MAR CA 92625

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GERALD L. & DIANE A. LENNING
13924 SEAL BEACH BLVD., SUITE C
SEAL BEACH CA 90740

**RTD 08/03/20 UTF**
**RDI - CREDITOR/INVESTOR**
GILBERT AND NORMA STROTHER
32831 LEAH DRIVE
DANA POINT CA 92629

**RDI - CREDITOR/INVESTOR**
HAIG KELEGIAN, JR.
8 VIA CORRALLE
NEWPORT COAST CA 92657

**RDI - CREDITOR/INVESTOR**
HAL MEADE
CATHERINE MEADE WELT (POA)
975 FLAGSTONE DRIVE
SANTA MARIA, CA 93455-4181

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
HELEN E. SIOREK (KOUMA FAMILY TRUST)
SHARON M. KOUMA
1192 ARDEN DRIVE
ENCINITAS, CA 92024

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
HENRY F. AND ELAINE STEMKE
3 PURSUIT, APT 217
ALISO VIEJO CA 92656

**RDI - CREDITOR/INVESTOR**
JACK AND CATHERINE MEALER
638 SEAVIEW STREET
LAGUNA BEACH CA 92651

**RDI - CREDITOR/INVESTOR**
GEORGE F. & LAURETTA PEARCE
13410 ST. ANDREWS DRIVE 70F
SEAL BEACH CA 90740

**RTD 11/18/20 UTF**
**RDI - CREDITOR/INVESTOR**
GILBERT & MAUREEN MCCUTCHAN
459 VISTA ROMA
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR**
GISELA BERTYSCH C/O V. BURT
3935 HOLLYLINE AVENUE
SHERMAN OAKS CA 91423

**RDI - CREDITOR/INVESTOR**
HAIG SR. & ARGINE KELEGIAN
26 SUNSET COVE
NEWPORT COAST CA 92657

**RDI - CREDITOR/INVESTOR**
HARRIS R. HENNINGSEN
23851 LINNET CIRCLE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR**
HELEN P. BACKHAUS
27201 CALLE JUANITA
CAPISTRANO BEACH CA 92624

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
IAN AND LINDA ROSS
33521 MOONSAIL DRIVE
MONARCH BEACH CA 92629

**RTD 02/24/21 UTF**
**RDI - CREDITOR/INVESTOR**
JAMES AND STEPHANIE JOHNSON
34092 BEDFORD LANE
DANA POINT CA 92629

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
GEORGIE E. BORLAND
33601 BRIGANTINE DRIVE
DANA POINT CA 92629

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GILBERT AND MAUREEN MCCUTCHAN
MCCUTCHAN FAMILY TRUST
REGENTS POINT #335
1919 HARVARD AVE
IRVINE, CA 92612

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GLP FAMILY TRUST DATED 12/18/1990
LAURETTA M. PEARCE
13410 ST. ANDREWS DRIVE, #70F
SEAL BEACH, CA 90740

**RTD 08/13/21 UTF**
**RDI - CREDITOR/INVESTOR**
HAL & MARY ANN MEADE
22872 CAMERONA ROAD
LAGUNA NIGUEL CA 92677

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
HELEN E. SIOREK
641 VIA COSTA RICA
VISTA CA 92081

**RTD 07/01/20 UTF**
**RDI - CREDITOR/INVESTOR**
HENRY AND ELAINE STEMKE
STEMKE FAMILY TRUST
3 PURSUIT APT 217
ALISO VIEJO, CA 92656-4213

**RDI - CREDITOR/INVESTOR**
IRENE P. BONILLA
629 VIA SANTA PAULO
VISTA CA 92081

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JAMES AND STEPHANIE JOHNSON
32260 VIA ANGELICA
SAN JUAN CAPISTRANO, CA 92675

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
JAMES L. AND FLORENCE M.
NEAR
~~24316 LOS SERRANOS DRIVE~~
~~LAGUNA NIGUEL CA 92677~~

**RDI - CREDITOR/INVESTOR**
JANE A. CROSBY
3 PURSUIT, APT #106
ALISO VIEJO CA 92656

**RDI - CREDITOR/INVESTOR**
JEANNE CANNINE-COX
2157 VIA MARIPOSA E UNIT D
LAGUNA WOODS CA 92637

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JOAN ADRIAN FINN-HANSON
P.O. BOX 31
DANA POINT CA 92629

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JOHN CHIU
37 ST. TROPEZ
NEWPORT BEACH CA 92660

**RTD 07/20/20 UTF**
**RDI - CREDITOR/INVESTOR**
JOHN E. O'SHEA
~~24201 BECARD DRIVE~~
~~LAGUNA NIGUEL CA 92677~~

**RDI - CREDITOR/INVESTOR**
JOHN R. O'BRIEN
3 PURSUIT, APT 102
ALISO VIEJO CA 92656

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JUDY BONILLA
3204 CANYON VIEW DRIVE
OCEANSIDE CA 92058

**RDI - CREDITOR/INVESTOR**
JAMES R AND NEVA J. MORRILL
684 BARBERRY WAY
NIPOMO CA 93444

**RDI - CREDITOR/INVESTOR**
JANET MORGAN WYLIE
2976 JACARANDA AVE.
COSTA MESA CA 92626

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
JEANNE N. FAIRWEATHER
~~3 PURSUIT #15B~~
~~ALISO VIEJO CA 92656~~

**RDI - CREDITOR/INVESTOR**
JOEL GRUBER
24151 PASEO DEL CAMPO
LAGUNA NIGUEL CA 92677-2408

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JOHN E AND MARY E FRITZ
556 CIRCULO LAZO
ANAHEIM, CA 92807-4302

**RDI - CREDITOR/INVESTOR**
JOHN N. AND BETTY J. DOERR
2810 TERRY ROAD
LAGUNA BEACH CA 92651

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JOSEPH AND CHRISTINA DEATON
DEATON FAMILY REVOCABLE TRUST
204 GARNET AVE.
BALBOA ISLAND CA 92662

**RDI - CREDITOR/INVESTOR**
JULIE S. ANDERS
15891 PILGRIM CIRCLE
HUNTINGTON BEACH CA 92647

**RDI - CREDITOR/INVESTOR**
JAMES W & JANN LEA REINKE
6671 FOREST STREET
CYPRESS CA 90630

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JANET MORGAN WYLIE
C/O DAWN CRAIG, TRUSTEE
23871 WILLOWS DRIVE, APT. 390
LAGUNA HILLS, CA 92653

**RDI - CREDITOR/INVESTOR**
JEFF GORDON & JOAN TYNER
6472 BRADDOCK CIRCLE
HUNTINGTON BEACH CA 92648

**RDI - CREDITOR/INVESTOR**
JOEL GRUBER
27235 VIA CAPRI
SAN JUAN CAPISTRANO, CA 92675-
5339

**RDI - CREDITOR/INVESTOR**
JOHN E. DICKERHOFF
511 GARDENDALE ROAD
ENCINITAS CA 92024

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JOHN OVERDEVEST
2731 PEBBLE DRIVE
CORONA DEL MAR CA 92625

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
JOYCE W. MAY
~~27101 "C" CAPOTE DE PASEO~~
~~SAN JUAN CAPISTRANO CA 92675~~

**RTD  01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
KATHLEEN MORGAN
~~1352 CIRCLE WAY~~
~~LAGUNA BEACH CA 92651~~

**RDI - CREDITOR/INVESTOR**
KATHLEEN REICHARDT
(DAUGHTER OF ROGER &
MARILYNM RILEY)
374 WORCESTER
CAMBRIA CA 93428

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
KENNETH AND DAYLE ROATH
~~ONE HARBOR ISLAND~~
~~NEWPORT BEACH CA 92660~~

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
LAURA LYNN ROSALES
3320 BILLIE COURT
SIMI VALLEY CA 93063

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
LINDA MARIE MORGAN
LINDA MARIE MORGAN SEPARATE
PROPERTY TRUST ESTABLISHED
4/28/2000
4913 KEOS WAY
OCEANSIDE, CA 92056

**RDI - CREDITOR/INVESTOR**
LLOYD MCDANIEL
3374 WISTERIA CIRCLE
COSTA MESA CA 92626

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
LYNN P. FRIEDMAN
WILLIAM F. AND EARLENE PETTY
8480 BERGEN COVE
CORDOVA, TN 38018

**RDI - CREDITOR/INVESTOR**
MALCOLM CRIST
14081 YORBA STREET #227
TUSTIN CA 92780

**RDI - CREDITOR/INVESTOR**
MARJORIE REED MEYER
7544 LA JOLLA BLVD., T-106
LA JOLLA CA 92037

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
KELLI FERRONE (STEMBER)
33 19TH AVE
VENICA, CA 90291

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
KRISTEN & THOMAS HYLTON
9 CANDLEBUSH
IRVINE CA 92603

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
LELIA BUSER
~~26157 PASEO MARBELLA~~
~~SAN JUAN CAPISTRANO CA 92675~~

**NEW ADDR PER 08/05/21 MAIL**
**RDI - CREDITOR/INVESTOR**
LINDA MARIE MORGAN
LINDA MARIE MORGAN SEPARATE
PROPERTY TRUST ESTABLISHED
4/28/2000
496 OPEN HILL AVENUE
HENDERSON, NV 89011

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
LLOYD MCDANIEL, ESTATE OF
ELIZABETH BINGHAM
801 N RICHMAN AVE
FULLERTON, CA 92832

**RDI - CREDITOR/INVESTOR**
MALCOLM & JULIE READ
54 SARATOGA
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MARIA QING FENG
12 TWILIGHT BLUFF
NEWPORT COAST CA 92657

**RDI - CREDITOR/INVESTOR**
MARK & SHELLY KELEGIAN
20 OLD COURSE DRIVE
NEWPORT BEACH CA 92660

**RTD 07/20/20 UTF**
**RDI - CREDITOR/INVESTOR**
KELLI STEMBER
~~1655 GREENFIELD AVENUE #14~~
~~LOS ANGELES CA 90025~~

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
LARRY AND THERESA HAMBLETON
5273 APPIAN WAY
LONG BEACH CA 90803

**RTD 08/03/20 UTF**
**RDI - CREDITOR/INVESTOR**
LINDA M. MORGAN
~~1230 NATOMA WAY UNIT C~~
~~OCEANSIDE CA 92057~~

**RDI - CREDITOR/INVESTOR**
LINDA MISCH
4519 ADMIRALTY WAY, SUITE D
MARINA DEL REY CA 90292-5455

**RDI - CREDITOR/INVESTOR**
LYN MALONEY
520 EAST GLENDORA AVENUE
ORANGE CA 92865

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MALCOLM & JULIE READ
16 W ENCANTO BLVD, #508
PHOENIX AZ 85003

**RDI - CREDITOR/INVESTOR**
MARION L. PALLOTTA
72 GROVE AVENUE
LEOMINSTER MA 01453

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MARTHA BLACKBURN
~~20 LYON~~
~~NEWPORT COAST CA 92657-1102~~

**SEE NEW ADDR PER POC**
**RDI - CREDITOR/INVESTOR**
MARY B GARVER
MARY B. GARVER SURVIVOR'S
TRUST CREATED UNDER THE
GARVER LIV TRUST
~~6076 EAGLECREST DRIVE~~
~~HUNTINGTON BEACH, CA 92648-~~
~~5546~~

**NEW ADDR POC 229**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MARY B GARVER
MARY B. GARVER SURVIVOR'S
TRUST CREATED UNDER THE
GARVER LIV TRUST
40 PASARELA DRIVE #201
RANCHO MISSION VIEJO, CA 92694

**SEE NEW ADDR**
**RDI - CREDITOR/INVESTOR**
MARY GARVER
~~6076 EAGLECREST DRIVE~~
~~HUNTINGTON BEACH CA 92648-~~
~~5546~~

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MARY GLENANE
2310 VIA PUERTA UNIT B
LAGUNA WOODS, CA 92637

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MARY GUSTAFSON
~~33925 MANTA CT.~~
~~MONARCH BEACH CA 92629-4532~~

**RDI - CREDITOR/INVESTOR**
MARY MCKENNON
303 ESPLANADA
NEWPORT BEACH CA 92660

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MARYANN MEADE (REEL)
~~22872 CAMERONA ROAD~~
~~LAGUNA NIGUEL CA 92677~~

**RTD 08/03/20 UTF**
**RDI - CREDITOR/INVESTOR**
MASON & PRESTON DONAHUE
~~3 VIA MARIN~~
~~SAN CLEMENTE CA 92673~~

**RDI - CREDITOR/INVESTOR**
MASON DONAHOE
C/O TRACI DONAHOE
3 VIA MARIN
SAN CLEMENTE, CA 92673-6717

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MELVIN AND JEAN KELEMAN
5500 PASEO DEL LAGO W. #3E
LAGUNA WOODS CA 92637-2665

**RDI - CREDITOR/INVESTOR**
MERIDETH WIBERG
5959 NAPLES PLAZA, #307
LONG BEACH CA 90803

**RDI - CREDITOR/INVESTOR**
MICHAEL & JENNELL MCKINZIE
888 SUMMIT DRIVE
LAGUNA BEACH CA 92651

**RDI - CREDITOR/INVESTOR**
MICHAEL AND JENNELL MCKINZIE
1340 REYNOLDS AVENUE
SUITE 116-285
IRVINE, CA 92614-5551

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MICHAEL MCKINZIE
1340 REYNOLDS AVE 116-285
IRVINE, CA 92614

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MIKE AND INA PETOKAS
1800 PORT SEABOURNE WAY
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR**
MILDRED G. KOSMIDES
33296 OCEAN RIDGE
DANA POINT CA 92629

**RDI - CREDITOR/INVESTOR**
MOIRA O'TOOLE
1596 S.E. SKYLINE DRIVE
SANTA ANA CA 92705

**RDI - CREDITOR/INVESTOR**
MOIRA O'TOOLE
MOIRA G. O'TOOLE TRUST
9736 WILLOW GLENN CIRCLE
SANTA ANA, CA 92705-6104

**RTD 08/16/21 UTF**
**RDI - CREDITOR/INVESTOR**
MURRAY GLASS
~~13502 ERWIN STREET~~
~~VAN NUYS CA 91401-3036~~

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MURRAY GLASS FAMILY TRUST
DATED AUGUST 19,1999
C/O FRED GLASS, TRUSTEE OF
MURRAY GLASS
643 SAN FERNANDO AVENUE
BERKELEY, CA 94707

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MYRON MILLER
~~33926 MANTA COURT~~
~~MONARCH BEACH CA 92629~~

**RDI - CREDITOR/INVESTOR**
NAN WILSON
116-C SO. GUADALUPE AVENUE
REDONDO BEACH CA 90277

**RDI - CREDITOR/INVESTOR**
NANCY AND LEON NADOLSKI
6562 SABBICAS CIRCLE
HUNTINGTON BEACH CA 92647

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
OLSEN FAMILY TRUST
RONALD A AND BOBBIE OLSEN
1520 NORTHWOOD RD APT 244E
SEAL BEACH, CA 90740

**RDI - CREDITOR/INVESTOR**
PAT M. & EILEEN M. MURPHY
319 ENCINO LANE
SAN CLEMENTE CA 92672

**RTD 08/23/21 UTF**
**RDI - CREDITOR/INVESTOR**
PATRICIA A. COLEMAN
699 LAKE MEADE DRIVE
SUFFOLK VA 23434

**RDI - CREDITOR/INVESTOR**
PATRICK & ALICE FELLER
13724 BOQUITA DRIVE
DEL MAR CA 92014

**RDI - CREDITOR/INVESTOR**
PAUL & ALLYSON MCDONALD
1815 TRADEWINDS
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR**
PAUL & KATHLEEN REICHARDT
374 WORCESTER
CAMBRIA CA 93428

**RDI - CREDITOR/INVESTOR**
PENNY LAVOIE
20 LYON
NEWPORT COAST CA 92657-1102

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
PETER AND MARY GLENANE
622 VIA SANTO PAULO
VISTA CA 92081-6370

**RDI - CREDITOR/INVESTOR**
PHYLLIS SMITH
27811 HAWTHORNE BLVD.
RANCHO PALOS VERDES CA 90275

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
PIERRE AND EVANGELINE V.
PROVOST
638 VIA BOGOTA
VISTA CA 92081

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
QUICK FAMILY TRUST DTD 4/23/15
BARBARA QUICK, TRUSTEE
1208 E DEL MAR AVE
ORANGE, CA 92865

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
R STEVEN AND CATHERINE M. CALL
25292 STAYSAIL DRIVE
DANA POINT CA 92629

**RDI - CREDITOR/INVESTOR**
RICHARD AND JOYCE DURETTE
2428 PLUMOSA COURT
VISTA CA 92081

**RDI - CREDITOR/INVESTOR**
RICHARD AND LOUISE WILSON
31852 VIA PUNTERO
SAN JUAN CAPISTRANO CA 92675

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
RICHARD AND PATRICIA FREEMAN
5111 BERKELEY WAY
VANCOUVER WA 98661-5901

**RDI - CREDITOR/INVESTOR**
RICHARD GEORGE MCCLELLAN,
JR.
33 HIGHCREST LANE
S. SAN FRANCISCO CA 94080

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
RICHARD GEORGE MCCLELLAN,
JR.
470 JOOST AVE
SAN FRANCISCO, CA 94127-2406

**RTD 08/16/21 UTF**
**RDI - CREDITOR/INVESTOR**
RICHARD O TANNY
TANNY REVOCABLE INTER VIVOS
TRUST
416 W SAN YSIDRO BLVD #L
SAN YSIDRO, CA 92173-2450

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
RICHARD O. TANNY
TANNY REVOCABLE INTER VIVOS
TRUST
6 EASTBOURNE BAY
LAGUNA NIGUEL CA 92677

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
RICHARD WRIGHT
32500 RIVERSIDE DR. #E7
LAKE ELSINORE CA 92530

**RDI - CREDITOR/INVESTOR**
RITA SAVAGE
3850 LAMPSON AVE, ROOM 303
SEAL BEACH CA 90740

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
ROBERT & PATRICIA HOLLER
HOLLER FAMILY TRUST
21112 NORTHSTAR
LAKE FOREST CA 92630

**RDI - CREDITOR/INVESTOR**
ROBERT BORLAND
33601 BRIGANTINE DRIVE
MONARCH BEACH CA 92629

**RTD 08/12/21 UTF**
**RDI - CREDITOR/INVESTOR**
ROBERT LURASCHI
112 CENTRAL AVENUE
SEAL BEACH CA 90740

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
ROBERT W. & MARIAN L. HILKER
3 PURSUIT APT 242
ALISO VIEJO CA 92656

**RDI - CREDITOR/INVESTOR**
ROCCO & DEBORAH DINGILLO
26516 MIKANOS DRIVE
MISSION VIEJO CA 92692

**RDI - CREDITOR/INVESTOR**
RONALD AND SANDRA LAMPERTS
5031 DORADO DRIVE NO. 211
HUNTINGTON BEACH CA 92649

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ROY F. AND JANET L. DOHNER
33711 BRIGANTINE DR.
DANA POINT CA 92629

**RDI - CREDITOR/INVESTOR**
SAMANTHA WESTERFIELD
TROY WESTERFIELD - GUARDIAN
3 VIA HUESCA
SAN CLEMENTE, CA 92673-6713

**RDI - CREDITOR/INVESTOR**
STEVE MISCH
31442 PASEO DE LA PLAYA
LAGUNA NIGUEL CA 92677

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
THOMAS & COLLEEN PADDOCK
200 SAPPHIRE AVENUE
NEWPORT BEACH CA 92662

**RDI - CREDITOR/INVESTOR**
TULLIO J. RIZZO
28701 POINT LOMA
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR**
WARD STENNETT
1320 SO GERTRUDA AVE.
REDONDO BEACH CA 90277

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
WILLIAM F. AND EARLENE PETTY
403 CARLISLE COURT
THE VILLAGES FL 32162

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ROCCO & DEBORAH DINGILLO
11487 ALTON DRIVE
TEMESCAL VALLEY, CA 92883

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
RONALD AND SANDRA LAMPERTS
7039 ISLAND VILLAGE DR
LONG BEACH, CA 90803

**RDI - CREDITOR/INVESTOR**
RUBEN & LYNNE ALANA DELANEY
GOMEZ
6217 W. 83RD. PLACE
WESTCHESTER CA 90045-3912

**RDI - CREDITOR/INVESTOR**
SHIRLEY JACOBS
22876 TAMORA DRIVE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
SUSAN DEMILLE
20202 SW CYPRESS STREET
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
THOMAS & COLLEEN PADDOCK
2815 MAPLE COVE DRIVE
BOUNTIFUL, UT 84010

**RTD 09/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
VIRGINA L. FRANKS
3244 SAN AMADEO UNIT 3C
LAGUNA WOODS CA 92637

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
WILIAM & JEANNETTE SIMEK
17342 LA MESA LANE
HUNTINGTON BEACH CA 92647

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
WILLIAM F. AND EARLENE PETTY
SCOTT KAVANAUGH
9 OLD RANCH ROAD
LAGUNA NIGUEL, CA 92677

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
RONALD & BOBBIE OLSEN
639 VIA COSTA RICA
VISTA CA 92081

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
ROWENA ST. MORITZ
668 N. COAST HIGHWAY # 216
LAGUNA BEACH CA 92651

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
SAMANTHA WESTERFIELD
3 VIA HUESCA
SAN CLEMENTE CA 92673

**RDI - CREDITOR/INVESTOR**
STEVE & SANDRA SULTANOFF
9 GALENA
IRVINE CA 92602

**RDI - CREDITOR/INVESTOR**
THOMAS & CARYLE FERGUSON
4221 DEVON CIRCLE
CYPRESS CA 90630

**RTD 08/16/21 UTF**
**RDI - CREDITOR/INVESTOR**
TRUDY GROTH
31008 ALISO CIRCLE
LAGUNA BEACH CA 92651-8132

**RTD 07/27/20 UTF (DECEASED)**
**RDI - CREDITOR/INVESTOR**
VIRGINIA KROHA
31114 FLYING CLOUD DRIVE
LAGUNA NIGUEL CA 92677

**RTD 12/31/20 UTF**
**RDI - CREDITOR/INVESTOR**
WILLIAM & JUDY KELLY
30 JOYA DRIVE
PALM DESERT CA 92260

**RDI - CREDITOR/INVESTOR**
WILLIAM G FREITAG
WILLIAM G FREITAG REVOCABLE
TRUST
114 CLEBURNE PASS
GEORGETOWN, TX 78633-5473

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
WILLIAM G. FREITAG
78571 ALLIANCE WAY
PALM DESERT CA 92211

**RDI - CREDITOR**
3 WIRE GROUP INC
OFFICER DIRECTOR MANAGER OR
AGENT
NW 7964
PO BOX 1450
MINNEAPOLIS, MN 55485-7964

**RDI - CREDITOR**
A PRICE MACNAIR
C/O ALFRED P MACNAIR TRUST
1551 E CHEVY CHASE DRIVE
SUITE 213
GLENDALE, CA 91206-4170

**RTD 08/09/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
A RICHARD AND ELEANOR
KICHLINE
THE KICHLINE 1992 FAMILY TRUST
33721 CROSSTACK DRIVE
DANA POINT, CA 92629-4478

**RDI - CREDITOR**
ABBY Z HERNANDEZ-CASTIL
66759 TERRACE WAY
DESERT HOT SPRINGS, CA 92240-
3257

**RDI - CREDITOR**
ABDALRAHMANY MOHAMMED
8876 OVIEDA PLACE
WESTMINSTER, CA 92683-5426

**RDI - CREDITOR**
ABIGAIL VILLALOBOS
17013 VANOWEN STREET #5
VAN NUYS, CA 91406-4547

**RDI - CREDITOR**
ABRAHAM GARCIA
1726 W WASHINGTON AVE
SANTA ANA, CA 92706-3228

**RDI - CREDITOR**
ABRAHAM KOBI
6700 FALLBOROK AVE
SUITE 222
WEST HILLS, CA 91307-3926

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ABRAHAM OLIVARES
7812 RONALD DRIVE
HUNTINGTON BEACH, CA 92647-
7507

**RDI - CREDITOR/POC ADDRESS**
ABRAHAM OLIVARES
65925 5TH ST
DESERT HOT SPRINGS, CA 92240

**RDI - CREDITOR**
ABRAHAM PEREZ VICTORIA
13881 TUSTIN EAST DRIVE #60
TUSTIN, CA 92780-8816

**RDI - CH 11(1019)**
ACCOUNTEMPS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 743295
LOS ANGELES, CA 90074-3295

**RDI - CREDITOR**
ACCOUNTEMPS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 743295
LOS ANGELES, CA 90074-3295

**RDI - CREDITOR/POC ADDRESS**
ACCOUNTEMPS
C/O ROBERT HALF, ATTN: AMBERT
BAPTISTE
PO BOX 5024
SAN RAMO, CA 94583

**RDI - CREDITOR/POC ADDRESS**
ACOSTA SUBSIDIARY HOLDINGS
INC
DBA ADW ACOSTA LLC
ATTN: TIM WILLIAMS, ACOSTA
SALES AND MARKETING
6600 CORPORATE CENTER PKWY
JACKSONVILLE, FL 32216-0973

**RDI - CREDITOR**
ADAM BEDOLLA
324 MAGDALENA DRIVE
OCEANSIDE, CA 92057-6603

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ADAM MARSH
21 CAROLINA
IRVINE, CA 92620-1826

**RDI - CREDITOR**
ADRIAN IBARRA
244 N 6TH STREET
BANNING, CA 92220-4721

**RDI - CREDITOR**
ADRIANA LUZ SANCHEZ
2006 HUNTINGTON STREET #A
HUNTINGTON BEACH, CA 92648-3198

**RDI - CREDITOR**
ADRIENNE HASLAM
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR**
ADVANCED RESTAURANT SUPPLY
OFFICER DIRECTOR MANAGER
OR AGENT
337 W GROVE AVENUE
ORANGE, CA 92865-3205

**RDI - CH 11(1019)**
AEC SUSTAINABLE URBAN POWER
OFFICER DIRECTOR MANAGER OR
AGENT
101 N. BAYSIDE DR.
NEWPORT BEACH, CA 92660

**RDI - CREDITOR**
AETNA
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 31001-1408
PASADENA, CA 91110-0001

**RDI - CREDITOR/POC
ADDRESS/CH11(1019)**
AFP SADDINGTON LLP
ATTN HUGH SADDINGTON
18201 VON KARMAN AVENUE
SUITE 450
IRVINE, CA 92612-1195

**RDI - CREDITOR**
ALAN ALONZO
8734 E INDIAN HILLS ROAD UNIT F
ORANGE, CA 92869-5832

**RDI - CREDITOR**
ALANNA WILLIAMS-LIZARRAGA
600 N THE STRAND APT 3
OCEANSIDE, CA 92054-1969

**RTD 08/09/21 UTF
RDI - CREDITOR**
ALBERTO PATHE SALAS
1307 BAKER STREET #A
COSTA MESA, CA 92626-3942

**RDI - CREDITOR**
ALDEGUNDO RENDON
545 GREENBRIER DRIVE #3
OCEANSIDE, CA 92054-4325

**RTD 08/09/21 UTF
RDI - CREDITOR**
ALEJANDRA HERNANDEZ
16661 MCFADDEN AVE
TUSTIN, CA 92780-4912

**RDI - CREDITOR**
ALEJANDRO MONTIEL
7671 AMBERLEAF CIR APT #2
HUNTINGTON BEACH, CA 92648-
1848

**RDI - CREDITOR**
ALEX RIOS
152 W MARKET STREET  APT 1
LONG BEACH, CA 90805-7160

**RDI - CREDITOR**
ALEXANDER MEGHDADI
8 CALICO
IRVINE, CA 92614-7086

**RTD 08/09/21 UTF
RDI - CREDITOR**
AGNENETTE FRATTALONE
486 HAWTHORNE AVE
EL CAJON, CA 92020-5618

**RDI - CREDITOR**
ALAN BYRD
5620 OLD RANCH ROAD
OCEANSIDE, CA 92057-5614

**RDI - CREDITOR**
ALBERTO HERNANDEZ
3508 DRIFTWOOD PLACE
OCEANSIDE, CA 92056-4733

**RDI - CREDITOR**
ALBERTO SOLORZANO
320 N PARK VISTA #195
ANAHEIM, CA 92806-3735

**RDI - CREDITOR**
ALDO GARCIA
207 S DAISY
SANTA ANA, CA 92703-4308

**RDI - CREDITOR**
ALEJANDRO A. MELENDEZ
8427 TOBIAS AVE APT #6
PANORAMA CITY, CA 91402-3638

**RDI - CREDITOR**
ALEJO BOLANOS
878 PENNSYLVANIA AVE APT 18
BEAUMONT, CA 92223-2443

**RDI - CREDITOR**
ALEXANDER FELDMAN
341 VENETO
IRVINE, CA 92614-5994

**RTD 08/09/21 UTF
RDI - CREDITOR**
ALEXANDER ROBERTSON
1950 E 16TH STREET
NEWPORT BEACH, CA 92663-5915

**RDI - CREDITOR/POC ADDRESS**
AIRE RITE AIRCONDITIONING &
REFRIGERATION IN
DAVE LANGSTON
15122 BOLSA CHICA ST
HUNTINGTON BEACH, CA 92649-
1025

**RTD 11/04/20 UTF
RDI - CREDITOR**
ALANA NAY
4 MEADOWSWEET
IRVINE, CA 92612-2715

**RDI - CREDITOR**
ALBERTO MUNOZ
32555 SKY BLUE WATER APT #2
CATHEDRAL CITY, CA 92234-9519

**RDI - CREDITOR**
ALBINO GARCIA
7020 VASSAR AVENUE #110
CANOGA PARK, CA 91303-1950

**RTD 08/09/21 UTF
RDI - CREDITOR**
ALEC ALEXANDER
19352 BLUEFISH LANE  #202
HUNTINGTON BEACH, CA 92648-
2436

**RDI - CREDITOR**
ALEJANDRO BARRIENTOS
613 33RD STREET
SAN DIEGO, CA 92102

**RTD 08/09/21 UTF
RDI - CREDITOR**
ALEX GRAF
6512 ABBOTT DRIVE
HUNTINGTON BEACH, CA 92647-
4301

**RDI - CREDITOR**
ALEXANDER GARCIA
8167 PRESTWICK CIRCLE
HUNTINGTON BEACH, CA 92646-
2020

**RDI - CREDITOR**
ALEXANDRA IVANA
9358 PALM CANYON DRIVE
CORONA, CA 92883-7630

**RDI - CREDITOR**
ALEXANDRA M OSSYRA
27 SANTA CATRINA
RANCHO SANTA MARGARITA, CA
92688-2402

**RDI - CREDITOR**
ALEXIS ESCOBAR
356 GLENN
IRVINE, CA 92620

**RTF 08/16/21 UTF**
**RDI - CREDITOR**
ALEYAH PATRICE GLASPER
~~5610 SIROCCO LANE 55~~
~~SAN DIEGO, CA 92120-2743~~

**RDI - CREDITOR**
ALI BRAVO
145 CANYON DRIVE APT 230
OCEANSIDE, CA 92054-3585

**RDI - CREDITOR**
ALISA WALKER
2759 COLLEGE BLVD
OCEANSIDE, CA 92056-4236

**RDI - CREDITOR**
ALLAN R YANEZ
4228 LEWIS STREET
OCEANSIDE, CA 92056-4251

**RDI - CREDITOR**
ALLISON COLE
4233 REDLINE DRIVE
LAKEWOOD, CA 90713-3332

**RDI - CREDITOR**
ALONDRA AYALA
14421 RED HILL AVE APT 17
TUSTIN, CA 92780-6245

**RDI - CREDITOR**
ALYSSA TELEPNEV
19721 WATERBURY LANE
HUNTINGTON BEACH, CA 92646-3500

**RDI - CREDITOR**
ALEXANDRIA N STORY
540 BROOKS STREET
OCEANSIDE, CA 92054-4206

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
ALEXIS RAMIREZ
~~1425 BUSH ST APT B~~
~~OCEANSIDE, CA 92058-2673~~

**RDI - CREDITOR**
ALFONSO J MORAS CONTRERAS
416 S BIRCH ST APT 12
SANTA ANA, CA 92701-5691

**RDI - CREDITOR**
ALICIA TORRES
399 LEEWARD COURT
OCEANSIDE, CA 92054-4645

**RDI - CREDITOR**
ALISSA SCHWABENLAND
3541 THORNLAKE AVE
LONG BEACH, CA 90808-3353

**RDI - CREDITOR**
ALLANA MITCHELL
3469 SPECTRUM
IRVINE, CA 92618-3376

**RDI - CREDITOR**
ALLISON GILES
27955 ENCANTO
MISSION VIEJO, CA 92692-2610

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
ALYSSA DENNIS
~~3182 COUNTRY CLUB DRIVE~~
~~COSTA MESA, CA 92626-2344~~

**RDI - CREDITOR**
AMADEO BELTRAN
1202 S CORTA DRIVE
SANTA ANA, CA 92704-1918

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
ALEXANDRIA R HUMPHREY
~~234 LANTERN LN~~
~~IRVINE, CA 92618-3905~~

**RDI - CREDITOR**
ALEXZA MICHELLE HERRERA
19822 ISLAND BAY LANE
HUNTINGTON BEACH, CA 92648-2603

**RDI - CREDITOR**
ALFONSO ROJAS
2501 BAKER APT C
SANTA ANA, CA 92707-3617

**RDI - CREDITOR**
ALIK DESANTIAGO-BLAHA
1682 W CINDY LANE #B
ANAHEIM, CA 92802-4534

**RDI - CREDITOR**
ALL IN ONE ELECTRIC
RU GROUNDED INC
OFFICER DIRECTOR MANAGER OR
AGENT
6216 E PACIFIC COAST HWY  #320
LONG BEACH, CA 90803-4867

**RDI - CREDITOR**
ALLISEN MEDINA
14522 SWEETAN STREET
IRVINE, CA 92604-2426

**RDI - CREDITOR**
ALLYSON GRACE PEFFERS
17676 SAN CANDELO STREET
FOUNTAIN VALLEY, CA 92708-5353

**RDI - CREDITOR**
ALYSSA FAUST
2575 WILT ROAD
FALLBROOK, CA 92028-9587

**RDI - CREDITOR**
AMANDA FABELA
18651 DEMION LANE APT B
HUNTINGTON BEACH, CA 92646-8846

**RDI - CREDITOR**
AMANDA GARBER
30 CHRISTAMON E
IRVINE, CA 92620-1829

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
AMANDA SLIGAR
~~5938 SILVEIRA STREET~~
~~CORONA, CA 92880-4628~~

**RDI - CREDITOR**
AMBER AULT
23 PALERMO
IRVINE, CA 92614-5338

**RDI - CREDITOR**
AMBER HENSHAW
5 WOODSORREL
IRVINE, CA 92604-4623

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
AMBER INGRAM
~~14441 LA FORGE STREET~~
~~WHITTIER, CA 90603-1854~~

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
AMBER T EDWARDS
~~5025 COLLWOOD BLVD APT 2303~~
~~SAN DIEGO, CA 92115-2126~~

**RDI - CREDITOR/POC ADDRESS**
AMCOM FOOD SERVICE
14120 VALLEY BLVD
CITY INDUSTRY, CA 91746-2802

**RDI - CREDITOR**
AMELIA PUSPASARI
1543 E BROCKTON AVE
REDLANDS, CA 92374-3903

**RDI - CREDITOR**
AMMY TRAN
9350 BOLSA AVE #28
WESTMINSTER, CA 92683-5932

**RDI - CREDITOR**
AMY MARIE BERBIGLIA
19011 STONEHURST LANE
HUNTINGTON BEACH, CA 92648-6123

**RDI - CREDITOR**
ANAHI RIVERA
344 GARFILED STREET APT #5
OCEANSIDE, CA 92054-3223

**RDI - CREDITOR**
ANAHITA JAFARY
15 CREEKWOOD
IRVINE, CA 92604-3653

**RDI - CREDITOR**
ANASTACIO TOXQUI
PO BOX 868
PALM SPRINGS, CA 92263-0868

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ANCHOR PRINTING
~~OFFICER DIRECTOR MANAGER OR~~
~~AGENT~~
~~649 SOUTH B STREET~~
~~TUSTIN, CA 92780-4317~~

**RDI - CREDITOR**
ANDREW BROWNLEE
531 WEST NICOLET
BANNING, CA 92220-4617

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ANDREW SMITH
~~811 SANTA MARIA~~
~~IRVINE, CA 92606-0603~~

**RDI - CREDITOR**
ANDY SOSA
2029 S HALLADAY STREET
SANTA ANA, CA 92707-2903

**RDI - CREDITOR**
ANDY'S MAINTANENCE
OFFICER DIRECTOR MANAGER OR
AGENT
4624 WEST 14TH STREET
LAWNDALE, CA 90260-2002

**RDI - CREDITOR**
ANGEL BAZAN
4170 SYCAMORE DRIVE
SAN DIEGO, CA 92105-4562

**RDI - CREDITOR**
ANGEL CUAHUIZO
1500 SAN RAFAEL DRIVE #175
PALM SPRINGS, CA 92262-1724

**RDI - CREDITOR**
ANGEL N MENERA
390 E RAMSEY STREET
BANNING, CA 92220-4844

**RDI - CREDITOR**
ANGEL RODRIGUEZ FRANCISCO
729 UTICA AVENUE #5
HUNTINGTON BEACH, CA 92648-3272

**RDI - CREDITOR**
ANGELA FICAROTTA
537 OMAR STREET
BANNING, CA 92220-1290

**RDI - CREDITOR**
ANGELICA NAJERA
854 CENTER STREET APT #3
COSTA MESA, CA 92627-3592

**RDI - CREDITOR**
ANGELINA R PENA
2055 WESTINGHOUSE ST APT 63
SAN DIEGO, CA 92111-6662

**RDI - CREDITOR**
ANGELIQUE ESCOBOSA
4457 WHITE PINE WAY
OCEANSIDE, CA 92057-6631

**RDI - CREDITOR**
ANGELIQUE FINCK
14411 MONROE LANE
WESTMINSTER, CA 92683-4519

**RDI - CREDITOR**
ANNA ESCOBOSA
4451 WHITE PINE WAY
OCEANSIDE, CA 92057

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ANNA MELLO
~~3500 S GREENMILE APT 4~~
~~SANTA ANA, CA 92704-7000~~

**RDI - CREDITOR**
ANNA SEDGWICK
27092 HIDDEN TRAIL RD
LAGUNA HILLS, CA 92653-5807

**RDI - CREDITOR**
ANNA UNKE
25491 SHAWNEE DRIVE
LAKE FOREST, CA 92630-3538

**RDI - CREDITOR**
ANNAROSA CAMIRO
2723 EMERALD DRIVE
OCEANSIDE, CA 92056-3430

**RDI - CREDITOR**
ANTHONY ALESSI HMSHOST
660 ROCKLEDGE DRIVE
BETHESDA, MD 20817

**RDI - CREDITOR**
ANTHONY CHEATHAM
130 W HILL AVE #100
FULLERTON, CA 92832-2983

**RDI - CREDITOR**
ANTHONY CORDERO RODRIGUEZ
22840 STERLING AVE #23
PALM DESERT, CA 92260

**RDI - CREDITOR**
ANTHONY DE SOUZA
5480 COPPER CANYON RD UNIT D
YORBA LINDA, CA 92887-3937

**RDI - CREDITOR**
ANTHONY DOW
22821 SHERMAN WAY
WEST HILLS, CA 91307-2234

**RDI - CREDITOR**
ANTHONY M PEPITONE
1918 KAUAI DRIVE
COSTA MESA, CA 92626-3542

**RDI - CREDITOR**
ANTHONY NAPOLES
21816 PIONEER BLVD. APT 1
HAWAIIAN GARDENS, CA 90716-1238

**RDI - CREDITOR**
ANTONIO ARELLANO
26571 NORMANDALE DR #34F
LAKE FOREST, CA 92630-7965

**RDI - CREDITOR**
ANTONIO CUAHUIZO TOXQUI
22840 STERLING AVE #42
PALM SPRINGS, CA 92262-6222

**RDI - CREDITOR**
ANTONIO DURAN
1765 CEDAR APT #1
LONG BEACH, CA 90813-1745

**RDI - CREDITOR**
ANTONIO JIMENEZ
2501 W SUNFLOWER H8
SANTA ANA, CA 92704-7503

**RDI - CREDITOR**
ANTONIO RIVERA CASTORELA
1310 BREEZE STREET
OCEANSIDE, CA 92058-2262

**RTD 11/04/20 UTF**
**RDI - CREDITOR**
ANTONIO TRUJILLO
~~1994 MAPLE AVE #5~~
~~COSTA MESA, CA 92627-2654~~

**RDI - CREDITOR**
ARACELI MARTINEZ
84420 AMAPOLA LN
COACHELLA, CA 92236-3201

**RDI - CREDITOR**
ARACELY HERNANDEZ
15361 BEACH BLVD
MIDWAY CITY, CA 92655-1504

**RDI - CREDITOR**
ARIANNA BEDOLLA
324 MAGDALENA DR
OCEANSIDE, CA 92057-6603

**RDI - CREDITOR/POC ADDRESS**
ARKANSAS TECH UNIVERSITY
FOUNDATION
ATTN: PEGGY AYERS
1509 N BOULDER AVE
RUSSELLVILLE, AR 72801-8800

**RDI - CREDITOR/POC ADDRESS**
ARMANDO BELTRAN
14311 BROWNING AVE APT 44
TUSTIN, CA 92780-6390

**RDI - CREDITOR**
ARMANDO CHAVEZ
442 BROOKS ST APT A
OCEANSIDE, CA 92054-3327

**RDI - CREDITOR**
ARMANDO FIGUEROA
131 PIONEER TRAIL
PALM SPRINGS, CA 92262-1142

**RDI - CREDITOR**
ARMANDO GONZALEZ-JIMINEZ
23234 ORANGE AVE APT #5
LAKE FOREST, CA 92630-6910

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ARTURO ANLEU TIRADO
~~CATALINA CIRCLE APT 239~~
~~OCEANSIDE, CA 92056~~

**RDI - CREDITOR**
ARTURO BELTRAN
8982 SWITZER DRIVE
SPRING VALLEY, CA 91977-2205

**RDI - CREDITOR**
ARTURO CASTILLO
1981 WALLACE AVE #A-203
COSTA MESA, CA 92627-6204

**RDI - CREDITOR**
ASHLEE R. MILLER
4734 SANTA CRUZ AVENUE
SAN DIEGO, CA 92107-3547

**RDI - CREDITOR**
ASHLEY ARNOULT
260 MISSION AVE APT 419
OCEANSIDE, CA 92054-2613

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
ASHLEY GONZALEZ
1777 MITCHEL AVE
TUSTIN, CA 92780-6324

**RDI - CREDITOR**
ASHLEY PAUL
19124 REDFORD LANE
HUNTINGTON BEACH, CA 92648-2148

**RDI - CREDITOR**
ASHLEY ROBERTSON
300 HOLGATE STREET
LA HABRA, CA 90631-4223

**RDI - CREDITOR**
AT&T UT
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 105068
ATLANTA, GA 30348-5068

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
AUBRIE HUDSON
~~25505 RIVER BEND DRIVE APT. F~~
~~YORBA LINDA, CA 92887~~

**RDI - CREDITOR**
AURELIO RIVERA
1349 BUSH STREET
OCEANSIDE, CA 92058-2606

**RDI - CREDITOR**
AUTUMN CONATSER
225 7TH STREET
HUNTINGTON BEACH, CA 92648-5049

**RTD 08/06/21 RESENT**
**RDI - CREDITOR**
AUTUMN KEITH
606 LAKE STREET #18
HUNTINGTON BEACH, CA 92648-4705

**NEW ADDR PER USPS**
**RDI - CREDITOR**
AUTUMN MICHELLE KEITH
130 CALDECOTT LN UNIT 7
OAKLAND CA 94618-2434

**RDI - CREDITOR**
BAILEY BROOKLYN
1017 DELAWARE STREET
HUNTINGTON BEACH, CA 92648-4307

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
BAILEY GEDDES
6828 E ALMADA STREET
LONG BEACH, CA 90815-4903

**RDI - CREDITOR**
BAILEY NICOLE HERNANDEZ
2019 DELAWARE STREET #C
HUNTINGTON BEACH, CA 92648-3722

**RDI - CREDITOR**
BAKER COMMODITIES INC DBA
THE GREASE COMPANY
OFFICER DIRECTOR MANAGER OR
AGENT
4020 BANDINI BLVD.
LOS ANGELES, CA 90058-4205

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
BANK OF HAWAII
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 2900
CENTRAL POINT, OR 97502

**RDI - CREDITOR/POC ADDRESS**
BARBARA L WOOD
4525 TIOGA WAY
CENTRAL POINT, OR 97502-9347

**RDI - CREDITOR**
BARBRA CHILD
959 ESSEX RD
BEAUMONT, CA 92223-8570

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
BEACHCOMBER
OFFICER DIRECTOR MANAGER OR
AGENT
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
BEACHCOMBER MGMT CRYSTAL
COVE LLC
OFFICER DIRECTOR MANAGER
OR AGENT
15 CRYSTAL COVE
NEWPORT COAST, CA 92657-2123

**RDI - CREDITOR**
BENITO GALINDO
425 MERRIMAC WAY #E-204
COSTA MESA, CA 92626-6193

**RDI - CREDITOR**
BENITO GONZALEZ
32200 AURORA VISTA #B
CATHEDRAL CITY, CA 92234-9228

**RDI - CREDITOR**
BENJAMIN C. STRUBY
LATHROP GAGE LLP
2345 GRAND BLVD., STE. 2200
KANSAS CITY, MO 64108-2618

**RDI - CREDITOR**
BENJAMIN MELENDEZ
15701 WILLIMS STREET #232
TUSTIN, CA 92780-4848

**RDI - CREDITOR**
BERNARDINO ALVARADO
10082 BONSER AVENUE
GARDEN GROVE, CA 92840-2902

**RDI - CREDITOR**
BERNARDO GONZALEZ
6422 TROOST AVE APT 7
NORTH HOLLYWOOD, CA 91606-2549

**RDI - CREDITOR/POC ADDRESS**
BETH WHITESIDE
69897 NORTHHAMPTON AVE
CATHEDRAL CITY, CA 92234-2591

**RDI - CREDITOR**
BILL TAORMINA
128 S SYCAMORE STREET
ANAHEIM, CA 92805

**RDI - CREDITOR**
BLAS ALVAREZ
2627 E PALMA AVE SPC 81
ANAHEIM, CA 92806

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
BONDE HANS
19361 BROOKHURST STREET
HUNTINGTON BEACH, CA 92646-2924

**RDI - CREDITOR**
BRADY HENKELMAN
21621 KANEHOE LANE
HUNTINGTON BEACH, CA 92646-7861

**RDI - CREDITOR**
BREEANNA GUZZINO
25022 HIDDEN HILLS ROAD APT P
LAGUNA NIGUEL, CA 92677-8868

**RDI - CREDITOR**
BRIAN SALYER
3151 COLLEGE AVENUE
COSTA MESA, CA 92626-2641

**RDI - CREDITOR**
BERTHA RAYO
14261 BROWNING AVE #8
TUSTIN, CA 92780-6380

**RDI - CREDITOR**
BETHANY PROFETA
20431 MANSARD LN
HUNTINGTON BEACH, CA 92646-5138

**RDI - CREDITOR**
BILL WHITE
AC FOOD HALL PARTNERS
15A MELANIE LANE
UNIT 6
EAST HANOVER, NJ 07936-1103

**RDI - CREDITOR**
BLR
OFFICER DIRECTOR MANAGER OR AGENT
PO BOX 41503
NASHVILLE, TN 37204-1503

**RDI - CREDITOR**
BONNIE C WYLIE
2203 N. BROADWAY
SANTA ANA, CA 92706-2615

**RDI - CREDITOR**
BRANDON DUDAS
10 WEATHERLY DRIVE
TRABUCO CANYON, CA 92679-8607

**RDI - CREDITOR**
BRENDA HERNANDEZ
2509 S SHELTON STREET
SANTA ANA, CA 92707-3320

**RDI - CREDITOR**
BRIDGETTE ROBERTS
4374 CAMPHOR AVENUE
YORBA LINDA, CA 92886-3146

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
BERTHA ROQUE
3788 41ST ST APT 106
SAN DIEGO, CA 92105-2566

**RDI - CREDITOR**
BETTER BEVERAGES INC
OFFICER DIRECTOR MANAGER OR AGENT
10624 MIDWAY AVENUE
CERRITOS, CA 90703-1522

**RDI - CREDITOR**
BLANCA C RIVERA
1884 RHODES DRIVE
COSTA MESA, CA 92626-4761

**RDI - CH 11(1019)**
BOARD OF EQUALIZATION - CDTFA
CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION
ACCOUNT INFORMATION GROUP, MIC: 29
PO BOX 942879
SACRAMENTO, CA 94279-0029

**RDI - CREDITOR**
BOX INC
OFFICER DIRECTOR MANAGER OR AGENT
DEPT 34666
PO BOX 3900
SAN FRANCISCO, CA 94139-0001

**RDI - CREDITOR**
BREANNA FERENTZ
457 EAST YALE LOOP
IRVINE, CA 92614-7977

**RDI - CREDITOR**
BRIAN E MCLAUGHLIN
LAW OFFICES OF BRIAN E MCLAUGHLIN
1871 ATLAS PEAK ROAD
NAPA, CA 94558-1203

**RDI - CREDITOR**
BRIEANA GUSTASON
1140 SEA LAVENDER LANE
BEAUMONT, CA 92223-8469

**RDI - CREDITOR**
BRISEIDA CARRANZA
4054 42ND STREET
SAN DIEGO, CA 92105-1507

**RDI - CREDITOR/POC ADDRESS**
BRYAN CAVE LEIGHTON PAISNER
LLP
KENNETH COSTELLO
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
BRYAN ROJAS
27457 EMBASSY WAY
LAGUNA NIGUEL, CA 92677-3742

**RDI - CREDITOR**
BUCK SHEPARD ASSOCIATES INC
OFFICER DIRECTOR MANAGER
OR AGENT
23041 ALCALDE DRIVE
LAGUNA HILLS, CA 92653-1301

**RDI - CREDITOR**
CAITLIN LAML
9129 OAK CREEK ROAD
BEAUMONT, CA 92223-5813

**RDI - CREDITOR**
CALIF. STATE BOARD OF
EQUALIZATION
SPECIAL OPERATIONS
BANKRUPTCY TEAM
MIC: 74
PO BOX 942879
SACRAMENTO, CA 94279-0001

**RDI - CREDITOR**
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I STREET
SUITE 1740
SACRAMENTO, CA 95814-2954

**RDI - CREDITOR**
BRITTNEE NORTON
1468 ALAMITOS STREET
LONG BEACH, CA 90813-2213

**RDI - CREDITOR**
BRYAN CAVE LLP
MANAGING PARTNER
PO BOX 503089
SAINT LOUIS, MO 63150-3089

**RDI - CREDITOR**
BRYCE A TURKEL
22162 WINDWARD WAY
LAKE FOREST, CA 92630-3354

**RDI - CREDITOR**
BULMARO SANCHEZ
1839 GREGORY STREET
SAN DIEGO, CA 92102-1237

**RDI - CREDITOR**
CALI THIES
22581 CATANIA
LAGUNA HILLS, CA 92653-1906

**RDI - CREDITOR**
CALIFORNIA - FRANCHISE TAX
BOARD
ATTENTION BANKRUPTCY
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO, CA 95812-2952

**RDI - CREDITOR**
CALIFORNIA DEPART. OF
CORPORATIONS
1515 K STREET
SUITE 200
SACRAMENTO, CA 95814-4052

**RDI - CREDITOR/POC ADDRESS**
BROOKE MORRIS
3680 BANYON ROAD
YORBA LINDA, CA 92886-6916

**RTD 08/12/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
BRYAN CAVE LLP
OFFICER DIRECTOR MANAGER OR
AGENT
3161 MICHELSON DRIVE
SUITE 1500
IRVINE, CA 92612-4414

**RTD 08/06/21 UTF**
**RDI - CREDITOR**
BRYCE CHARITY
21851 NEWLAND ST #206
HUNTINGTON BEACH, CA 92646-
7633

**RDI - CREDITOR**
BYRON DELEON
1342 WINDEMERE LANE
TUSTIN, CA 92780-5728

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CALIF DEPT OF INDUSTRIAL
RELATIONS
DIRECTOR
605 WEST SANTA ANA BLVD
BLDG. 28 ROOM 625
SANTA ANA, CA 92701

**RDI - CREDITOR**
CALIFORNIA AIR RESOURCES
BOARD
1001 'I' STREET
PO BOX 2815
SACRAMENTO, CA 95812-2815

**RDI - CREDITOR**
CALIFORNIA DEPART. OF WATER
RESOURCES
PO BOX 942836
SACRAMENTO, CA 94236-0001

**RDI - CREDITOR**
CALIFORNIA DEPARTMENT OF
FOOD AND
AGRICULTURE
1220 N. STREET
SACRAMENTO, CA 95814-5643

**RDI - CREDITOR**
CALIFORNIA DEPARTMENT OF
JUSTICE
XAVIER BECERRA, ATTORNEY
GENERAL
300 S. SPRING STREET
SUITE 1700
LOS ANGELES, CA 90013-1256

**RDI - CREDITOR**
CALIFORNIA DEPARTMENT OF
TOXIC
SUBSTANCES CONTROL
1001 I STREET
11TH FLOOR
SACRAMENTO, CA 95814-2828

**RDI - CREDITOR**
CALIFORNIA DEPT OF
CONSERVATION
801 K STREET
MS 24-01
SACRAMENTO, CA 95814-3528

**RDI - CREDITOR**
CALIFORNIA DEPT OF
CORPORATIONS
300 S SPRING STREET
SUITE 15513
LOS ANGELES, CA 90013-1259

**RDI - CREDITOR**
CALIFORNIA DEPT OF FOOD AND
AGRICULTURE
CDFA/NDFS
PO BOX 942872
SACRAMENTO, CA 94271-2872

**RDI - CREDITOR**
CALIFORNIA DEPT OF PUBLIC
HEALTH
FOOD AND DRUG BRANCH
PO BOX 997435
MS 7602
SACRAMENTO, CA 95899-7435

**RDI - CREDITOR**
CALIFORNIA DEPT OF TAX & FEE
ENVIRONMENTAL FEE
PO BOX 942879
SACRAMENTO, CA 94279-6001

**RDI - CREDITOR/POC ADDRESS**
CALIFORNIA DEPT OF TAX AND
FEE ADMINISTRATION
SPECIAL OPERATIONS BRANCH
MIC 55
450 N STREET
PO BOX 942879
SACRAMENTO, CA 94279-0055

**RDI - CREDITOR**
CALIFORNIA ENVIRONMENTAL
PROTECTION
AGENCY
1001 'I' STREET
PO BOX 2815
SACRAMENTO, CA 95812-2815

**RDI - CREDITOR**
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I STREET
PO BOX 2815
SACRAMENTO, CA 95812-2815

**RDI - CREDITOR**
CALIFORNIA OFFICE OF TOURISM
PO BOX 101711
PASADENA, CA 91189-1711

**RDI - CREDITOR**
CALIFORNIA RESTAURANT
ASSOCIATION
621 CAPITOL MALL
SUITE 2000
SACRAMENTO, CA 95814-4725

**RDI - CH 11(1019)**
CALIFORNIA RESTAURANT MUTUAL
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 45783
SAN FRANCISCO, CA 94145-0783

**RDI - CREDITOR**
CALIFORNIA STATE CONTROLLER
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK ROAD #141
RANCHO CORDOVA, CA 95670-6293

**RDI - CREDITOR**
CAMBRIA BAIRD
5055 CORTE ALACANTE
OCEANSIDE, CA 92057-3427

**RDI - CREDITOR**
CAMDYN CEARA CRAYCROFT
14432 BIRMINGHAM DRIVE
WESTMINSTER, CA 92683-4817

**RDI - CREDITOR**
CAMILLE CARVALLO
627 SAN LUIS REY DRIVE
OCEANSIDE, CA 92058-1122

**RDI - CREDITOR**
CAMPBELL PENSION SERVICES
OFFICER DIRECTOR MANAGER
OR AGENT
20750 VENURA BLVD
SUITE 200
WOODLAND HILLS, CA 91364-6249

**RDI - CREDITOR**
CANDICE HAYES
280 E. REED STREET
COVINA, CA 91723-1141

**RDI - CREDITOR**
CANDICE NARANJO
24492 CREEKVIEW DRIVE
LAGUNA HILLS, CA 92653-4207

**RDI - CREDITOR/POC ADDRESS**
CANDIDO RAMIREZ
800 FRIGATE AVE SPT #7
WILMINGTON CA 90744

**RDI - CREDITOR**
CAREERSELITE INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 10712
NEWPORT BEACH, CA 92658-5005

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
CARLOS ANTONIO
32560 CATHEDRAL CANYON
CATHEDRAL CITY, CA 92234-9127

**RDI - CREDITOR**
CARLOS ARELLANO
6941 OWENSMOUTH AVE #302
CANOGA PARK, CA 91303-2378

**RDI - CREDITOR**
CARLOS CARRILLO
2028 S HALLADAY STREET
SANTA ANA, CA 92707-2904

**RDI - CREDITOR**
CARLOS GARCIA
8 69TH PLACE
LONG BEACH, CA 90803-4521

**RDI - CREDITOR**
CARLOS GUTIERREZ
507 DEL REY DRIVE
PLACENTIA, CA 92870-6202

**RDI - CREDITOR**
CARLOS JIMENEZ
1130 S SHELTON ST
SANTA ANA, CA 92707-1029

**RDI - CREDITOR**
CARLOS LIZARRAGA VEGA
817 ETA STREET APT #906
NATIONAL CITY, CA 91950-1421

**RDI - CREDITOR**
CARLOS REYES-DELGADILLO
190 W PARK AVE G
EL CAJON, CA 92020-3535

**RDI - CREDITOR**
CAROLINA GARCIA
1155 FIRST AVENUE
CHULA VISTA, CA 91911-3313

**RTD 08/23/21 RESENT**
**RDI - CREDITOR**
CAROLYN SILIEZAR-RODRIGUEZ
37573 HIGH RIDGE DRIVE
BEAUMONT, CA 92223-8067

**NEW ADDR PER USPS**
**RDI - CREDITOR**
CAROLYN SILIEZAR-RODRIGUEZ
300 S HIGHLAND SPRINTS AVE,
STE 6C
BANNING, CA 92220-6508

**RDI - CREDITOR**
CARRIE REYNOLDS
REYNOLDS DESIGN GROUP
223 FAIRVIEW STREET
LAGUNA BEACH, CA 92651-1433

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
CASEY QUINN
2 ENTERPRISE APT 7216
ALISO VIEJO, CA 92656-8005

**RDI - CREDITOR**
CASEY SALAMONE
17331 ORANGE DRIVE
YORBA LINDA, CA 92886-3227

**RDI - CREDITOR**
CATALINA SCHMIDT
1002 S TREMONT STREET
OCEANSIDE, CA 92054-5051

**RTD 08/24/21 UTF**
**RDI - CREDITOR**
CATHERINE C MEALER TRUSTEE
CATHERINE C. MEALER
SURVIVORS TRUST
10805 HAT CREEK PLACE
COLORADO SPRINGS, CO 80908-4183

**RDI - CREDITOR**
CAYETANO SOLIS
14031 LEFFINGWELL R #403
WHITTIER, CA 90604-4212

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CAYOLYN CONLEY
815 S DEMAREE STREET
VISALIA, CA 93277-1782

**RDI - CREDITOR**
CECILIA TREJO
20336 COHASSET ST #4
WINNETKA, CA 91306-2860

**RDI - CREDITOR**
CEFERINO RAMIREZ
25791 VIA LOMAS #186
LAGUNA HILLS, CA 92653-6032

**RDI - CREDITOR**
CELINA MORALEZ
1651 MITCHELL AVE APT M4
TUSTIN, CA 92780-5876

**RDI - CREDITOR/POC ADDRESS**
CELINA MORALEZ
1410 W 10TH STREET
SANTA ANA, CA 92703

**RDI - CREDITOR**
CELINA R SOLANO
173 MADISON STREET
OCEANSIDE, CA 92057-4410

**RDI - CREDITOR**
CELSO VIRAMONTES
9139 WESTMINSTER AVE
GARDEN GROVE, CA 92844-2704

**RDI - CREDITOR**
CESAR CANTU
3111 MORNINGSIDE DRIVE
OCEANSIDE, CA 92056-4412

**RDI - CREDITOR**
CESAR EDUARDO PEREZ
CASTILLA
630 MASSACHUSETTS AVE SPC
100
BEAUMONT, CA 92223-2582

**RDI - CREDITOR**
CESAR ESQUIVEL-GALAN
1805 N BUSH STREET #7
SANTA ANA, CA 92706-2827

**RDI - CREDITOR**
CESAR HERNANDEZ
160 TROPICANA DRIVE
OCEANSIDE, CA 92054-3821

**RDI - CREDITOR**
CESAR SANCHEZ RAZO
330 W 19TH ST #203
LONG BEACH, CA 90806-5398

**RDI - CREDITOR**
CHADWICK BAILEY
825 CENTER STREET APT C220
COSTA MESA, CA 92627-6106

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CHANA DUFUR
7545 KATELLA AVENUE #54
STANTON, CA 90680-2259

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
CHANDLER J KIEM
9 IVY HILL
IRVINE, CA 92604-4661

**RDI - CREDITOR**
CHARLENE R MARTIN
0615 SW PALATINE HILL RD
PORTLAND, OR 97219-7879

**RDI - CREDITOR**
CHARLIE PEREZ
2224 PRIMROSE AVENUE APT 2
VISTA, CA 92083-8053

**RDI - CREDITOR**
CHARLOTTE VICTORIA ANNING
520 TERRAINE AVENUE
LONG BEACH, CA 90814-1945

**RDI - CREDITOR**
CHELSEA FULLERTON
22021 JONESPORT LANE
HUNTINGTON BEACH, CA 92646-8422

**RDI - CREDITOR**
CHELSEA GLOMMEN
3861 STANFORD DRIVE
OCEANSIDE, CA 92056-6318

**RDI - CREDITOR**
CHILDRENS HOSPITAL LOS
ANGELES
PO BOX 12021
BELFAST, ME 04915-4011

**RDI - CREDITOR**
CHLOE GARIBAY
9440 EL VALLE AVENUE
FOUNTAIN VALLEY, CA 92708-4535

**RDI - CREDITOR**
CHRIS PAPPAS
13939 NORTHWEST FREEWAY
HOUSTON, TX 77040-5115

**RDI - CREDITOR**
CHRISHAYLA JACKSON
4 JUAN CIRCLE
PALM SPRINGS, CA 92262-1433

**RDI - CREDITOR**
CHRISTIAN ARCE
624 DE LUZ ROAD APT 47
FALLBROOK, CA 92028-1977

**RDI - CREDITOR**
CHRISTIAN JOSE CHAVEZ
24641 CRESTA COURT
LAGUNA HILLS, CA 92653-4206

**RDI - CREDITOR**
CHRISTINA M DRIESBAUGH
13379 APACHE TRAIL
CABAZON, CA 92230-2148

**RDI - CREDITOR**
CHRISTINA SANCHEZ
488 LARAINE DRIVE
BEAUMONT, CA 92223-1537

**RDI - CREDITOR**
CHRISTOPHER ALLEN ROBERTSON
1409 ARROW LANE
HUNTINGTON BEACH, CA 92648-3712

**RDI - CREDITOR**
CHRISTOPHER BAKER
7943 4TH PLACE
DOWNEY, CA 90241-3238

**RDI - CREDITOR**
CHRISTOPHER BENITEZ
96 BRIARWOOD
IRVINE, CA 92604-3752

**RDI - CREDITOR**
CHRISTOPHER GARDNER
80 HUNTINGTON STREET #305
HUNTINGTON BEACH, CA 92648-5344

**RTD 07/22/21 UTF**
**RDI - CREDITOR**
CHRISTOPHER R HANSARD
506 CALLE MONTECITO
OCEANSIDE, CA 92057-5248

**RDI - CREDITOR**
CHRISTY RATLIFF
9229 CITY LIGHTS DRIVE
ALISO VIEJO, CA 92656-2658

**RDI - CREDITOR**
CITY OF NEWPORT BEACH
REVENUE DIVISION
PO BOX 1935
CA 93658

**RDI - CREDITOR**
CLAIRE MITCHELL
6703 E SALVADOR STREET
LONG BEACH, CA 90815-2406

**RDI - CREDITOR**
CLAUDIA MAGALLANES
325 POMELO DRIVE #A11
VISTA, CA 92081-6497

**RTD 07/22/21 UTF**
**RDI - CREDITOR**
COLEMAN S R MORGAN
1445 PEACOCK BLVD
OCEANSIDE, CA 92056-3036

**RDI - CREDITOR/CH11(1019)**
COMPLETE OFFICE OF
CALIFORNIA INC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 4318
CERRITOS, CA 90703-4318

**RDI - CREDITOR**
CHRISTOPHER SIGLER
532 HAZEL
CORONA DEL MAR, CA 92625-2535

**RDI - CREDITOR**
CIERRA DIAZ
524 BIG BEND WAY APT C
OCEANSIDE, CA 92058-7949

**RTD 08/02/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
CITY OF OCEANSIDE
300 NORTH COAST HWY
OCEANSIDE, CA 92054-2859

**RDI - CREDITOR**
CLAUDIA CARRENO
1475 OAK DRIVE APT 30
VISTA, CA 92084-4030

**RDI - CREDITOR**
CLEVELAND HEARTLAB INC
OFFICER DIRECTOR MANAGER OR
AGENT
DEPT CH19545
PALATINE, IL 60055-9545

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
COLIN COOPER
222 FRANKFORT AVE
HUNTINGTON BEACH, CA 92648-4928

**RDI - CREDITOR/POC**
**ADDRESS/CH11(1019)**
COMPLETE OFFICE OF CALIFORNIA,
INC
OFFICER DIRECTOR MANAGER OR
AGENT
12724 MOORE STREET
CERRITOS, CA 90703-2121

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CHRISTY L FOWLER
PO BOX 5393
HUNTINGTON BEACH, CA 92615-5393

**RDI - CREDITOR**
CITY OF IRVINE
ATTN. BUSINESS LICENSE
PO BOX 19575
IRVINE, CA 92623-9575

**RDI - CREDITOR**
CIVICOM INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 4689
GREENWICH, CT 06831-0412

**RDI - CREDITOR**
CLAUDIA FELIX
669 E LINCOLN STREET
BANNING, CA 92220-6065

**RDI - CREDITOR**
CLYDE & CO LLP
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 7001
DUBAI, UNITED ARAB EMERITES

**RDI - CREDITOR**
COMPEAT INC
OFFICER DIRECTOR MANAGER OR
AGENT
773 SAN MARIN DRIVE
SUITE 2320
NOVATO, CA 94945-1366

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
COMPUMARK
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 71892
CHICAGO, IL 60694-1892

**NEW ADDR PER IL SOS**
**RDI - CREDITOR**
COMPUMARK
COMPUMARK & CLARIVATE
ANALYTICS CORP.
C/O CLYRON BYNUM, AGENT
8430 W BRYN MAWR AVE, STE
700
CHICAGO, IL 60631

**RDI - CREDITOR**
CORFIELD FELD LLP
OFFICER DIRECTOR MANAGER
OR AGENT
30270 RANCHO VIEJO ROAD
SAN JUAN CAPISTRANO, CA
92675-1556

**RDI - CREDITOR**
CORODATA RECORDS
MANAGEMENT INC
ROBERT J SCHMITZ CEO
12375 KERRAN STREET
POWAY, CA 92064-6801

**RDI - CREDITOR/POC ADDRESS**
CORY HELMS
11160-C1 SOUTH LAKES DRIVE
#278
RESTON, VA 20191-4327

**RDI - CREDITOR**
COUNTY OF ORANGE
ATTN. TREASURER-TAX
COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702-1438

**RDI - CREDITOR**
COX BUSINESS
DEPARTMENT 102280
PO BOX 1259
OAKS, PA 19456-1259

**RDI - CREDITOR**
CONNIE PEREZ
51453 BONITA AVE
CABAZON, CA 92230-3314

**RDI - CREDITOR**
CORINA ESTRADA
15472 FRIAR STREET
VAN NUYS, CA 91411-1011

**RDI - CREDITOR/CH11(1019)**
CORODATA SHREDDING INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 846137
LOS ANGELES, CA 90084-6137

**RDI - CREDITOR**
COSTCO
OFFICER DIRECTOR MANAGER OR
AGENT
999 LAKE DRIVE
ISSAQUAH, WA 98027-5367

**RDI - CREDITOR**
COURTNEY CLYDE
2000 PARK AVENUE #12
LONG BEACH, CA 90815-2845

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
COX COMMUNICATIONS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 34783
PHOENIX, AZ 85072

**RDI - CREDITOR**
CORAL ANN GANGITANO
322 6TH STREET
HUNTINGTON BEACH, CA 92648-
4602

**RDI - CREDITOR**
CORODATA RECORDS
MANAGEMENT INC
ROBERT J SCHMITZ AGENT
PO BOX 842638
LOS ANGELES, CA 90084-2638

**RDI - CREDITOR**
CORPORATE CREATIONS
CALIFORNIA INC.
AGENT FOR SERVICES OF
PROCESS
11380 PROSPERITY FARMS RD STE
221
PALM BEACH GARDENS FL  33410-
3465
USPS CHANGE

**RDI - CREDITOR**
COSTCO MEMBERSHIP
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 34783
SEATTLE, WA 98124-1783

**RDI - CREDITOR**
COURTNEY SMITH
401 ATLANTA AVENUE #50
HUNTINGTON BEACH, CA 92648-
5316

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CREED WREN
3372 TOOPAL DRIVE
OCEANSIDE, CA 92058-7494

**RDI - CREDITOR**
CRISTEN ASTBURY-CYPRA
16531 ALLIANCE AVENUE #M
TUSTIN, CA 92780-1792

**RDI - CREDITOR**
CRISTINA DANIELLE SANCHEZ
2006 HUNTINGTON STREET APT #A
HUNTINGTON BEACH, CA 92648-3198

**RDI - CREDITOR**
CSC LAWYERS INCORPORATING
SERVICE
AGENT OF SERVICE OF PROCESS
FOR
THE IRVINE COMPANY LLC
2710 GATEWAY OAKS DRIVE SUITE
150N
SACRAMENTO, CA 95833-3502

**RTD 07/27/21 UTF**
**RDI - CREDITOR**
CT CORPORATION SYSTEM
AGENT OF SERVICE OF
PROCESS FOR
JP MORGAN CHASE BANK
111 EIGHTH AVE 13TH FLOOR
NEW YORK, NY 10011-5213

**RTD 11/04/20 UTF**
**RDI - CREDITOR**
CTUIT INC
OFFICER DIRECTOR MANAGER OR
AGENT
773 SAN MARIN DRIVE
SUITE 2320
NOVATO, CA 94945-1366

**RDI - CREDITOR**
CUSTOM BUSINESS SOLUTIONS
INC
OFFICER DIRECTOR MANAGER OR
AGENT
12 MORGAN
IRVINE, CA 92618-2003

**RDI - CREDITOR**
DAJANAE A WILKERSON
572 61ST STREET
SAN DIEGO, CA 92114-2411

**RDI - CREDITOR**
DALTON TETREAULT
914 CALIFORNIA STREET
HUNTINGTON BEACH, CA 92648-4302

**RDI - CREDITOR**
DANIEL A AGUILAR-PRADO
55910 HAUGEN LEHMAN WY
WHITEWATER, CA 92282-3158

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
DANIEL ARELLANO
22751 EL PRADO APT 10306
RANCHO SANTA MARGARITA, CA
92688-3852

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
DANIEL GOMEZ
12686 LAURY LANE
MORENO VALLEY, CA 92553-2325

**RDI - CREDITOR**
DANIEL HERNANDEZ
23266 ORANGE AVENUE APT 8
LAKE FOREST, CA 92630-4855

**RDI - CREDITOR/POC ADDRESS**
DANIEL J AND DAWN CRAIG
23871 WILLOWS DRIVE
APT. 390
LAGUNA HILLS, CA 92653-1955

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
DANIEL MENDOZA
4605 BEACH BLVD #4
BUENA PARK, CA 90621

**RDI - CREDITOR**
DANIELA FLOREZ
1036 ARENA CIRCLE
VISTA, CA 92083-3177

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
DANIELLE NICOLE DIAZ
2043 WHITETREE CIRCLE
HUNTINGTON BEACH, CA 92648

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
DANIELLE POTTER
411 HOWARD AVENUE APT 4
LOS ALAMITOS, CA 90720

**RDI - CREDITOR**
DANYELLE ELLIS
51835 LOIS AVE
CABAZON, CA 92230-4402

**RDI - CREDITOR**
DAPHNE MALINSKY
2811 PORTOLA DRIVE
COSTA MESA, CA 92626-5820

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
DAPHNE MALINSKY
C/O RUBY'S DINER INC
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
DAPHNE MALINSKY
C/O RUBY'S DINER INC
32565 GOLDEN LANTERN ST STE B
1025
DANA POINT, CA 92629-3261

**RDI - CREDITOR**
DARIO DIAZ
2265 PLACENTIA AVE APT B
COSTA MESA, CA 92627-3362

**RDI - CREDITOR**
DAVID ALCALA
828 CHESTNUT AVENUE  #11
LONG BEACH, CA 90813-4175

**RDI - CREDITOR**
DAVID AND CLAIRE HECHT
HECHT FAMILY TRUST
13281 DEL MONTE DRIVE #34A
SEAL BEACH, CA 90740-4574

**RDI - CREDITOR**
DAVID DANIELS
1742 N WILLOW WOODS DRIVE #A
ANAHEIM, CA 92807-1440

**RDI - CREDITOR**
DEANNA CHRISTIE
628 OAK GLADE ROAD
FALLBROOK, CA 92028-3692

**RTD 08/09/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
DEBORAH PAGET
234 LANTERN LANE
IRVINE, CA 92618-3905

**RDI - CREDITOR**
DELANE F DUDAS
10 WEATHERLY DRIVE
TRABUCO CANYON, CA 92679-8607

**RTD 08/24/21 UTF**
**RDI - CREDITOR**
DELILAH PHAN
344 PORTICO AISLE
IRVINE, CA 92606-8348

**RDI - CREDITOR**
DENNIS H MILLER
725 TERRA AVENUE  #32A
ASHLAND, OR 97520-8509

**RDI - CREDITOR**
DEREK J ANDREWS
1819 HUMMINGBIRD DRIVE
COSTA MESA, CA 92626-4802

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
DEVYN AGUILAR
6073 E CAMINO MANZANO
ANAHEIM, CA 92807-3216

**RDI - CREDITOR/POC ADDRESS**
DAVID LONGO
11482 HARRISBURG RD
LOS ALAMITOS, CA 90720

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
DEANNA STOHL
21270 BEACH BLVD #I207
HUNTINGTON BEACH, CA 92648-5406

**RDI - CREDITOR/POC ADDRESS**
DEBORAH PAGET
2 ENTERPRISE APT 4103
ALISO VIEJO, CA 92656

**RDI - CREDITOR**
DELAWARE SECRETARY OF STATE
DELAWARE DIVISION OF
CORPORATIONS
PO BOX 5509
BINGHAMTON, NY 13902-5509

**RDI - CREDITOR**
DENISE SANCHEZ
344 N SAN GORGINIO
BANNING, CA 92220-5522

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
DEPARTMENT OF ALCOHOLIC BEV
CONT
3927 LENNANE DRIVE
SUITE A
NEWPORT BEACH, CA 92661

**RDI - CREDITOR**
DERENICE HERNANDEZ
15601 TUSTIN VILLAGE WAY APT 18
TUSTIN, CA 92780-4948

**RDI - CREDITOR**
DEVYNN MEINER
5811 FURNACE CREEK ROAD
YORBA LINDA, CA 92886-6021

**RDI - CREDITOR/POC ADDRESS**
DE NOVO LEGAL PC
2055 CORTE DEL NOGAL
CARLSBAD, CA 92011-1412

**RDI - CREDITOR**
DEBBIE CRAWFORD
24259 EL PILAR
LAGUNA NIGUEL, CA 92677-3505

**RDI - CREDITOR**
DECENENT'S TRUST OF THE
O'TOOLE FA
10141 OVERHILL DRIVE
SANTA ANA, CA 92705-1515

**NEW ADDR PER USPS**
**RDI - CREDITOR**
DELIA D CRUZ
21871 NEWLAND ST #263
HUNTINGTON BEACH, CA 92646-7697

**RDI - CREDITOR**
DENNIS DE GUZMAN
37 COLONIAL
IRVINE, CA 92620-2520

**RDI - CREDITOR**
DEREK EDWARDS
1050 MAGNOLIA AVENUE
BEAUMONT, CA 92223-1837

**RDI - CREDITOR**
DEVIN REDMOND
8405 SUNBEAM CIRCLE
HUNTINGTON BEACH, CA 92646-1638

**RDI - CREDITOR/POC ADDRESS**
DIAMOND SHARP CUTLERY
SERVICE
AKA PRO EDGE KNIFE
513 MERCURY LN
BREA, CA 92821-4831

**RDI - CREDITOR**
DIANA RAMOS
1049 E 3RD STREET APT 4
LONG BEACH, CA 90802-3467

**RDI - CREDITOR/POC ADDRESS**
DIANNA ZURBUCHEN TRUSTEE
AKA MITCH'S A/C AND REFRIG
ACQUIRED FROM WILLIAM
ZURBUCHEN
1254 N CHRISTINE ST
ORANGE, CA 92869-1200

**RDI - CREDITOR**
DIANNE CONNOR
MARY GUSTAFSON AND JEAN ANN
GUSTAFSON
27331 HIDDEN TRAIL ROAD
LAGUNA HILLS, CA 92653-5874

**RDI - CREDITOR**
DIEGO CARRANZA
420 HOITT ST #3
SAN DIEGO, CA 92102-3153

**RDI - CREDITOR**
DIEGO HERNANDEZ
23266 ORANGE AVENUE #8
LAKE FOREST, CA 92630-4855

**RDI - CREDITOR**
DIEGO VINARSKY
7337 SHOUP AVENUE
WEST HILLS, CA 91307-1737

**RDI - CREDITOR**
DILLON SESMA
9932 BEWERLY LANE
GARDEN GROVE, CA 92841-3839

**RDI - CREDITOR**
DIMITRA DOIPHODE
135 ARDEN
IRVINE, CA 92620-0295

**RDI - CREDITOR/POC ADDRESS**
DIMITRIS RESTAURANT PARTNERS
LTD
DBA RUBY'S TUSTIN, CA 3001
PO BOX 53696
IRVINE, CA 92619-3696

**RDI - CREDITOR/POC ADDRESS**
DINGILLO FAMILY TRUST
C/O DONATO M AND NANCY G
DINGILLO
29191 RIDGEVIEW DRIVE
LAGUNA NIGUEL, CA 92677

**RDI - CREDITOR**
DIRK MCNAMEE
309 MARIGOLD AVENUE
CORONA DEL MAR, CA 92625-3050

**RDI - CREDITOR**
DISCOUNT MOVERS INC
OFFICER DIRECTOR MANAGER OR
AGENT
2941 N HESPERIAN STREET #8
SANTA ANA, CA 92706-1109

**RDI - CREDITOR**
DJR VENTURES INC
JAMES SCHAEFFER AND
RICHARD POWELL
1008 UPPER GULPH ROAD
SUITE 201
WAYNE, PA 19087-2700

**RDI - CREDITOR**
DJR VENTURES INC
RICHARD NEUMANN
1024 E LANCASTER AVENUE
ROSEMONT, PA 19010-1409

**RDI - CREDITOR**
DLS LIVING TRUST
17042 GILLETTE AVENUE
IRVINE, CA 92614-5601

**RDI - CREDITOR**
DONAJI BRINDLEY
365 POMELO DRIVE APT F1
VISTA, CA 92081-6389

**RDI - CREDITOR**
DONALD AND MILDRED BEAVER
BEAVER FAMILY TRUST
24121 WINDWARD DRIVE
DANA POINT, CA 92629-4439

**RDI - CREDITOR**
DONALD CASTILLO-OCELOTL
811 W GATEWAY DRIVE
PALM SPRINGS, CA 92262-1428

**RDI - CREDITOR/POC ADDRESS**
DONALD LAVOIE DBA
DEVELOPMETRICS
20 LYON
NEWPORT COAST, CA 92657-1102

**ADDRESS PER WEBSITE**
**RDI - CREDITOR**
DONLIN RECANO & COMPANY, INC.
48 WALL STREET
NEW YORK, NY 10005

**RDI - CREDITOR/POC ADDRESS**
DONLIN RECANO & COMPANY, INC.
6201 15TH AVENUE
BROOKLYN NY 11219

**RDI - CH 11(1019)**
DONLIN, RECANO & COMPANY,
INC
OFFICER DIRECTOR MANAGER
AGENT
48 WALL STREET
NEW YORK, NY 10005

**RDI - CREDITOR**
DOREE PISANO
22435 CAMINITO PACIFICO
LAGUNA HILLS, CA 92653-1136

**RDI - CREDITOR**
DOREEN ZARAGOZA
5656 NORWALK BLVD
WHITTIER, CA 90601-2532

**RDI - CREDITOR/POC ADDRESS**
DOUGLAS L. SALISBURY
17042 GILLETTE AVENUE
IRVINE, CA 92614-5601

**RDI - CREDITOR/POC ADDRESS**
DOUGLAS S CAVANAUGH
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
DREW AND NAPIER LLC
OFFICER DIRECTOR MANAGER OR
AGENT
10 COLLYER QUAY
10TH FLOOR OCEAN FINANCIAL
CENTRE
SINGAPORE 049315

**RDI - CREDITOR**
DUKE LITTLEJOHN
1002 S TREMONT STREET
OCEANSIDE, CA 92054-5051

**RDI - CREDITOR**
DULCE ANGELICA GONZALEZ
1415 W NORTH STREET APT 524
ANAHEIM, CA 92801-4319

**RDI - CREDITOR**
DYLAN DURHAM
8420 DREY ROAD
WESTMINSTER, CA 92683-7806

**RDI - CREDITOR**
DYLAN NARO-JOHNSON
16761 VIEWPOINT LANE #320
HUNTINGTON BEACH, CA 92647-
4785

**RDI - CREDITOR/CH11(1019)**
DYNAMIC CONCEPTS INC
OFFICER DIRECTOR MANAGER OR
AGENT
16501 SCIENTIFIC WAY
IRVINE, CA 92618-4392

**RDI - CREDITOR**
ECOLAB INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 100512
PASADENA, CA 91189-0003

**RTD 08/09/21 RESENT**
**RDI - CREDITOR**
EDER TORRES
16180 AVENUE RAMADA
DESERT HOT SPRINGS, CA
92240-9032

**NEW ADDR PER USPS**
**RDI - CREDITOR**
EDER TORRES
68200 33RD AVE APT 180
CATHEDRAL CTY, CA 92234-3986

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
EDGAR RIOS
24522 RAYMOND WAY #A
LAKE FOREST, CA 92630-4452

**RDI - CREDITOR**
EDGAR RUIZ
4542 HAWLEY BLVD
SAN DIEGO, CA 92116-3401

**RDI - CREDITOR**
EDISON FIRE EXTINGUISHER CO INC
OFFICER DIRECTOR MANAGER OR
AGENT
3621 EAGLE ROCK BLVD
LOS ANGELES, CA 90065-3622

**RDI - CREDITOR/POC ADDRESS**
EDISON FIRE PROTECTION INC
3621 EAGLE ROCK BLVD
LOS ANGELES, CA 90065-3622

**RDI - CREDITOR**
EDMOND WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR**
EDUARDO GUERRERO
5950 RANCHO MISSION ROAD UNIT
175
SAN DIEGO, CA 92108-2542

**RDI - CREDITOR**
EDUARDO MENDOZA
4423 MENLO AVENUE APT 12
SAN DIEGO, CA 92115-4429

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
EDUARDO SANCHEZ
2521 W SUNFLOWER #L5
SANTA ANA, CA 92704-7524

**RDI - CREDITOR**
EDWARD AND JOYCE HOROWITZ
3408 SPARKLER DRIVE
HUNTINGTON BEACH, CA 92649-1924

**RDI - CREDITOR**
EDWARD BUSHMAN
4564 HAZELNUT AVENUE
SEAL BEACH, CA 90740-2918

**RDI - CREDITOR**
EDWIN QUIRINO
426 AMMANITION ROAD APT 608
FALLBROOK, CA 92028-3272

**RDI - CREDITOR**
EILISH HAYES
5851 BEACH DRIVE #IH117
LONG BEACH, CA 90815-4146

**RDI - CREDITOR**
ELAINA M SCOTT
29805 AVENIDA LA PAZ #B
CATHEDRAL CITY, CA 92234-3656

**RDI - CREDITOR**
ELAINE M WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR**
ELEANOR WILLIAMS
24 ACACIA TREE LANE
IRVINE, CA 92612-2201

**RDI - CREDITOR**
ELENA PEREZ
344 GARFIELD STREET #12
OCEANSIDE, CA 92054-3224

**RDI - CREDITOR**
ELEONORE TERRIS
1420 CRESTVIEW AVENUE
SEAL BEACH, CA 90740-5722

**RDI - CREDITOR**
ELIAS ASTIN
812 HUNTINGTON STREET
HUNTINGTON BEACH, CA 92648-4756

**RDI - CREDITOR**
ELISA CASTILLO
25633 PRESIDENT AVENUE #2
HARBOR CITY, CA 90710-2639

**RDI - CREDITOR**
ELISHA MONIQUE GUTIERREZ
7222 ALLIANCE COURT
SAN DIEGO, CA 92119-1522

**RDI - CREDITOR**
ELIZABETH HAMBY
11650 MATHEWS ROAD
BANNING, CA 92220-6903

**RDI - CREDITOR**
ELIZABETH JENSEN
4114 VAN DYKE AVENUE
SAN DIEGO, CA 92105-1517

**RDI - CREDITOR**
ELIZABETH LUJANO
5533 ADOBE FALLS RD UNIT #1
SAN DIEGO, CA 92120-4456

**RDI - CREDITOR**
ELIZABETH SZUIC
25492 MCINTYRE STREET
LAGUNA HILLS, CA 92653-5444

**RDI - CREDITOR**
ELLIOT NUNEZ
526 WOOD STREET
SANTA ANA, CA 92703-4230

**RDI - CREDITOR**
EMANUEL GARATE
1235 CAMINITO CITA
SAN DIEGO, CA 92154-3247

**RTD 11/04/20 UTF**
**RDI - CREDITOR**
EMILIANNA PROCELA
PO BOX 221
BANNING, CA 92220-0002

**RDI - CREDITOR**
EMILIANO CHAVEZ
23266 ORANGE AVENUE #8
LAKE FOREST, CA 92630-4855

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
EMILIO CORONA
1425 BUSH STREET APT B
OCEANSIDE, CA 92058-2673

**RDI - CREDITOR**
EMILY ADRIG
236 SONOMA AISLE
IRVINE, CA 92618-3908

**RDI - CREDITOR**
EMILY AKINS
9 BROOKDALE
IRVINE, CA 92604-3312

**RDI - CREDITOR**
EMILY KELLEY
20421 VENUS CIRCLE
HUNTINGTON BEACH, CA 92646-4756

**RDI - CREDITOR**
EMILY M SIFFRIN
372 REED AVENUE
MOJAVE, CA 93501-7174

**RDI - CREDITOR**
EMILY M STONER
9341 HYANNIS PORT DRIVE
HUNTINGTON BEACH, CA 92646-3513

**RDI - CREDITOR**
EMILY VALENCIANO
236 AMHERST AISLE
IRVINE, CA 92612-4664

**RDI - CREDITOR**
EMMA SEXTON
6111 KELLEY CIRCLE
HUNTINGTON BEACH, CA 92647-6420

**RDI - CREDITOR/POC ADDRESS**
EMPLOYMENT DEVELOPMENT
DEPARTMENT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 94280-0001

**RDI - CREDITOR**
ENRIQUE GUERRERO
815 S ORANGE
SANTA ANA, CA 92701-5847

**RDI - CREDITOR**
ENRIQUE HERNANDEZ CARILLO
9623 HAZARD AVENUE
GARDEN GROVE, CA 92844-3139

**RDI - CREDITOR**
ENVIRONMENTAL PROTECTION
AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105-3941

**RDI - CREDITOR**
ENVIRONMENTAL PROTECTION
AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20460-0001

**RDI - CREDITOR**
ERICK TALBOT
5815 E LA PALMA AVENUE #39
ANAHEIM, CA 92807-2242

**RDI - CREDITOR**
ERICK V PEREZ
14525 MANZANILLO STREET
CABAZON, CA 92230-4103

**RDI - CREDITOR**
ERIK FIGUEROA
19206 PARTHENIA STREET #3
NORTHRIDGE, CA 91324-3676

**RDI - CREDITOR**
ERNESTO REYES
61 BONANZA ROAD
PALM SPRINGS, CA 92262-1131

**RDI - CREDITOR**
ESTIBALIS JASMINE JOYA
13003 JUDITH STREET
BALDWIN PARK, CA 91706-5840

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
EUSEBIO SALMERON
1420 SHERYL LANE
NATIONAL CITY, CA 91950-3765

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
F&M FOOD SERVICE INC.
JOHN FISHER
550 DEEP VALLEY DRIVE
SUITE 120
PALOS VERDES PENINSULA, CA
90274-3664

**RDI - CH 11(1019)**
FEDERAL EXPRESS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 7221
PASADENA, CA 91109-7321

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
FELIPE VAZQUEZ PULIDO
12740 BARBARA ANN ST.
NORTH HOLLYWOOD, CA 91605-5040

**RDI - CREDITOR**
FERNANDO ZAMORA
1501 PULS ST.
OCEANSIDE, CA 92058-2743

**RDI - CREDITOR**
ERIK ROMERO
6654 ROSE AVENUE
LONG BEACH, CA 90805-1659

**RDI - CREDITOR**
ESMERALDA FONSECA
350 TALON RIDGE WAY APT 409
OCEANSIDE, CA 92058-7121

**RDI - CREDITOR**
EULALIO RINCON
23145 LOS ALISOS BLVD APT 295
MISSION VIEJO, CA 92691-2304

**RDI - CREDITOR**
EVALYNN SUNDARA
9834 ACACIA AVENUE #A
GARDEN GROVE, CA 92841-7213

**RDI - CREDITOR**
FACILITEC WEST
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 6008
SAN PEDRO, CA 90734-6008

**RDI - CREDITOR**
FEDERAL EXPRESS UT
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 7221
PASADENA, CA 91109-7321

**RDI - CREDITOR**
FERNANDO CORTEZ
2772 TREAT STREET
SAN DIEGO, CA 92102-2726

**RDI - CREDITOR**
FILIBERTO PEREZ
1086 STANLEY AVE APT 301
LONG BEACH, CA 90804-8295

**RDI - CREDITOR**
ERIKA AGUILAR
12583 JOSEPHINE STREET
GARDEN GROVE, CA 92841-4618

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
ESTANISLAO BOLANOS
317 W 9TH STREET
LONG BEACH, CA 90813-4213

**RDI - CREDITOR**
EUREKA FOOD ENTERPRISES, LLC
STEVEN L. CRAIG
4100 MACARTHUR BLVD.
SUITE 200
NEWPORT BEACH, CA 92660-2064

**RDI - CREDITOR**
EVAN APOLONIO
1653 PANTHER LANE
BEAUMONT, CA 92223-5180

**RDI - CREDITOR**
FAMILY TREE PRODUCE
OFFICER DIRECTOR MANAGER OR
AGENT
5510 E. LA PALMA AVENUE
ANAHEIM, CA 92807-2108

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
FELIPE QUIROZ
202 S. BROADWAY
SANTA ANA, CA 92701-5658

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
FERNANDO VICTORIA
416 W. SAN YSIDRO BLVD.
SAN YSIDRO, CA 92173-2443

**RDI - CREDITOR**
FINGAL FAHRNEY & CLARK LLP
OFFICER DIRECTOR MANAGER OR
AGENT
5120 CAMPUS DRIVE
SUITE 200
NEWPORT BEACH, CA 92660-2101

**RDI - CREDITOR**
FIRST INSURANCE FUNDING
CORP
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 7000
CAROL STREAM, IL 60197-7000

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
FISHBOWL INC
OFFICER DIRECTOR MANAGER OR
AGENT
DEPT AT 952733
ATLANTA, GA 31192-0001

**NEW ADDR PER GA SOS**
**RDI - CREDITOR**
FISHBOWL INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2000 DUKE ST., SUITE 300, SUITE
500
ALEXANDRIA, VA 22314

**NEW ADDR PER GA SOS**
**RDI - CREDITOR**
FISHBOWL INC
C/O CT CORPORATION SYSTEM,
REGISTERED AGENT
289 S CULVER ST
LAWRENCEVILLE, GA 30046-4805

**RDI - CREDITOR**
FLOR DEL ROCIO ESTRADA
17141 SHERMAN WAY
VAN NUYS, CA 91406-3618

**RDI - CREDITOR**
FLORENCIO LEON MORA
32215 RANCHO VISTA APT 2
CATHEDRAL CITY, CA 92234

**RDI - CREDITOR**
FLORENCIO SALAZAR
10271 KERN AVE.
GARDEN GROVE, CA 92843-5007

**RDI - CREDITOR/POC**
**ADDRESS/CH11(1019)**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

**RDI - CREDITOR**
FRANCHISE TAX BOARD CHIEF
COUNSEL
C/O GENERAL COUNSEL SECTION
PO BOX 1720, MS: A-260
RANCHO CORDOVA, CA 95741-1720

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
FRANCIS CHAPAROSA
P.O. BOX 828
CABAZON, CA 92230-0828

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
FRANCISCO AGUILAR
7270 8TH ST #43
BUENA PARK, CA 90621-2236

**RDI - CREDITOR**
FRANCISCO DOMIN MEDA TOPETE
1150 DYSART DR
BANNING, CA 92220-1220

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
FRANCISCO FIGUEROA
1164 BRIAN STREET
TUSTIN, CA 92780-8102

**RDI - CREDITOR**
FRANCISCO IBARRA
1 PRAIRIE MOUND WAY
SAN DIEGO, CA 92108

**RDI - CREDITOR**
FRANCISCO MUNOZ
811 W 19TH STREET UNIT 911
COSTA MESA, CA 92627-3518

**RDI - CREDITOR**
FRANCISCO QUINTERO
890 WEST 15TH ST APT 56B
NEWPORT BEACH, CA 92663-6137

**RDI - CREDITOR**
FRANCISCO SANCHEZ
712 SHALIMAR DRIVE APT A
COSTA MESA, CA 92627-4228

**RDI - CREDITOR**
FRANCISCO VILLA
66444 MISSION LAKES BLVD
DESERT HOT SPRINGS, CA 92240-
1922

**RDI - CREDITOR**
FRANK DICHANO
7410 OWENSMOUTH AVE.
CANOGA PARK, CA 91303-1333

**RDI - CREDITOR**
FRANKLIN MACHINE PRODUCTS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 8500
PHILADELPHIA, PA 19178-8500

**RDI - CREDITOR**
FRANKY PEREZ
14615 SATICOY ST #32
VAN NUYS, CA 91405-1392

**RDI - CREDITOR**
FREDDY GARCIA
310 E PHILADELPHIA APT E-34
ONTARIO, CA 91761-5349

**RDI - CH 11(1019)**
G & G BOOKKEEPING, INC.
OFFICER DIRECTOR MANAGER OR
AGENT
19602 COUNTRY LAKE DR
MAGNOLIA, TX 77355

**RDI - CREDITOR**
GABRIEL AMAYA
13910 TAFT STREET # 1
GARDEN GROVE, CA 92843-3375

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
GABRIELA NICOLE EDMISTON
8824 E. BANNER RIDGE DR.
ANAHEIM, CA 92808-1686

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
GAIL VALKIS
P.O. BOX 1008
CABAZON, CA 92230-1008

**RDI - CREDITOR**
GANDHI PEREZ
4444 ALABAMA ST. #4
SAN DIEGO, CA 92116-4131

**RDI - CREDITOR**
GARRETT MOORE
57 WILDWOOD
IRVINE, CA 92604-3359

**RDI - CREDITOR/POC ADDRESS**
GARY A. WALDRON
1096 FLAMINGO ROAD
LAGUNA BEACH, CA 92651-2804

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
GARY WALDON
23 CORPORATE PLAZA DRIVE
#200
NEWPORT BEACH, CA 92660-7922

**RDI - CREDITOR**
GENE PHELPS DBA US AIR
CONDITIONING
OFFICER DIRECTOR MANAGER
OR AGENT
4517 BIRCHWOOD AVENUE
SEAL BEACH, CA 90740-3112

**RDI - CREDITOR**
GENEVIEVE ESCALANTE
1 CARLINA
IRVINE, CA 92620-1825

**RDI - CREDITOR**
GEORGE ALEXANDER
258 THE SHOPS AT MISSION VIEJO
MISSION VIEJO, CA 92691-6505

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
GERALD T GOSTANIAN MD INC
OFFICER DIRECTOR MANAGER
OR AGENT
400 NEWPORT CENTER DRIVE
SUITE 202A
NEWPORT BEACH, CA 92660-7680

**RDI - CREDITOR**
GIFFIN CLARK
817 FRANKFORT
HUNTINGTON BEACH, CA 92648-4904

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
GILBERT AND MAUREEN
MCCUTCHAN
400 NEWPORT CENTER DRRIVE
SUITE 202A
NEWPORT BEACH, CA 92660-7680

**RDI - CREDITOR**
GILBERTO ANGEL
3434 MONROE ST. APT. 1
CARLSBAD, CA 92008-2052

**RDI - CREDITOR**
GINA MARIA STEELE
6555 E. EDINBORO CIRCLE
ANAHEIM, CA 92807-5009

**RDI - CREDITOR**
GLADYS SALMONSONS
301 WEST ALPINE
SANTA ANA, CA 92707-4309

**RDI - CH 11(1019)**
GLASSRATNER ADVISORY &
CAPITAL GROUP IN
OFFICER, DIRECTOR, MANAGER,
AGENT
3445 PEACHTREE ROAD
SUITE 1225
ATLANTA, GA 30326-3241

**RDI - CREDITOR**
GONZALO FELIX
463 N. 3RD ST.
BANNING, CA 92220-4642

**RDI - CREDITOR/POC ADDRESS**
GONZALO LOPEZ
6951 HOMER ST #13
WESTMINSTER, CA 92683

**RDI - CREDITOR**
GRACE GERL
3621 HALBRITE AVE.
LONG BEACH, CA 90808-3320

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
GRACE MARIE CHEN
5601 E ORANGETHORPE AVE APT
M204
ANAHEIM, CA 92807-3325

**RDI - CREDITOR**
GRANT CORBETT
1896 PARKVIEW CIRCLE
COSTA MESA, CA 92627-4537

**RDI - CREDITOR**
GREENBURG TRAURIG LLP
OFFICER DIRECTOR MANAGER
OR AGENT
3161 MICHELSON DR
SUITE 1000
IRVINE, CA 92612-4410

**RDI - CREDITOR/POC ADDRESS**
GREG CAHILL
213 ATLANTA AVE APT B
HUNTINGTON BEACH, CA 92648-5368

**RDI - CREDITOR/POC ADDRESS**
GREGORY CARL POMMERENK
1978 CEDAR AVENUE
LONG BEACH, CA 90806-5389

**RDI - CREDITOR**
GRIT DEVELOPMENT LLC
JEANETTE LEWIS MANAGER
201 N PALM CANYON
SUITE 200
PALM SPRINGS, CA 92262-5559

**RDI - CREDITOR**
GUADALUPE CANTOR
271 N. WATEKA ST.
SAN JACINTO, CA 92583-2645

**RDI - CREDITOR**
GUADALUPE MOYOTL
68275 ESTIO RD.
CATHEDRAL CITY, CA 92234-5663

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
GUARDIAN INSUANCE AND
ANNUITY
OFFICER DIRECTOR MANAGER
OR AGENT
7 HANOVER SQUARE
NEW YORK, NY 10004-2616

**RDI - CREDITOR**
GUSTASON SEAENNA
1140 SEA LACENDER LANE
BEAUMONT, CA 92223-8469

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
GUSTAVO DE LA CRUZ
2700 PETERSON PL APT 61D
COSTA MESA, CA 92626-5359

**RDI - CREDITOR**
GUSTAVO GONZALEZ
13911 LOCUST STREET
WESTMINSTER, CA 92683-3805

**RDI - CREDITOR**
HALEY CLARK
1158 AVENIDA FRONTERA
OCEANSIDE, CA 92057-7733

**RDI - CREDITOR**
HALEY SMITH
14 BLOOMDALE
IRVINE, CA 92614-7531

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HALEY WILBURN
2520 17TH STREET
HUNTINGTON BEACH, CA 92648-2859

**RDI - CREDITOR**
HANNA PROWSE
25275 TERRENO DRIVE
MISSION VIEJO, CA 92691-5527

**RDI - CREDITOR**
HANNAH M. RAMIRES
24992 OWENS LAKE CIRCLE
LAKE FOREST, CA 92630-2521

**RDI - CREDITOR**
HANNAH ROBINSON
1005 MARVISTA AVE.
SEAL BEACH, CA 90740-5841

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HANNAH SCHWARZ
201 S. MAGNOLIA AVE.
ANAHEIM, CA 92804-2172

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
HANNAH SURLES
5531 E. DAGGETT STREET
LONG BEACH, CA 90815-3133

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HANS VALIQUETTE
7701 WARNER AVE. #A11
HUNTINGTON BEACH, CA 92647-4722

**RDI - CREDITOR**
HARBOR DISTRIBUTING LLC
DBA GATE CITY BEVERAGE
DISTRIBUTION
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 842685
LOS ANGELES, CA 90084-2685

**RDI - CREDITOR/POC ADDRESS**
HARBOR DISTRIBUTING LLC
5901 BOLSA AVE
HUNTINGTON BEACH, CA 92647-2053

**RDI - CREDITOR**
HARLEY FOLEY
12861 DUMONT ST.
GARDEN GROVE, CA 92845-3013

**RDI - CREDITOR**
HAYDEN BLACK
35 BLUEBIRD LANE
ALISO VIEJO, CA 92656-1763

**RDI - CREDITOR**
HAYLEY DOMANCICH
17030 NORTH PACIFIC AVENUE
SUNSET BEACH, CA 90742

**RDI - CREDITOR**
HEALTHNET
OFFICER DIRECTOR MANAGER
OR AGENT
FILE 52617
LOS ANGELES, CA 90074-6127

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
HEATHER LINN
6700 WARNER AVENUE
#11F
HUNTINGTON BEACH, CA 92647-5333

**RDI - CREDITOR**
HECTOR RODRIGUEZ
755 W 18TH STREET APT 9C
COSTA MESA, CA 92627-4273

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HECTOR VILLALBA
32200 CATHEDRAL CANYON #7
CATHEDRAL CITY, CA 92234-4032

**RDI - CREDITOR**
HEIFARA FERRARI
112 38TH STREET APT A
NEWPORT BEACH, CA 92663-2998

**RDI - CREDITOR**
HERBERT VILLEGAS
1164 COTTONWOOD RD
BANNING, CA 92220-4310

**RDI - CREDITOR**
HERIBERTO SANCHEZ
23266 ORANGE AVE #7
LAKE FOREST, CA 92630-4855

**RDI - CREDITOR**
HERITAGE RESTAURANT
MANAGEMENT INC
JOE CAMPBELL AND/OR JOHN FISHER
1640 ORD WAY
OCEANSIDE, CA 92056-1500

**RDI - CREDITOR**
HERNAN GUTIERREZ OROZCO
1415 SPRUCE
SANTA ANA, CA 92704-3731

**RDI - CREDITOR**
HILARY GILES
31205 SAMANTHA LANE
TEMECULA, CA 92592-2996

**RDI - CREDITOR/POC ADDRESS**
HMWC CPA'S & BUSINESS ADV INC
OFFICER DIRECTOR MANAGER OR
AGENT
17501 E 17TH STREET
SUITE 100
TUSTIN, CA 92780-7924

**RDI - CREDITOR/CH11(1019)**
HOAG MEMORIAL HOSPITAL
OFFICER DIRECTOR MANAGER OR
AGENT
MAILSTOP 16182231
PO BX 660249
DALLAS, TX 75266-0249

**RDI - CREDITOR**
HOLLY MARIE GARRETT
17398 SAN LUIS ST. #3
FOUNTAIN VALLEY, CA 92708-8703

**RDI - CREDITOR**
HOST INTERNATIONAL INC
SENIOR COUNSEL/BRANDS
SEVENTH FLOOR MALL STOP 7-1
6905 ROCKLEDGE DRIVE
BETHESDA, MD 20817-1828

**RDI - CREDITOR**
HOT SCHEDULES INC.
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 848472
DALLAS, TX 75284-8472

**RDI - CREDITOR**
HUGO JUAREZ
1367 BAKER ST #B
COSTA MESA, CA 92626-3970

**RDI - CREDITOR**
HUGO RODRIGUEZ
1064 WEST WILLIAMS ST.
BANNING, CA 92220-4457

**RDI - CREDITOR**
HUGO SALGADO
DBA SALGADO CUSTOM
UPHOLSTERY
2602 W HOOD AVE
SANTA ANA, CA 92704-3120

**RDI - CREDITOR**
HUMBERTO REYES
2601 VALENCIA PL
SPRING VALLEY, CA 91977-3367

**RDI - CREDITOR/POC ADDRESS**
IHEART MEDIA, INC.
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258-7460

**RDI - CREDITOR**
IMAGE DISTRIBUTION SERVICES
INC
DBA FONTIS SOLUTIONS
OFFICER DIRECTOR MANAGER OR
AGENT
60 BUNSEN
IRVINE, CA 92618-4210

**RDI - CREDITOR**
IMELDA JIMENEZ
1341 SAN JUAN ST #F2
TUSTIN, CA 92780-7828

**RDI - CREDITOR**
IMPERIAL BUILDING MAINTENANCE
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 3526
TUSTIN, CA 92781-3526

**RDI - CREDITOR/POC ADDRESS**
INA AND MIKE PETOKAS
1800 PORT SEABOURNE WAY
NEWPORT BEACH, CA 92660-6632

**RDI - CREDITOR**
INTERNATIONAL A&R INC
OFFICER DIRECTOR MANAGER
OR AGENT
16221 CONSTRUCTION CIRCLE
WEST
IRVINE, CA 92606-4412

**RDI - CREDITOR**
IOANA CIORTEA
14841 BOWEN STREET
WESTMINSTER, CA 92683-5802

**RDI - CREDITOR**
IRMA L DE FLORES DBA
96 FLOWERS AND 13 STEMS
6062 LAKE MURRAY BLVD
SUITE 100
LA MESA, CA 91942-2503

**RDI - CREDITOR**
IRVINE 2/11 MARINE ADOPTION
COMMITT
OFFICER DIRECTOR MANAGER
OR AGENT
17595 HARVARD AVENUE
SUITE C-2270
IRVINE, CA 92614-8516

**RDI - CREDITOR**
IRVINE COMPANY RETAIL
PROPERTIES
ATTN. GENERAL COUNSEL
100 INOVATION DRIVE
IRVINE, CA 92617-3203

**RDI - CREDITOR**
IRVINE DRUG PREVENTION
COALITION
OFFICER DIRECTOR MANAGER OR
AGENT
19 MARIPOSA
IRVINE, CA 92604-3042

**RDI - CREDITOR**
IRVINE RANCH WATER DISTRICT
15600 SAN CANYON AVENUE
IRVINE, CA 92618-3102

**RDI - CREDITOR**
IRVINE SWIM LEAGUE
OFFICER DIRECTOR MANAGER OR
AGENT
SOUTH IRVINE DOLPHINS
5319 UNIVERSITY DRIVE #302
IRVINE, CA 92612-2965

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
IRVING ROSALES
2110 VIA ESMARCA
OCEANSIDE, CA 92054

**RTD 11/04/20 UTF**
**RDI - CREDITOR**
ISAAC THOMAS FORD
5555 CAROT CT.
YORBA LINDA, CA 92887-5610

**RDI - CREDITOR**
ISABELLA BALANDRAN
6700 WARNER AVENUE #36A
HUNTINGTON BEACH, CA 92647-5358

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ISABELLA MORALES
9337 37TH ST.
SAN DIEGO, CA 92105

**RDI - CREDITOR**
ISABELLA ROSE THOMAS
22312 WALLINGFORD LANE
HUNTINGTON BEACH, CA 92646-8454

**RDI - CREDITOR**
ISAI HERNANDEZ
1213 W. ALTON AVE.
SANTA ANA, CA 92707-3871

**RDI - CREDITOR**
ISAIAS VEGA
14261 BROWNING AVE APT 8
TUSTIN, CA 92780-6380

**RDI - CREDITOR**
ISIDORO ADAME
10271 KERN AVE
GARDEN GROVE, CA 92843-5007

**RDI - CREDITOR**
ISMAEL QUEZEDA
1010 S. WINNIE ST. #18
SANTA ANA, CA 92701-6597

**RDI - CREDITOR**
IVAN JIMENEZ
518 S. FLOWER STREET #B
SANTA ANA, CA 92703-3943

**RDI - CREDITOR**
IVONNE ESTELA
2621 HARBOR BLVD. #E5
COSTA MESA, CA 92626-5259

**RDI - CREDITOR**
JACLYN PREBYS
2435 HARCOURT DR.
SAN DIEGO, CA 92123-3607

**RDI - CREDITOR**
JAIME JIMENEZ
2518 GROVE AVE
CORONA, CA 92882-5925

**RDI - CREDITOR**
JAIME VALLE
605 VICTORIA ST. APT #102
COSTA MESA, CA 92627-2568

**RDI - CREDITOR**
JAMIE RICHBERG
3042 TAUSSIG ST.
SAN DIEGO, CA 92124-3618

**RDI - CREDITOR/POC ADDRESS**
JANI-KING OF CALIFORNIA, INC.
ATTN: DANIEL J. MOORE
16885 DALLAS PARKWAY
ADDISON, TX 75001

**RDI - CREDITOR**
ISIDRO VEGA
1264 EAST 6TH STREET
BEAUMONT, CA 92223-2502

**RDI - CREDITOR**
ISRAEL GARCIA
24501 LOS PALOS BLV. #187
LAGUNA HILLS, CA 92653-4215

**RDI - CREDITOR**
IVAN OCELOTL
422 S CALLE ENCILLA APT 911
PALM SPRINGS, CA 92262-7848

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JACKI RAY
5927 E CREEKSIDE AVE. UNIT 13
ORANGE, CA 92869-3173

**RDI - CREDITOR**
JACQUELINE FILLIPOW
844 STEVELY AVE
LONG BEACH, CA 90815-5022

**RDI - CREDITOR**
JAIME L. VOSPER
1783 CEDAR GLENN #C
ANAHEIM, CA 92807-1341

**RDI - CREDITOR**
JAIRO CARBAJAL
700 W 3RD ST. #C104
SANTA ANA, CA 92701-5403

**RDI - CREDITOR**
JAMIE W. GONZALEZ
14150 GRANT ST #51
MORENO VALLEY, CA 92553-9114

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
JASMINE GERGAS
2 GREENMOOR
IRVINE, CA 92614-7472

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ISMAEL OLIVARES
7731 TRASK AVE. APT. 114
WESTMINSTER, CA 92683-2301

**RDI - CREDITOR**
ITEDIUM INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 504265
SAINT LOUIS, MO 63150-4265

**RDI - CREDITOR**
IVETTE VALLADARES
6651 ETIWANDA AVE #15
RESEDA, CA 91335-5553

**RDI - CREDITOR**
JACKSON D. WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR**
JACQUELYN RIEGEL
THE JACQUELYN GFS RIEGEL
LIVING
TRUST
1427 REGATTA ROAD
LAGUNA BEACH, CA 92651-3029

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
JAIME MARTINEZ ROLDAN
576 S. HARGRAVE ST.
BANNING, CA 92220-6240

**RDI - CREDITOR/CH11(1019)**
JAMES S. ELLIOTT
12 BIRCHWOOD
IRVINE, CA 92618-3946

**RDI - CREDITOR**
JANELL RAY
28861 OAKVIEW LANE
TRABUCO CANYON, CA 92679-1011

**RDI - CREDITOR**
JASMINE OLIVIERI
18460 SANTA BELINDA
FOUNTAIN VALLEY, CA 92708-5629

**RDI - CREDITOR**
JASON DEAN FREEMAN
4475 CASA GRANDE CIRCLE #145
CYPRESS, CA 90630-2516

**RDI - CREDITOR**
JASON GENTRY
15081 PURDY ST.
WESTMINSTER, CA 92683-6311

**RDI - CREDITOR**
JAVIER BELTRAN
1202 S. CORTA DRIVE
SANTA ANA, CA 92704-1918

**RDI - CREDITOR**
JAVIER REYES CRUZ
500 W SAN RAFAEL DR. APT 8
PALM SPRINGS, CA 92262-1674

**RDI - CREDITOR**
JAVIER TERAN
5574 AGRA ST.
BELL GARDENS, CA 90201-1621

**RDI - CREDITOR**
JAYMIE DELNERO
5391 LAKEVIEW AVENUE
YORBA LINDA, CA 92886-4927

**RDI - CREDITOR**
JAZYBETH HERNANDEZ IBARRA
702 W. ROMNEYA DR.
ANAHEIM, CA 92801-2309

**RDI - CREDITOR**
JEANINE CLINE
5551E. 23RD ST. #20
LONG BEACH, CA 90815-2005

**RDI - CREDITOR**
JEANNETTE MICHELLE TUCKER
2202 HESS CIRCLE #10
HUNTINGTON BEACH, CA 92648-5908

**RDI - CREDITOR**
JEAN-PAUL ROJO
7498 E. CALLE DURANGO
ANAHEIM, CA 92808-1025

**RDI - CREDITOR**
JEFF AND JOAN TYNER
6472 BRADDOCK CIRCLE
HUNTINGTON BEACH, CA 92648-6602

**NEW ADDR 6/4/20**
**RDI - CREDITOR/POC ADDRESS**
JEFF ERLE DBA WAVE STRATEGY
PARTNERS
553 TULAROSA
IRVINE, CA 92618

**NEW ADDR 6/4/20**
**RDI - CREDITOR/POC ADDRESS**
JEFF ERLE DBA WAVE STRATEGY
PARTNERS
10 IRIS
IRVINE, CA 92620

**RDI - CREDITOR**
JEFFER MANGELS BUTLER MITCHELL
LLP
PARTNER, MANAGER, AGENT OF
SERVICE
3 PARK PLAZA
SUITE 1100
IRVINE, CA 92614-2592

**RDI - CREDITOR**
JENNA FELIX
18 SARRACENIA
RANCHO SANTA MARGARITA, CA
92688-5401

**RDI - CREDITOR**
JENNA L. SCHULTZ
5602 E. WARDLOW RD.
LONG BEACH, CA 90808-3645

**RDI - CREDITOR**
JENNIFER GONZALEZ
8361 HAZARD AVE.
WESTMINSTER, CA 92683-4524

**RDI - CREDITOR**
JENNIFER HARTPENCE
470 JAMACHA RD #N
EL CAJON, CA 92019-2436

**RDI - CREDITOR**
JENNIFER HEALY
514 N. FREEMAN ST. #1
OCEANSIDE, CA 92054-2442

**RDI - CREDITOR**
JENNIFER RAKOWSKI
5125 VIA DEL FIERRO
YORBA LINDA, CA 92887-2523

**RDI - CREDITOR/POC ADDRESS**
JENNY A MORRIS
3581 PANSY CIR
SEAL BEACH, CA 90740-3125

**RDI - CREDITOR**
JERMAINE HAMILTON
PO BOX 381
CABAZON, CA 92230-0381

**RDI - CREDITOR**
JESENIA RONQUILLO
13454 RANGEON ST.
PACOIMA, CA 91331-6322

**RDI - CREDITOR**
JESSE ALVAREZ
1201 FAIRHAVEN AVE #3A
SANTA ANA, CA 92705-6770

**RDI - CREDITOR**
JESSE MURILLO
512 N CITRUS AVE
VISTA, CA 92084-5040

**RDI - CREDITOR**
JESSICA JIMENEZ
18536 WILLARD ST.
RESEDA, CA 91335-1253

**RDI - CREDITOR**
JESSICA JORDAN
283 ESPLANADE
IRVINE, CA 92612-1715

**RDI - CREDITOR**
JESSICA M. BRUNNER
20421 VENUS CR.
HUNTINGTON BEACH, CA 92646-4756

**RDI - CREDITOR**
JESSICA NONORA
21405 CALLE DE ORO
LAKE FOREST, CA 92630-2008

**RDI - CREDITOR**
JESSICA SHABAZ
21421 MIDCREST DR
LAKE FOREST, CA 92630-7242

**RDI - CREDITOR**
JESSICA VASQUEZ
1578 FLAMINGO ST.
BEAUMONT, CA 92223-3112

**RDI - CREDITOR**
JESSICA VEGA
767 CALIFORNIA AVE.
BEAUMONT, CA 92223-5913

**RDI - CREDITOR**
JESSICA WAGNER
14521 MAGNOLIA ST.
CABAZON, CA 92230-3817

**RDI - CREDITOR**
JESSICA WINANS
405 W 2ND AVE #1101
ESCONDIDO, CA 92025-4157

**RDI - CREDITOR**
JESUS ALCALA
1327 VISTA SERENA AVE.
BANNING, CA 92220-2572

**RDI - CREDITOR**
JESUS FRAUSTO
9141 CENTRAL AV APT 12C
GARDEN GROVE, CA 92844-2130

**RDI - CREDITOR**
JESUS GONZALEZ
53184 ODYSSEY ST.
LAKE ELSINORE, CA 92532-1577

**RDI - CREDITOR**
JESUS GUTIERREZ
145 CANYON DR. APT. 174
OCEANSIDE, CA 92054-3554

**RDI - CREDITOR**
JESUS ROMERO
409 W BAY STREET #C-202
COSTA MESA, CA 92627-2005

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JIBRIL BAAITH
1231 WYCLIFFE
IRVINE, CA 92602-1220

**RDI - CREDITOR**
JILLIAN ANDERSON
22691 MODESTO
MISSION VIEJO, CA 92691-1929

**RDI - CREDITOR**
JOAQUIN MARTINEZ
3112 TOPAZ LN. A
FULLERTON, CA 92831-2373

**RDI - CREDITOR**
JOAQUIN TREJO
20336 COHASSET ST.
WINNETKA, CA 91306-2879

**RDI - CREDITOR**
JOCELYN PALLARES
27040 JEAN TERRACE
LAGUNA NIGUEL, CA 92677-3554

**RDI - CREDITOR**
JOE ALBA
2955 CHAMPION WAY #298
TUSTIN, CA 92782-1227

**RDI - CREDITOR**
JOE CAMPBELL
18 BLUE JAY DRIVE
ALISO VIEJO, CA 92656-1870

**RDI - CREDITOR**
JOE MORENO
10051 HOLDER ST.
BUENA PARK, CA 90620-4516

**RDI - CREDITOR**
JOEL CARDENAS
3626 MAPLE LEAF AVE.
RIVERSIDE, CA 92503-4757

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JOHN FISHER
83 WILLOWOOD
ALISO VIEJO, CA 92656-2976

**RDI - CREDITOR**
JOHN FRASCA
632 JUNIPERO AVE. #8
LONG BEACH, CA 90814-3749

**RDI - CREDITOR**
JOHN GANTES
275 CENTENNIAL WAY
SUITE 105
TUSTIN, CA 92780-3708

**RDI - CREDITOR**
JOHN N AND BETTY J DOERR
TRUSTEE
THE JOHN NELSON DOERR &
BETTY JEAN
DOERR 1998 REVOCABLE TRUST
224 SPRINGVIEW
IRVINE, CA 92620-1970

**RDI - CREDITOR/POC ADDRESS**
JOHN R AND JUDITH L CONCAR
TRUST
DATED 08/13/99
JOHN R CONCAR TRUSTEE
24242 PORTO BELLO
DANA POINT, CA 92629-4510

**RDI - CREDITOR**
JONATHAN J. THOMAS
355 S. ANISE ST.
ANAHEIM, CA 92808-2232

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JONATHAN LITT
191 BALTIMORE
GLEN MILLS, PA 19342

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JORGE GARCIA
1941 POMONA
COSTA MESA, CA 92627-3429

**RDI - CREDITOR**
JORGE GONZALES
2018 WEST CRONE AVENUE
ANAHEIM, CA 92804-3523

**RDI - CREDITOR**
JORGE OROZCO DAVILA
13355 VERBENA DR APMT K-157
DESERT HOT SPRINGS, CA
92240-7518

**RDI - CREDITOR**
JORGE ROJAS
2501 S BAKER #C
SANTA ANA, CA 92707-3617

**RDI - CREDITOR/POC ADDRESS**
JOSE A. MENDOZA
13755 LUIS DR.
DESERT HOT SPRINGS, CA
92240-7512

**RDI - CREDITOR**
JOSE ARREDONDO
1104 THIRD AVE.
LA HABRA, CA 90631-6104

**RDI - CREDITOR**
JOSE CARLOS PELACIOS
RAMIREZ
3041 INGELOW ST
SAN DIEGO, CA 92106-2219

**RTD 07/22/21 UTF**
**RDI - CREDITOR**
JOSE GUZMAN
624 DE LUZ RD.
FALLBROOK, CA 92028-1907

**RDI - CREDITOR**
JORDAN ELLIOTT
17072 REGULUS DRIVE
YORBA LINDA, CA 92886-3622

**RDI - CREDITOR**
JORGE GARCIA
501 E KATELLA AVE #10A
ORANGE, CA 92867-4910

**RDI - CREDITOR**
JORGE HERNANDEZ
395 E 7TH ST. APT 395
BEAUMONT, CA 92223-2201

**RDI - CREDITOR**
JORGE PEREZ
4472 PATRICIA DRIVE
CYPRESS, CA 90630-4228

**RDI - CREDITOR**
JORGE SALMERON-ALVAREZ
3985 HAMILTON STREET #5
SAN DIEGO, CA 92104-2855

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
JOSE A. PLACENCIA
1317 KISO GLEN
ESCONDIDO, CA 92025-5567

**RDI - CREDITOR**
JOSE CABRERA
729 UTICA AVENUE #3
HUNTINGTON BEACH, CA 92648-3272

**RDI - CREDITOR**
JOSE GOMEZ
24473 CAMINO RIOJA
LAGUNA NIGUEL, CA 92677-3540

**RDI - CREDITOR**
JOSE L DEJESUS
1130 S PACIFIC APT 4
SANTA ANA, CA 92704-3343

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JORDAN SHEA MCDANIEL
3914 MESA DR. APT. 206
OCEANSIDE, CA 92056-2641

**RDI - CREDITOR**
JORGE GARCIA
9337 37TH ST.
SAN DIEGO, CA 92105

**RDI - CREDITOR**
JORGE MENDOZA
17471 JEFFERSON LANE
HUNTINGTON BEACH, CA 92647-
6322

**RDI - CREDITOR**
JORGE QUIAHUA
1606 GAVIOTA AVE
LONG BEACH, CA 90813-2423

**RDI - CREDITOR**
JORGE SANTIAGO MORALES
HERNANDEZ
395 E 7TH ST.
BEAUMONT, CA 92223-2201

**RDI - CREDITOR**
JOSE ANTONIO TORRES
16180 AVENIDA RAMADA
DESERT HOT SPRINGS, CA 92240-
9032

**RDI - CREDITOR**
JOSE CAMACHO NIEVES
14261 BROWNING AVE. #8
TUSTIN, CA 92780-6380

**RDI - CREDITOR**
JOSE GONZALEZ
8361 HAZARD AVE.
WESTMINSTER, CA 92683-4524

**RDI - CREDITOR**
JOSE L. JONES-PACHECO
171 PALOMAR ST. APT. 276
CHULA VISTA, CA 91911-3447

**RDI - CREDITOR**
JOSE LUIS GARCIA
16124 EUCALYPTUS AVE.
BELLFLOWER, CA 90706-4708

**RDI - CREDITOR**
JOSE LUIS GONZALEZ-PATHE
1375 BAKER #A
COSTA MESA, CA 92626-3972

**RDI - CREDITOR**
JOSE LUIS TZOMPANTZI
320 AVE DESCANSO
OCEANSIDE, CA 92057-5207

**RDI - CREDITOR**
JOSE MARTA
67335 DESERT VIEW
DESERT HOT SPRINGS, CA
92240-4102

**RDI - CREDITOR**
JOSE MENJIVAR
521 E. 3RD ST. APT. 101
LONG BEACH, CA 90802-3203

**RDI - CREDITOR**
JOSE MICHEL
1415 DUBUQUE ST.
OCEANSIDE, CA 92058-2612

**RDI - CREDITOR**
JOSE MIRANDA-JIMENEZ
8723 ARTESIA BLVD. #16
BELLFLOWER, CA 90706-7788

**RDI - CREDITOR**
JOSE RAMIREZ
4446 1/2 51 STREET
SAN DIEGO, CA 92115-4706

**RDI - CREDITOR**
JOSE RODRIGUEZ DOMINGUEZ
755 W. 18TH ST. APT #8D
COSTA MESA, CA 92627-4273

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JOSE RODRIGUEZ JR.
36281 TOVLON DR.
MURRIETA, CA 92562-4519

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JOSE SANABRIA
1001 N. FLOWER ST #212
SANTA ANA, CA 92703-2365

**RDI - CREDITOR**
JOSE VELEZ-GONZALEZ
28670 AVENIDA DUQUESA
CATHEDRAL CITY, CA 92234-8132

**RDI - CREDITOR**
JOSEPH & COHEN
PROFESSIONAL CORP
OFFICER DIRECTOR MANAGER
OR AGENT
1855 MARKET STEET
SAN FRANCISCO, CA 94103-1112

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JOSEPH PEREZ
241812 HIDDEN HILLS RD. APT G
LAGUNA NIGUEL, CA 92677

**RDI - CREDITOR**
JOSHUA ANTHONY BARNETT
300 N. RAMPART ST. #190
ORANGE, CA 92868-1832

**RDI - CREDITOR**
JOSHUA D. ANDERSON
5234 BANBURY CIRCLE
LA PALMA, CA 90623-2338

**RDI - CREDITOR**
JOSHUA FRICK
3536 OLIVE AVE.
LONG BEACH, CA 90807-4644

**RDI - CREDITOR**
JOSIAH DAVID THILL
919 ALABAMA STREET
HUNTINGTON BEACH, CA 92648-3511

**RDI - CREDITOR**
JOSIAH ROMERO
67150 HACIENDA AVE #1502
DESERT HOT SPRINGS, CA
92240-6173

**RDI - CREDITOR**
JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

**RDI - CREDITOR**
JUAN AYALA
16661 MCFADDEN AVE. APT#18
TUSTIN, CA 92780-4969

**RDI - CREDITOR**
JUAN C. CRUZ
19872 CLAREMON LANE
HUNTINGTON BEACH, CA 92646-4223

**RDI - CREDITOR**
JUAN C. ROSALES
3416 W ORANGE AVE APT 215
ANAHEIM, CA 92804-6808

**RDI - CREDITOR**
JUAN CASASOLA CATALAN
26346 VIA CONCHITA
MISSION VIEJO, CA 92691-1944

**RDI - CREDITOR**
JUAN DE LOS SANTOS
26508 PASEO SAN GABRIEL
SAN JUAN CAPISTRANO, CA
92675-2314

**RDI - CREDITOR**
JUAN ESTRADA
15472 FRIAR ST.
VAN NUYS, CA 91411-1011

**RDI - CREDITOR**
JUAN GABRIEL MARTINEZ
7243 SHIRLEY #12
RESEDA, CA 91335-3467

**RDI - CREDITOR**
JUAN GONZALEZ
13911 LOCUST STREET
WESTMINSTER, CA 92683-3805

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JUAN MANUEL SANDOVAL
1146 EUCLID AVE
BEAUMONT, CA 92223-1852

**RDI - CREDITOR**
JUAN SANABRIA
431 S. SUSAN ST APT D
SANTA ANA, CA 92704-1479

**RDI - CREDITOR**
JUAN YAX
20417 SHERMAN WAY #115
WINNETKA, CA 91306-3106

**RDI - CREDITOR**
JUDITH ARMENTA
14 VIA CONTENTO
RANCHO SANTA MARGARITA, CA
92688-2978

**RDI - CREDITOR**
JULIA EVE ALVAREZ
16600 DOWNEY AVENUE  #73
PARAMOUNT, CA 90723-6522

**RDI - CREDITOR**
JULIAN D. TAVASCI
3890 PALM DRIVE
BONITA, CA 91902-2540

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JULIE NELSON
7692 YUKON DRIVE
HUNTINGTON BEACH, CA 92648-
1448

**RDI - CREDITOR**
JUSTINE DAMALERIO
11751 TRASK AVENUE
GARDEN GROVE, CA 92843-3811

**RDI - CREDITOR**
JUAN JOSE ROCHA CARDENAS
891 W. COTTONWOOD ST.
BANNING, CA 92220-4305

**RDI - CREDITOR**
JUAN MANUEL SOLTERO
527 W. WILSON APT 205
COSTA MESA, CA 92627-2463

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
JUAN SERRANO
6820033 AVN APT 231
CATHEDRAL CITY, CA 92234

**RDI - CREDITOR/POC ADDRESS**
JUAN ZUNIGA
2003 BAYVIEW HEIGHTS DR. #116
SAN DIEGO, CA 92105-5536

**RDI - CREDITOR**
JULIA CLAIRE SHIVELY
9562 FRIARSCOURT DR.
HUNTINGTON BEACH, CA 92646-6402

**RDI - CREDITOR/POC ADDRESS**
JULIA GOFFARD
5 WEST YALE LOOP
IRVINE, CA 92604

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
JULIAN RIVERA
409 13TH STREET #A
HUNTINGTON BEACH, CA 92648-4558

**RDI - CREDITOR**
JULIET AMIN
31 ALEXANDRIA
IRVINE, CA 92614-0226

**RDI - CREDITOR/POC ADDRESS**
KABC-TV
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-8940

**RDI - CREDITOR**
JUAN L. FLORES
1230 E BACHARD AVE. #10
SANTA ANA, CA 92707-2016

**RDI - CREDITOR**
JUAN SALGADO
7062 FENWAY DRIVE #8
WESTMINSTER, CA 92683-7927

**RDI - CREDITOR**
JUAN VIRAMONTES
9139 WESTMINSTER AVE
GARDEN GROVE, CA 92844-2704

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JUANA J. RUIZ
2016 E. NATIONAL CITY
NATIONAL CITY, CA 91950

**RDI - CREDITOR**
JULIA CURTIS
5981 SIERRA BRAVO ROAD
IRVINE, CA 92603-3932

**RDI - CREDITOR**
JULIA GUTEKUNST
1227 N. WILLAMETTE DR.
ANAHEIM, CA 92807-2424

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JULIANNA CHEU
16392 S. PACIFIC AVE
HUNTINGTON BEACH, CA 92648

**RDI - CREDITOR**
JULIETTE RIVERO
1210 S. BROADWAY
SANTA ANA, CA 92707-1208

**RDI - CREDITOR**
KAILA BIGANI
20690 VIA ROJA
YORBA LINDA, CA 92886-3113

**RDI - CREDITOR**
KAITLIN MCNEILL
24211 VIA LUISA
MISSION VIEJO, CA 92691-4328

**RDI - CREDITOR**
KAREN BRISENO
14972 PIPER CIRCLE
IRVINE, CA 92604-2717

**RDI - CREDITOR**
KATE NAPOLI
19512 POMPANO LANE #108
HUNTINGTON BEACH, CA 92648-6423

**RDI - CREDITOR/POC ADDRESS**
KATHARINE E WINEBRENNER
1062 ASPEN STREET
MEDFORD, OR 97501-3918

**RDI - CREDITOR**
KATHLEEN JIMENEZ
1098 THOMPSON AVE.
BANNING, CA 92220-1270

**RDI - CREDITOR**
KATHRYN SNELL
4 SALVIATI AISLE
IRVINE, CA 92606-8369

**RDI - CREDITOR**
KATIE DOORNEK
8882 PALOS VERDES AVE.
WESTMINSTER, CA 92683-6834

**RDI - CREDITOR**
KATRINA HENDERSON
1099 ARMSTRONG CIRCLE
ANAHEIM, CA 92807-4508

**RDI - CREDITOR**
KAYLA RAE RIOS
18502 CLEARWATER CIRCLE
HUNTINGTON BEACH, CA 92648

**RDI - CREDITOR**
KAYLIE JACOBS
2 CALLE DE LOS GRABADOS
RANCHO SANTA MARGARITA, CA 92688-2819

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
KAITLYN WILSON
3742 VISTA DUNES
PALM SPRINGS, CA 92262-1249

**RDI - CREDITOR/POC ADDRESS**
KAREN E MARBACH
PO BOX 1975
WRIGHTWOOD, CA 92397-1975

**RDI - CREDITOR**
KATE POWERS
33 EAGLE POINT
IRVINE, CA 92604-3316

**RDI - CREDITOR**
KATHERINE DWYER
22222  CRANE ST.
LAKE FOREST, CA 92630-1818

**RDI - CREDITOR**
KATHLEEN TEELE
1917 YACHT PURITAN
NEWPORT BEACH, CA 92660-6716

**RDI - CREDITOR/POC ADDRESS**
KATHY KIKKERT
KIKKERT DESIGN
2207 STANLEY HILLS DRIVE
LOS ANGELES, CA 90046-1531

**RDI - CREDITOR**
KATIE RIVERO
1210 S. BROADWAY
SANTA ANA, CA 92707-1208

**RDI - CREDITOR/POC ADDRESS**
KAYLA LEPAGE
491 AGATE ST
LAGUNA BEACH, CA 92651-3323

**RDI - CREDITOR**
KAYLEE CHOA
11041 CAMELLIA AVE.
FOUNTAIN VALLEY, CA 92708-3001

**RDI - CREDITOR**
KEITH ANDERSON
DBA VISUAL MARKETING RESOURCE
1639 S. CAMPUS AVE., BLDG A
ONTARIO, CA 91761-4380

**RDI - CREDITOR**
KALANI A. TOWNSEND
17967 SUN HILL DRIVE
YORBA LINDA, CA 92886-5145

**RDI - CREDITOR**
KAROLINE ETHRIDGE
17951 LOS ESTADOS STREET
FOUNTAIN VALLEY, CA 92708-6039

**RDI - CREDITOR**
KATELYN BUNCH
863 COUGAR RANCH ROAD
BEAUMONT, CA 92223-5154

**RDI - CREDITOR**
KATHLEEN AND ROBERT
BURNHAM
1211 STARLIT DRIVE
LAGUNA BEACH, CA 92651-3035

**RTD 08/06/21 UTF**
**RDI - CREDITOR**
KATHRYN ELIZABETH FRANK
9581 DRUMBEAT DRIVE
HUNTINGTON BEACH, CA 92646-8005

**RDI - CREDITOR**
KATIANN E. ONEIL
3213 VIA PESCADO
CARLSBAD, CA 92010-1396

**RDI - CREDITOR**
KATLYN C. COATS
3859 MESA DR. #102
OCEANSIDE, CA 92056-5518

**RDI - CREDITOR**
KAYLA PARKER
5202 COMERCIO AVE.
WOODLAND HILLS, CA 91364-2046

**RDI - CREDITOR**
KAYLEE REHARD
32001 PLEASANT GLEN
TRABUCO CANYON, CA 92679-3228

**RDI - CREDITOR**
KELLI R. POLLIN
3032 CLUB HOUSE ROAD
COSTA MESA, CA 92626-3504

**RDI - CREDITOR**
KELLY CROSSEN
9521 WARBURTON DRIVE
HUNTINGTON BEACH, CA 92646-3629

**RDI - CREDITOR**
KELLY R. ARISTONDO
6152 STANTON AVE. APT F203
BUENA PARK, CA 90621-5416

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
KELLY ROWE
1913 ALABAMA ST. #3
HUNTINGTON BEACH, CA 92648-9220

**RDI - CREDITOR**
KELLYN KAWAGUCHI
342 FLORAL VIEW
IRVINE, CA 92618-0869

**RDI - CREDITOR**
KELSEA HANN
17321 CANNA CIRCLE
HUNTINGTON BEACH, CA 92647-6206

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
KELSEY SUTTON
17952 BARON CIRCLE #1
HUNTINGTON BEACH, CA 92647-7153

**RDI - CREDITOR**
KELVIN NGUYEN
13282 MCKINLEY CIRCLE
WESTMINSTER, CA 92683-2105

**RDI - CREDITOR**
KENNEDY MCCORMICK
8832 ANCHORAGE DR.
HUNTINGTON BEACH, CA 92646-3206

**RDI - CREDITOR/POC ADDRESS**
KENNETH S & DEBORAH J
MORGAN FAMILY TRUST
17544 WATERTON ST
FOUNTAIN VALLEY, CA 92708-4840

**RDI - CREDITOR**
KEVIN CEBALLOS
5429 HACKETT AVE.
LAKEWOOD, CA 90713-1726

**RDI - CREDITOR**
KEVIN F. VILLAVICENCIO ESCOBA
811 1/2 W D ST
WILMINGTON, CA 90744-5210

**RDI - CREDITOR**
KEVIN GALVEZ
66102 AVENIDA CADENA
DESERT HOT SPRINGS, CA 92240-1625

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
KEVIN TENORIO PEREZ
326 S CLAUDINA ST #201
ANAHEIM, CA 92805-3958

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
KEVIN VALDEZ
14291 ORANGE ST
BEAUMONT, CA 92223

**RDI - CREDITOR**
KEVIN WATTERS
456 DEERFEILD AVE.
IRVINE, CA 92606-7660

**RTD 08/02/21 UTF**
**RDI - CREDITOR**
KIMBERLY BELTRAN
169 GLENHAVEN WAY
CHULA VISTA, CA 91911-3325

**RDI - CREDITOR**
KIMBERLY JAUREZ
2425 S. SHELTON ST.
SANTA ANA, CA 92707-3139

**RDI - CREDITOR**
KIMBERLY PEREZ
22108 SCHOOLCRAFT ST.
CANOGA PARK, CA 91303-2346

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
KIMBERLY ROSAS
17421 KEELSON LN #D
HUNTINGTON BEACH, CA 92647-7406

**RDI - CREDITOR**
KIMBERLY TAYLOR JOHNSON
101 HUNTINGTON STREET
HUNTINGTON BEACH, CA 92648-5224

**RDI - CREDITOR**
KIMIA ABOLHODA
6272 SIERRA SIENA RD
IRVINE, CA 92603-3925

**RDI - CREDITOR**
KIRA DEMARCO
3212 VIA PECADO
CARLSBAD, CA 92010-1396

**RDI - CREDITOR**
KOHUT & KOHUT LLP
OFFICER DIRECTOR MANAGER OR
AGENT
3200 PARK CENTER DRIVE
SUITE 550
COSTA MESA, CA 92626-7108

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
KOHUT & KOHUT LLP
OFFICER DIRECTOR MANAGER OR
AGENT
3554 ROUND BARN BLVD
SANTA ROSA, CA 95403-0931

**RDI - CH 11(1019)**
KONO ENTERPRISES LLC_RP
OFFICER DIRECTOR MANAGER
OR AGENT
30141 HILLSIDE TERRACE
SAN JUAN CAPISTRANO, CA
92675

**RDI - CREDITOR**
KRISTA BATES
1425 SAGEBRUSH PL.
BEAUMONT, CA 92223-2036

**RDI - CREDITOR**
KRISTEN WILLIAMS
6 LAS CRUCES
IRVINE, CA 92614-5301

**RDI - CREDITOR**
KYLE WISE
57 CINNAMON TEAL
ALISO VIEJO, CA 92656-1800

**RDI - CREDITOR**
LABORATORY CORPORATION OF
AMERICA
HOLDINGS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 2240
BURLINGTON, NC 27216-2240

**RDI - CREDITOR/POC ADDRESS**
LATHROP GAGE LLP
ATTN: BENJAMIN C. STRUBY
2345 GRAND BLVD., STE 2200
KANSAS CITY, MO 64108-2618

**RDI - CREDITOR**
LAUREN C. PUTNAM
26711 GRANVIA DR.
MISSION VIEJO, CA 92691-5141

**RDI - CREDITOR**
LAUREN SMITH
6126 MONTEZUMA RD #522
SAN DIEGO, CA 92115-1428

**RDI - CREDITOR**
KRG INVESTMENTS LLC
ABRAHAM KOBI AND FARIBA KOBI
4414 PARK MALLORC
CALABASAS, CA 91302-1770

**RDI - CREDITOR**
KRISTEN DIANNE BEDARD
8172 SEABIRD CIRCLE
HUNTINGTON BEACH, CA 92646-5542

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
KYLA HULL
124 CINNAMON TEAL
IRVINE, CA 92618

**RDI - CREDITOR**
KYLEE M. HAAS
213 MESACALITA ST.
OCEANSIDE, CA 92058-7955

**RDI - CREDITOR**
LARRY MARTIN MUNZ
1125 WEST OLIVE AVENUE
REDLANDS, CA 92373-5079

**RDI - CREDITOR**
LAURA HARROLD
3333 MT ACADIA BLVD.
SAN DIEGO, CA 92111-4502

**RDI - CREDITOR**
LAUREN GREEN
8234 ATLANTA AVE
HUNTINGTON BEACH, CA 92646-6138

**RDI - CREDITOR**
LAUREN WOOD
8251 HOLLAND DR.
HUNTINGTON BEACH, CA 92647-6318

**RDI - CREDITOR**
KRG INVESTMENTS LLC
MANAGER, MEMBER, OFFICER,
AGENT
8860 APOLLO WAY
SUITE 320
DOWNEY, CA 90242-4043

**RDI - CREDITOR**
KRISTEN SALONEK
1492 OAKCREEK LN
VISTA, CA 92081-8733

**RDI - CREDITOR**
KYLE BRESNAHAN
3773 SNOWDEN AVE.
LONG BEACH, CA 90808-2226

**RDI - CREDITOR**
KYLIE WERLINGER
19078 SLOOP CIRCLE
HUNTINGTON BEACH, CA 92648-2366

**RDI - CREDITOR**
LATHOP & GAGE LLP
PARTNER, MANAGER, AGENT OF
SERVICE
1888 CENTURY PARK EAST
SUITE 1000
LOS ANGELES, CA 90067-1714

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
LAURA MARCHAND
17111 GOLDENWEST ST. #B-1
HUNTINGTON BEACH, CA 92647-5402

**RDI - CREDITOR**
LAUREN HAMEL
20101 CAPE COTTAGE LANE
HUNTINGTON BEACH, CA 92646-4405

**RDI - CREDITOR**
LAW OFFICES OF BRIAN E
MCLAUGHLIN
BRIAN E MCLAUGHLIN
1871 PEAK ROAD
NAPA, CA 94558

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
LAZARO ESTRADA
33931 SILVER LANTERN
DANA POINT, CA 92629-2374

**RDI - CREDITOR**
LAZARO OROZCO
1415 S SPRUCE ST.
SANTA ANA, CA 92704-3731

**RDI - CREDITOR/POC ADDRESS**
LEAF CAPITAL FUNDING LLC
C/O LEGAL DEPARTMENT
2005 MARKET ST 14TH FLOOR
PHILADELPHIA PA 19103-7009

**RDI - CREDITOR**
LEAH VAZQUEZ
2409 W. CALIFORNIA STREEET
SANTA ANA, CA 92704-4013

**RDI - CREDITOR**
LEANDRE BUCKNER
10799 POPLAR ST. #137
LOMA LINDA, CA 92354-2257

**RDI - CREDITOR**
LENA MARIE GOMEZ
6200 EDINGER AVENUE #701
HUNTINGTON BEACH, CA 92647-3284

**RDI - CREDITOR**
LEOBIGILDO PEREZ-ESCOBEDO
6767 IRONDALE
CANOGA PARK, CA 91306-4056

**RDI - CREDITOR**
LEON AND NANCY NADOLSKI
THE LEON R & NANCY A. NADOLSKI
REVOCABLE TRUST
6562 SABBIAS CIRCLE
HUNTINGTON BEACH, CA 92647-6636

**RDI - CREDITOR**
LEONARDO FIGUEROA
2110 VIA ROBLES
OCEANSIDE, CA 92054-6315

**RDI - CREDITOR**
LESLEY BERG
320 POMELO DR. #188
VISTA, CA 92081-6476

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
LIBERTY MUTUAL
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 85307
SAN DIEGO, CA 92186-5307

**RDI - CREDITOR**
LIFE STORAGE INC
OFFICER DIRECTOR MANAGER
OR AGENT
10025 MUIRLANDS BLVD
IRVINE, CA 92618-2510

**RDI - CREDITOR**
LILY HERNANDEZ
4388 RAINIER WAY APT E
OCEANSIDE, CA 92058-7948

**RDI - CREDITOR**
LIZETT G. SOTO
32790 AURORA VISTA RD
CATHEDRAL CITY, CA 92234-4236

**NEW ADDR PER USPS**
**RDI - CREDITOR**
LON ROY KAVANAUGH III
6202 BAY CLUB CT
TAMPA, FL 33607-5926

**RDI - CREDITOR**
LOPEZ CLEANING WINDOWS
OFFICER DIRECTOR MANAGER
OR AGENT
1313 S MAGNOLIA AVE
SANTA ANA, CA 92707-1013

**RDI - CREDITOR**
LOS ALTOS TROPHY CO INC
OFFICER DIRECTOR MANAGER
OR AGENT
10731 A WALKER STREET
CYPRESS, CA 90630-4757

**RDI - CREDITOR**
LESLY RODRIGUEZ
2701 FAIRVIEW
SANTA ANA, CA 92704-5906

**RDI - CREDITOR**
LIDYA BARRIOS-MENDOZA
68851 MORONGO RD
CATHEDRAL CITY, CA 92234-4668

**RDI - CREDITOR**
LILLE MYSLO
6150 EL CAJON BLVD #118
SAN DIEGO, CA 92115-3931

**RDI - CREDITOR**
LINDA PEZZIN
14 VISTA
IRVINE, CA 92612-2617

**RDI - CREDITOR**
LOEB & LOEB LLP
PARTNER, MANAGER, AGENT
10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067-4120

**RTD 08/25/21 UTF**
**RDI - CREDITOR**
LONG BEACH MARKETPLACE LLC
MANAGER, MEMBER, AGENT
11812 SAN VICENTE BLVD.
SUITE 201
LOS ANGELES, CA 90049-5081

**RDI - CREDITOR**
LORE DOMINGUEZ
3200 W 5TH ST. APT #507
SANTA ANA, CA 92703-1843

**RDI - CREDITOR**
LOUIS SILIEZAR
37573 HIGH RIDGE DR.
BEAUMONT, CA 92223-8067

**RDI - CREDITOR**
LETICIA HERNANDEZ
52220 MAXINE AVE.
CABAZON, CA 92230-5231

**RDI - CH 11(1019)**
LIFE STORAGE
OFFICER DIRECTOR MANAGER OR
AGENT
17392 MURPHY AVENUE
IRVINE, CA 92614

**RDI - CREDITOR**
LILLIAN R. JONES
19983 HIBISCUS CIRCLE
YORBA LINDA, CA 92886-4429

**RDI - CREDITOR**
LISSET PEREZ
22108 SCHOOLCRAFT ST.
CANOGA PARK, CA 91303-2346

**RTD 08/23/21 RESENT**
**RDI - CREDITOR/POC ADDRESS**
LON ROY KAVANAUGH III
WILLIAM F AND EARLENE PETTY
11207 BAY CLUB COURT
TAMPA, FL 33607-5991

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
LONG BEACH MARKETPLACE LLC
SCOTT DEW, AGENT OF SERVICE
10351 SANTA MONICA BLVD
SUITE 410
LOS ANGELES, CA 90025-6937

**RDI - CREDITOR**
LORENA M BUSTILLOS
1949 PARADISE ST.
SAN DIEGO, CA 92114-1512

**RDI - CREDITOR**
LOUISE POWELL WILSON
24962 CALLE ARAGON APT B423
LAGUNA WOODS, CA 92637-8746

**RDI - CREDITOR/POC ADDRESS**
LOWEY ENTERPRISES DBA
SUNRISE PRODUCE
C/O MCCARRON & DIESS
576 BROADHOLLOW ROAD, SUITE
105
MELVILLE, NY 11747

**RDI - CREDITOR**
LUCIO HERNANDEZ FRANCISCO
729 UTICA AVE. #5
HUNTINGTON BEACH, CA 92648-3272

**RDI - CREDITOR**
LUCY KAMGAR
2210 CITY LIGHTS DRIVE
ALISO VIEJO, CA 92656-2642

**RDI - CREDITOR**
LUIS A. YANEZ
1405 W. GEORGE ST.
BANNING, CA 92220-4120

**RDI - CREDITOR**
LUIS ARTURO ROSAS-HERNANDEZ
717 W. CHAPMAN AVE.
PLACENTIA, CA 92870-5707

**RDI - CREDITOR**
LUIS CARDENAS
68210 MODALO RD.
CATHEDRAL CITY, CA 92234-5204

**RDI - CREDITOR**
LUIS ESPARZA
68280 EMPALMO RD
CATHEDRAL CITY, CA 92234-5609

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
LUIS FERNANDEZ MARQUEZ
32560 CATHEDRAL CANYON
CATHEDRAL CITY, CA 92234-9127

**RDI - CREDITOR**
LUIS PALOMARES
24681 PENFIELD
LAKE FOREST, CA 92630-5247

**RDI - CREDITOR**
LUIS RAMIREZ
315 MAGDALENA DRIVE
OCEANSIDE, CA 92057-6602

**RDI - CREDITOR**
LUIS SAM
581 FLORIDA APT F
IMPERIAL BEACH, CA 91932-1657

**RDI - CREDITOR**
LUIS VAZQUEZ
1517 W MCFADDEN AVE.
SANTA ANA, CA 92704-3320

**RDI - CREDITOR**
LUISA ESPARZA
68280 EMPALMO RD
CATHEDRAL CITY, CA 92234-5609

**RDI - CREDITOR**
LUKE PHILLIP LINDSEY
5832 LYNBROOK PLAZA
YORBA LINDA, CA 92886-5927

**RDI - CREDITOR**
LUZ UMANZOR
27136 EARLY DAWN
MENIFEE, CA 92584-8342

**RDI - CREDITOR**
LYNN A FRIEDMAN
8480 BERGEN COVE
CORDOVA, TN 38018-7315

**RDI - CREDITOR**
LYNNE WEISS
3621 CAZADOR LANE
FALLBROOK, CA 92028-8878

**RDI - CREDITOR**
LYNNE WEISS
PO BOX 1587
HANALEI, HI 96714-1587

**RDI - CREDITOR/POC ADDRESS**
LYNNE WEISS
GREGORY CARL POMMERENK
1978 CEDAR AVE
LONG BEACH, CA 90806-5389

**RDI - CREDITOR**
M HUGH BAILEY MD FACS PC INC
OFFICER DIRECTOR MANAGER OR
AGENT
351 HOSPITAL ROAD
SUITE 671
NEWPORT BEACH, CA 92663-3509

**RDI - CREDITOR**
MACKENZIE CASTRO
5216 MONLACO RD.
LONG BEACH, CA 90808-2530

**RDI - CREDITOR**
MADALYN TURNER
21496 LAKE FOREST DR. APT A
LAKE FOREST, CA 92630-6053

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MADISON BRANSTETTER
430 LAKE STREET
HUNTINGTON BEACH, CA 92648-5296

**RDI - CREDITOR**
MADISON CATHERINE JACKSON
17372 ALTA VISTA CIRCLE
HUNTINGTON BEACH, CA 92647-6130

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
MADISON RAE WHITE
15861 WICKLOW LANE
HUNTINGTON BEACH, CA 92647-3114

**RDI - CREDITOR/POC ADDRESS**
MADYSON HOPKINS
21701 BRANTA CIRCLE
HUNTINGTON BEACH, CA 92646-8205

**RDI - CREDITOR**
MAGDALENA TORTES
24225 ONTARIO LANE
LAKE FOREST, CA 92630-1920

**RDI - CREDITOR**
MAGDALENO ABOYTES
1331 WEST CENTRAL AVE #48
SANTA ANA, CA 92704-5775

**RDI - CREDITOR**
MAGNUM MUSIC GROUP
OFFICER DIRECTOR MANAGER OR
AGENT
17402 COHASSET STREET
VAN NUYS, CA 91406-2409

**RDI - CREDITOR/POC ADDRESS**
MAGNUM MUSIC GROUP
CORE MUSIC SERVICES
3956 CROWN SHORE DRIVE
DALLAS, TX 75244

**RDI - CREDITOR**
MAINTENANCE BUILDING
SERVICES
OFFICER DIRECTOR MANAGER
OR AGENT
1665 E 4TH STREET
SUITE 104B
SANTA ANA, CA 92701-5156

**RDI - CREDITOR**
MAISIE SHEALYNN FREENY
2303 CALLE LA SERNA
SAN CLEMENTE, CA 92672-3202

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MAKAYLA GIBBS
19512 POMPANO LANE #107
HUNTINGTON BEACH, CA 92648-6423

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MALCOM AND JULIE READ NT
3720 5TH AVENUE
COSTA MESA, CA 92626

**RDI - CREDITOR**
MALYSSA YANDERS
PO BOX 516
CABAZON, CA 92230-0516

**RDI - CREDITOR/POC ADDRESS**
MAMO LBMP INVESTORS I LLC
C/O MADISON S. SPACH, JR.
SPACH CAPALDI & WAGGAMAN LLP
4675 MACARTHUR COURT, SUITE 550
NEWPORT BEACH, CA 92660

**RDI - CREDITOR**
MANUEL ROMERO
801 S LYON APT J2
SANTA ANA, CA 92705-4228

**RDI - CREDITOR**
MANUEL V. RESENDIZ
17236 MCFADDEN AVE. #A
TUSTIN, CA 92780-5597

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MARC S ROGERS
THE ROGERS TRUST DTD 12/8/08
1450 OAK HILL COURT
LAKEPORT, CA 95453-7072

**RDI - CREDITOR**
MARCELINO ALVAREZ
14455 BRANDYWYNE TERRACE
GARDEN GROVE, CA 92844-3153

**RDI - CREDITOR**
MARCELINO BAUTISTA
14782 EDEN ST.
MIDWAY CITY, CA 92655-1108

**RDI - CREDITOR**
MARCO A. HERNANDEZ
1183 S. EL CAMINO REAL #267
OCEANSIDE, CA 92054-4787

**RDI - CREDITOR**
MARCO GARDUNO
25092 FARTHING STREET APT
#38
LAKE FOREST, CA 92630-4039

**RDI - CREDITOR**
MARCO NEGRETE
2312 HOSP WAY APT. #154
CARLSBAD, CA 92008-1220

**RDI - CREDITOR**
MARCO TAVERA
1518 N. FRENCH STREET #209
SANTA ANA, CA 92701-2491

**RDI - CREDITOR**
MARCOS M. MORALES MARTINEZ
23436 VIA JACINTO
ALISO VIEJO, CA 92656-1162

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MARCOS RESENDIZ
14611 NEWPORT AVE. #N
TUSTIN, CA 92780-6019

**RDI - CREDITOR**
MARCOS RODAS
730 S ROSS ST.
SANTA ANA, CA 92701-5541

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
MARGARITO HERNANDEZ
15701 TUSTIN VILLAGE WAY H 11
TUSTIN, CA 92780-8300

**RDI - CREDITOR**
MARGARITO MENDEZ
862 CENTER ST. #1
COSTA MESA, CA 92627-6126

**RDI - CREDITOR**
MARIA BERNAL
4923 GABRIELIENO AVENUE
OCEANSIDE, CA 92057-4435

**RDI - CREDITOR**
MARIA DEL TRANSITO RIVERA
ORTEGA
17542 VAN BUREN LANE APT #6
HUNTINGTON BEACH, CA 92647-
6900

**RDI - CREDITOR**
MARIA DL GARCIA
1578 NICOLE ST.
BANNING, CA 92220

**RDI - CREDITOR**
MARIA GARCIA BALDIZZONE
1851 NORTH SAN CLEMENTE RD.
PALM SPRINGS, CA 92262-3920

**RDI - CREDITOR**
MARIA GIL
24681 PENFIELD ST
LAKE FOREST, CA 92630-5247

**RDI - CREDITOR**
MARIA J. VALENCIA
2210 VIA BLANCA APT. D
OCEANSIDE, CA 92054-7347

**RDI - CREDITOR**
MARIA MOHAN
1811 S. GRAND AVE
SAN PEDRO, CA 90731-5424

**RDI - CREDITOR**
MARIA QING FENG
80 RIVERSIDE BLVD. #20D
NEW YORK, NY 10069-0317

**RDI - CREDITOR**
MARIA RINCON
22482 ALMA ALDEA #7
RANCHO SANTA MARGARITA, CA
92688-2832

**RTD 07/29/20 UTF**
**RDI - CREDITOR**
MARIAH KAREEN MCCRORY
718 HUNTINGTON ST.
HUNTINGTON BEACH, CA 92648-
4754

**RDI - CREDITOR**
MARIANNA SCHROEDER
1421 LANCE DR.
TUSTIN, CA 92780-4544

**RDI - CREDITOR**
MARIANO GOMEZ
846 CAROL PL
CARLSBAD, CA 92008-3328

**RDI - CREDITOR**
MARIELA ROJAS
20417 SHERMAN WAY #209
WINNETKA, CA 91306-3151

**RDI - CREDITOR**
MARILIA BALTAR
8610 MEADOW BROOK AVE., UNIT
E
GARDEN GROVE, CA 92844-3402

**RDI - CREDITOR**
MARILYN NELSON
9392 WESTCLIFF DR.
HUNTINGTON BEACH, CA 92646-5908

**RDI - CREDITOR**
MARINA GRAHAM
1038 HAYES STREET
IRVINE, CA 92620-3763

**RDI - CREDITOR**
MARIO FLORES ROJAS
15865 VICTORY BLVD.
VAN NUYS, CA 91406-6037

**RDI - CREDITOR**
MARIO SALAZAR
10271 KERN AVE
GARDEN GROVE, CA 92843-5007

**RDI - CREDITOR**
MARIO T. GONZALEZ
1230 S. DALE AVENUE #216
ANAHEIM, CA 92804-4958

**RDI - CREDITOR**
MARIO VAZQUEZ
1770 SHERMAN PL
LONG BEACH, CA 90804-1320

**RDI - CREDITOR/POC ADDRESS**
MARIS SUZETTE L MOATES
318 17TH STREET
SEAL BEACH, CA 90740-6521

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
MARISOL E. MERAZ
15742 WILLIAMS STREET APT. 65
TUSTIN, CA 92780-4809

**RDI - CREDITOR**
MARISSA WILLS
1979 PEDDING RIVER RD
CHULA VISTA, CA 91913-1626

**RDI - CREDITOR**
MARK AND KATHLEEN CHIU
6632 MARILYN DRIVE
HUNTINGTON BEACH, CA 92647-4365

**RDI - CREDITOR**
MARLEN VELASCO OROZCO
17989 CORTKILL RD SPC 89
DESERT HOT SPRINGS, CA 92241-
9401

**RDI - CREDITOR**
MARTHA ORTEGA
17542 VAN BUREN LANE #6
HUNTINGTON BEACH, CA 92647-
6900

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MARTIN GONZALEZ-VARGAS
1455 HENDERSON AVE APT B
LONG BEACH, CA 90813-1606

**RDI - CREDITOR**
MARTIN MERCADO
456 E NICOLE ST. APT. 108
BANNING, CA 92220-5649

**RDI - CREDITOR**
MARVI LAND INC
OFFICER DIRECTOR MANAGER
OR AGENT
10109 WHITTWOOD DRIVE
WHITTIER, CA 90603-2314

**RDI - CREDITOR/POC ADDRESS**
MARVI LAND, INC. DBA RUBY'S DINER
SAMY HENEIN, EQS.
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

**RDI - CREDITOR**
MARY AND JAMES MCKENNON
303 ESPLANADE
NEWPORT BEACH, CA 92660-3924

**RDI - CREDITOR**
MARY JORDAN
1114 DELAWARE ST. #B
HUNTINGTON BEACH, CA 92648-4172

**RDI - CREDITOR**
MARYSOL NAJERA
231 E. HULLETT STREET
LONG BEACH, CA 90805-3421

**RDI - CREDITOR**
MASHA ALEXANDROVNA
BOLKHOVITINOVA
6502 MELBOURNE DRIVE
HUNTINGTON BEACH, CA 92647-2607

**RDI - CREDITOR**
MASTON WOOTEN
4842 KING CIRCLE #A
HUNTINGTON BEACH, CA 92649-4343

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MATT MENDEZ
9543 EL REY AVENUE, APT. 9
FOUNTAIN VALLEY, CA 92708-4641

**RDI - CREDITOR**
MATTHEW DAVISSON
25142 LINDA VISTA DRIVE
LAGUNA HILLS, CA 92653-5311

**RDI - CREDITOR**
MATTHEW GREGG
28926 PASEO THERESA
MISSION VIEJO, CA 92692-4964

**RDI - CREDITOR/POC ADDRESS**
MATTHEW H FLEMING
1760 2ND STREET
MANHATTAN BEACH, CA 90266

**RDI - CREDITOR**
MATTHEW PATRICK NALTY
9451 PORTSMOUTH DRIVE
HUNTINGTON BEACH, CA 92646-3539

**RDI - CREDITOR**
MATTHEW WEBBER
1760 NORTH OAK KNOLL DRIVE,
#D
ANAHEIM, CA 92807-1351

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MAURICIO E. SAM
WEST CALLE PRIMERA APT 1
SAN YSIDRO, CA 92173

**RDI - CREDITOR**
MAURICIO G FERNANDEZ
69 N. 4TH STREET
BANNING, CA 92220-4709

**RDI - CREDITOR**
MAXIMILIANO FRAUSTO
821 OLIVER AVENUE #1
LONG BEACH, CA 90813-4643

**RDI - CREDITOR**
MAXIMINO CORREA SANCHEZ
501 E. KATELLA AVENUE #10A
ORANGE, CA 92867-4910

**RDI - CREDITOR**
MAYKO ARJON TRUJILLO
1657 251 ST APT B
HARBOR CITY, CA 90710-4118

**RDI - CREDITOR**
MAYO CLINIC
OFFICER DIRECTOR MANAGER
OR AGENT
4500 SAN PABLO ROAD
JACKSONVILLE, FL 32224-1865

**RDI - CREDITOR/POC ADDRESS/CH 11(1019)**
MCCONNELL DUNNING & BARWICK
LLP
OFFICER DIRECTOR MANAGER OR
AGENT
9960 RESEARCH DR
SUITE 100
IRVINE, CA 92618-4322

**RDI - CREDITOR**
MEAGAN DANG
13192 CORTINA
TUSTIN, CA 92782-8731

**RDI - CREDITOR**
MEGAN BURLEY
12801 BARTLETT STREET
GARDEN GROVE, CA 92845-2322

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MEGAN FRYE
412 OLIVE AVE. #323
GARDEN GROVE, CA 92846

**RDI - CREDITOR**
MEGAN SHOWMAN
1811 PORTOFINO DR.
OCEANSIDE, CA 92054-6129

**RDI - CREDITOR**
MELCHIZEDEK NATHANIEL
FRAUSTO
13652 BOWEN ST.
GARDEN GROVE, CA 92843-3206

**RDI - CREDITOR**
MELISHA R. DANIELS
1145 HELIX STREET APT 4
SPRING VALLEY, CA 91977-4038

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
MELISSA N., BELIOVSKY
4356 JOSIE AVENUE
LAKEWOOD, CA 90713-2730

**RDI - CREDITOR**
MELISSA RAEANN CULP
2202 HESS CIRCLE #7
HUNTINGTON BEACH, CA 92648-5908

**RDI - CREDITOR**
MELISSA TURNER
1145 HELIX STREET #4
SPRING VALLEY, CA 91977-4038

**RDI - CREDITOR**
MELQUIEDEZ YANEZ
2852 IVON ST.
OCEANSIDE, CA 92056

**RDI - CREDITOR**
METLIFE GROUP BENEFITS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 804466
KANSAS CITY, MO 64180-4466

**RDI - CREDITOR**
MGP FUND X LAGUNA HILLS LLC
MANAGER, MEMBER, AGENT
425 CALIFORNIA STREET
10TH FLOOR
SAN FRANCISCO, CA 94104-2102

**RDI - CREDITOR**
MIA K GOMEZ
203 MURICA AISLE
IRVINE, CA 92614-0261

**SEE NEW ADDR**
**RDI - CREDITOR**
MICHAEL & CANDACE O'BRIEN
THE O'BRIEN TRUST
13600 MARINA POINTE DRIVE
#1702
MARINA DEL REY, CA 90292-9254

**NEW ADDR PER TC 08/12/21**
**RDI - CREDITOR**
MICHAEL & CANDACE O'BRIEN
THE O'BRIEN TRUST
321 COMPASS ROSE DRIVE
DAYTONA BEACH, FL 32124

**RDI - CREDITOR**
MICHAEL BLACK
9452 MILLERGROVE DR.
SANTA FE SPRINGS, CA 90670-2741

**RDI - CREDITOR**
MICHAEL MCDERMOTT
1435 E. 7TH STREET APT F
LONG BEACH, CA 90813-4948

**RDI - CREDITOR**
MICHAEL MENDOZA
6955 ALVARADO RD APT #42
SAN DIEGO, CA 92120-5316

**RDI - CREDITOR**
MICHAEL MUNZ
520 AVOCADO AVE
CORONA DEL MAR, CA 92625-1918

**RDI - CREDITOR**
MICHAEL ROBERT WILSON
DBA WILSON CONSTRUCTION
14302 YORBA STREET
TUSTIN, CA 92780-2351

**RDI - CREDITOR**
MICHAEL WILSON
C/O R. GIBSON PAGTER, JR.
PAGTER AND PERRY ISAACSON
525 N. CABRILLO PARK DRIVE, SUITE
104
SANTA ANA, CA 92701-5017

**RDI - CREDITOR/POC ADDRESS**
MICHAEL WILSON CONSTRUCTION
14302 YORBA STREET
TUSTIN, CA 92780

**RDI - CREDITOR**
MICHAEL YARNALL
954 FERNDALE DRIVE
CORONA, CA 92881-8752

**RDI - CREDITOR**
MICHAEL YOUSIFF
10109 WHITTWOOD DIVE
WHITTIER, CA 90603-2314

**RDI - CREDITOR**
MICHEALA BUBENIK
1935 LAKE ST.
HUNTINGTON BEACH, CA 92648-2806

**RDI - CREDITOR**
MICHELLE COLEMAN
416 HAMILTON ST #B
COSTA MESA, CA 92627-9501

**RDI - CREDITOR**
MICHELLE HARTPENCE
470 JAMACHA RD. #N
EL CAJON, CA 92019-2436

**RDI - CREDITOR**
MICHELLE VU
2609 W ST. ANDREW PL
SANTA ANA, CA 92704-4060

**RDI - CREDITOR**
MIGUEL BERUMEN
4648 N. FIRCROFT
COVINA, CA 91722-2712

**RDI - CREDITOR**
MIGUEL HERNANDEZ
1213 W. ALTON AVE
SANTA ANA, CA 92707-3871

**RDI - CREDITOR**
MIGUEL MARTINEZ
15500 TUSTIN VILLAGE WAY #107
TUSTIN, CA 92780-4283

**RDI - CREDITOR**
MIGUEL PEREZ
1519 OBISPO AVE. #14
LONG BEACH, CA 90804-1792

**RDI - CREDITOR**
MIGUEL TRINIDAD
555 CHERRY AVE. #4
LONG BEACH, CA 90802-2043

**RDI - CREDITOR**
MIRANDA JAVIER SALGADO
111 W. MACARTHUR MANOR
ANAHEIM, CA 92805-4610

**NEW ADDR PER USPS**
**RDI - CREDITOR**
MIREYA SANDOVAL
331 E MARKER LN
LONG BEACH CA 90805-1320

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MOHAMED RHODESLY
3495 SPECTRUM
IRVINE, CA 92618-3376

**NEW ADDR PER CA SOS**
**RDI - CREDITOR**
MOHRS INTERNATIONAL, INC.
C/O RICHARD TANG, AGENT
1801 S. FIRST AVE
ARCADIA, CA 91006

**RTD 07/29/20 UTF**
**RDI - CREDITOR**
MOLLIE SMITH
669 S. TWIN OAKS VALLEY RD.
SAN MARCOS, CA 92078-5398

**RTD 07/27/21 UTF**
**RDI - CREDITOR**
MONICA A. PEREZ
5000 N WILLAMETTE BLVD
HAGGERTY HALL R12
PORTLAND, OR 97203-5743

**RDI - CREDITOR**
MIGUEL RAMIREZ
733 UTICA APT #5
HUNTINGTON BEACH, CA 92648-3265

**RDI - CREDITOR**
MIKAYLA DOLORES REILLY
10252 ARUNDEL AVE.
WESTMINSTER, CA 92683-5833

**RDI - CREDITOR**
MIRANDA LEUNG
1158 S POSITANO
ANAHEIM, CA 92808-1539

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MIRIAM RAMOS
901 EL REY AVE. #12
FOUNTAIN VALLEY, CA 92708

**RDI - CREDITOR**
MOHAMMED MOHAMMED
8876 OVIEDA PL
WESTMINSTER, CA 92683-5426

**RDI - CREDITOR**
MOISES HERNANDEZ
2028 S. HALLADAY
SANTA ANA, CA 92707-2904

**RDI - CREDITOR**
MOLLY FREY
858 VINE ST. APT. 17
OCEANSIDE, CA 92054-4283

**RDI - CREDITOR**
MONICA DEL TORO
146 N 4TH ST.
BANNING, CA 92220-4712

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
MIGUEL SAAVEDRA
868 CENTER ST. APT #4
COSTA MESA, CA 92627-3595

**RDI - CREDITOR**
MINUTEMAN INDUSTRIES INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 4983
GARDEN GROVE, CA 92842-4983

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
MIREYA SANDOVAL
1209 OLIVE AVE
LONG BEACH, CA 90813-3522

**RDI - CREDITOR/POC ADDRESS**
MITSUBISHI ELECTRIC US INC
5900 KATELLA AVE STE A
CYPRESS, CA 90630-5019

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
MOHRS INTERNATIONAL, INC.
OFFICER, DIRECTOR, MANAGER,
AGENT
4802 LITTLE JOHN STREET
BALDWIN PARK, CA 91706-2208

**RDI - CREDITOR**
MOISES SALINAS-HERNANDEZ
15150 MAGNOLIA APT #296
WESTMINSTER, CA 92683-6443

**RDI - CREDITOR/POC ADDRESS**
MOMENTFEED INC
1540 2ND ST STE 302
SANTA MONICA, CA 90401-3513

**RDI - CREDITOR**
MONIQUE BONILLA
5428 CARFAX AVE.
LAKEWOOD, CA 90713-1641

**RDI - CREDITOR**
MOONGO BAND OF MISSION
INDIANS
OFFICER, DIRECTOR, MANAGER,
MEMBER
12700 PUMMARRA ROAD
BANNING, CA 92220-6977

**RDI - CREDITOR**
MORGAN R. SWADE
1000 ST. BIMINI CIRCLE
PALM SPRINGS, CA 92264-8553

**RDI - CREDITOR**
MORONGO BAND OF MISSION
INDIANS
ATTN. COUNSEL
49500 SEMINOLE DR
CABAZON, CA 92230-2202

**RDI - CREDITOR/POC ADDRESS**
MORRISSEY PRINTING CO INC
DBA MINUTEMAN PRESS
5480 KATELLA AVE STE 200
LOS ALAMITOS, CA 90720-6824

**RDI - CREDITOR/POC ADDRESS**
MORT AND PATTY MEMORIAL FUND
LLP
DONNA D ANDREWS
7156 S VERBENA WAY
CENTENNIAL, CO 80112-1869

**RDI - CREDITOR**
NANCY TREJO HERNANDEZ
529 W CHAPMAN AVE.
PLACENTIA, CA 92870-5702

**RDI - CREDITOR**
NARCISO ROMAN
525 PALM ST. #32
BEAUMONT, CA 92223-2366

**RDI - CREDITOR**
NATALIE DINH
1040 S PINE CANYON CIR
ANAHEIM, CA 92807-5032

**RDI - CREDITOR**
NATALIE VAN NYHUIS
16162 SHER LANE #18
HUNTINGTON BEACH, CA 92647-
4124

**RDI - CREDITOR**
NATIONAL PIZZA RESTAURANTS,
INC.
CHRISTOPHER PAPPAS, HARRIS
PAPPAS
13939 NORTHWEST FRWY.
HOUSTON, TX 77040-5115

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
NATIONAL PIZZA RESTAURANTS, INC.
CHRISTOPHER PAPPAS, HARRIS
PAPPAS
645 HEIGHTS
HOUSTON, TX 77007-2893

**RDI - CREDITOR**
NEFTALI GONZALEZ
1005 ASPEN ST.
SANTA ANA, CA 92706-2001

**RDI - CREDITOR**
NERSI ELIZARRARAZ
20701 VANOWEN ST #3
CANOGA PARK, CA 91306-3712

**RDI - CREDITOR**
NESTOR FLORES-GALLEGOS
26571 NORMANDALE DR APT 13F
LAKE FOREST, CA 92630-6764

**RDI - CREDITOR**
NEVA MORRILL AND WILLITA
HUSSEY
684 BARBERRY WAY
NIPOMO, CA 93444-9354

**RDI - CREDITOR**
NEW CARBON COMPANY LLC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 129
CONCORDVILLE, PA 19331-0128

**RDI - CREDITOR**
NEWPORT BEACH MEDICAL
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 3579
NEWPORT BEACH, CA 92659-8579

**RDI - CREDITOR**
NEWPORT PEDIATRIC DENTISTRY
OFFICER DIRECTOR MANAGER OR
AGENT
2131 WESTCLIFF DRIVE
SUITE 210
NEWPORT BEACH, CA 92660-5545

**RDI - CREDITOR**
NEXTIVA INC
OFFICER DIRECTOR MANAGER
OR AGENT
880 E CHAPARRAL ROAD
SUITE 300
SCOTTSDALE, AZ 85250

**RDI - CREDITOR**
NICHOLAS ANTHONY USLANDER
5538B VIA LA MESA
LAGUNA WOODS, CA 92637-5606

**RDI - CREDITOR**
NICHOLAS CHAPMAN
7760 DOHENY CT.
ANAHEIM, CA 92808-2100

**RDI - CREDITOR**
NICHOLAS O. PROFETA
20431 MANSARD LANE
HUNTINGTON BEACH, CA 92646-
5138

**RDI - CREDITOR**
NICHOLE ATHANITIS
2042 CLARK AVENUE
LONG BEACH, CA 90815-2909

**RDI - CREDITOR**
NICK HASHIM
SUHAIL HASHIM
25930 ROLLING HILLS ROAD #317
TORRANCE, CA 90505-7238

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
NICK TAYLOR
25456 SAWMILL LANE
LAKE FOREST, CA 92630-4330

**RDI - CREDITOR**
NICOLE BRISENO
14972 PIPER CIRCLE
IRVINE, CA 92604-2717

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
NIKKI NEEL
1950 E 16TH STREET
NEWPORT BEACH, CA 92663-5915

**RDI - CREDITOR**
NOEL DOUBEK
73 CORONADO CAY LANE
ALISO VIEJO, CA 92656-6064

**RDI - CREDITOR**
NORMA RINCON
22482 ALMA ALDEA #7
RANCHO SANTA MARGARITA, CA
92688-2832

**RDI - CREDITOR/POC ADDRESS**
NUCO2 LLC
2800 SE MARKET PLACE
STUART FL 34997-4965

**RDI - CREDITOR**
OFFICE OF THE ATTORNEY
GENERAL
CALIFORNIA DEPT. OF JUSTICE
ATTN. PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244-2550

**RDI - CREDITOR**
OLGA RIOS
900 N. CHERRY ST.
BANNING, CA 92220-2712

**RTD 08/23/21 RESENT**
**RDI - CREDITOR**
NICOLAS LIND-JENSEN
19 LEXINGTON LN
COSTA MESA, CA 92626

**RDI - CREDITOR**
NICOLE FIELD
8801 ELGIN CR
HUNTINGTON BEACH, CA 92646-2213

**RDI - CREDITOR**
NOAH GRAF
29981 HAWKHILL RD
VISTA, CA 92084-1323

**RDI - CREDITOR**
NOELLE KEKACS
3312 HARDWICK ST.
LAKEWOOD, CA 90712-2205

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
NORMA STROTHER
STROTHER FAMILY TRUST
301 NORTH 1ST STREET
COEUR D ALENE, ID 83814-2852

**RDI - CREDITOR**
OCTAVIO GARCIA
16167 VIA MONTANA
DESERT HOT SPRINGS, CA 92240-
7218

**RDI - CREDITOR**
OLEYVO NUNEZ
526 WOOD STREET
SANTA ANA, CA 92703-4230

**RDI - CREDITOR**
OLIVIA EDIT
2 KING EIDER LANE
ALISO VIEJO, CA 92656-1816

**NEW ADDR PER USPS**
**RDI - CREDITOR**
NICOLAS LIND-JENSEN
PO BOX 12082
COSTA MESA, CA 92627-8034

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
NICOLE THOMPSON
27001 MORO AZUL
MISSION VIEJO, CA 92691-6038

**RDI - CREDITOR/POC ADDRESS**
NOE JIMENEZ
518 SOUTH FLOWER #B
SANTA ANA, CA 92703-3943

**RDI - CREDITOR**
NOEMI CISNEROS
13567 MOUNTAIN TOP DR
DESERT HOT SPRINGS, CA 92240-
6537

**NO ADDRESS PROVIDED**
**RDI - CREDITOR**
NOTE HOLDERS GROUP

**RDI - CREDITOR**
ODESSA M. CURTIS
858 VINE ST. APT. #17
OCEANSIDE, CA 92054-4283

**RDI - CREDITOR**
OLGA JIMENEZ
30306 AVENIDA DEL YERMO
CATHEDRAL CITY, CA 92234-2811

**RDI - CREDITOR**
OMAR BUENO
1242 ORANGE AVE.
SANTA ANA, CA 92707-1322

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
OMAR OSORIO
23424 VIA SAN PABLO
ALISO VIEJO, CA 92656-1146

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
OMAR URIOSTEGUI
313 E PINE STREET APT 14
SANTA ANA, CA 92701-5980

**RTD 08/02/21 UTF**
**RDI - CREDITOR**
ONEIL LLP
PARTNER, MANAGER, AGENT
19900 MACARTHUR BLVD
SUITE 1000
LOS ANGELES, CA 90067-1623

**RDI - CREDITOR/POC ADDRESS**
OPTIMAL BIO FUELS INC
2300 MAIN ST STE 3
IRVINE, CA 92614-6223

**RDI - CREDITOR**
OPUS BANK
19900 MACARTHUR BLVD, 12TH
FLOOR
IRVINE, CA 92612

**RDI - CREDITOR**
ORANGE COUNTY FIRE
AUTHORITY
ACCOUNTS RECEIVABLE
PO BOX 51985
IRVINE, CA 92619-1985

**RDI - CREDITOR**
ORANGE COUNTY HEALTHCARE
OFFICER DIRECTOR MANAGER
OR AGENT
1241 E DYER ROAD
SUITE 120
SANTA ANA, CA 92705-5611

**RDI - CREDITOR**
ORLANDO ROMAN DOMINGUEZ
MUNOZ
867 W. 19TH ST. #18
COSTA MESA, CA 92627-6103

**RDI - CREDITOR**
OSCAR CERVANTES
51453 BONITA AVE.
CABAZON, CA 92230-3314

**RDI - CREDITOR**
OSCAR M. PATINO
1500 N HARBOR BLVD APT N1
SANTA ANA, CA 92703-1369

**RDI - CREDITOR**
OSCAR RUIZ
1138 CHARLSTON STREET
COSTA MESA, CA 92626-2707

**RDI - CREDITOR**
OTILLO EROJO
1228 E. TOPAZ AVENUE
ANAHEIM, CA 92805-5449

**RDI - CREDITOR**
PABLO HERNANDEZ
945 CHESTNUT AV. APT. 11
CARLSBAD, CA 92008-5030

**RDI - CREDITOR**
PACHULSKI STANG ZIEHL & JONES
LLP
650 TOWN CENTER DRIVE SUITE 1500
COSTA MESA, CA 92626-7129

**RDI - CREDITOR**
PALOMA I. RAMIREZ
530 W. WILSON APT. 55
COSTA MESA, CA 92627-2489

**RDI - CREDITOR**
PAMELA ANN O'SHEA
PAMELA A O'SHEA 1998 LIVING
TRUST
16642 W WINDSOR AVENUE
GOODYEAR, AZ 85395-1908

**RDI - CREDITOR/POC ADDRESS**
PAMELA L FARBER
1830 STONER AVENUE #3
LOS ANGELES, CA 90025-7319

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
PARACORP INCORPORATED
AGENT OF SERVICE FOR LONG
BEACH
MARKETPLACE LLC
2141 S. DUPONT HWY.
CAMDEN WYOMING, DE 19934

**RDI - CREDITOR**
PAT FELLER
3807 WEEBURN DRIVE
DALLAS, TX 75229-2717

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
PATRICIA A STANLEY
699 LAKE MEADE DRIVE
SUFFOLK, VA 23434-7448

**RDI - CREDITOR/POC ADDRESS**
PATRICIA A WILHITE
1340 SANTA CRUZ DR
MINDEN, NV 89423-7519

**RDI - CREDITOR**
PATRICIA ANNE BOLAND
5173 PLAINVIEW ROAD
SAN DIEGO, CA 92110-1561

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
PATRICIA CUAHUIZO
104 SUSAN AVE
PARKER DAM, CA 92267

**RTD 07/22/21 UTF**
**RDI - CREDITOR**
PATRICIA MERTEN
926 10TH ST.
IMPERIAL BEACH, CA 91932-2220

**RDI - CREDITOR**
PATRICIA STANLEY
12845 POTOMAC OVERLOOK
LANE
LEESBURG, VA 20176-5314

**RDI - CREDITOR**
PATRICIA WILHITE
4728 SUNFIELD AVENUE
LONG BEACH, CA 90808-1044

**RDI - CREDITOR**
PATROCINIO RANGEL CASTRO
48834 MOJAVE DR.
CABAZON, CA 92230-2110

**RDI - CREDITOR**
PAUL BRIAN MCDONALD
1815 TRADEWINDS LANE
NEWPORT BEACH, CA 92660-3810

**RDI - CREDITOR/POC ADDRESS**
PAUL MCDONALD
703 ORCHID AVE
CORONA DEL MAR, CA 92625-2428

**RDI - CREDITOR**
PAUL SARNECKI
1083 S. DAYBREAK COURT
ANAHEIM, CA 92808-2406

**RDI - CREDITOR**
PAUL WINANT
19 SEASPRAY SOUTH
LAGUNA NIGUEL, CA 92677-4896

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
PAYCOM
OFFICER DIRECTOR MANAGER OR
AGENT
2010 MAIN STREET
SUITE 1150
IRVINE, CA 92614-7273

**RDI - CREDITOR**
PAYTON K. SATHER
27052 LOST COLT
LAGUNA HILLS, CA 92653-5812

**RDI - CREDITOR**
PAYTRONIX
OFFICER DIRECTOR MANAGER
OR AGENT
80 BRIDGE STREET
NEWTON, MA 02458-1119

**RDI - CREDITOR/POC ADDRESS**
PAYTRONIX SYSTEMS
ACCTS PAYABLE
80 BRIDGE ST
NEWTON, MA 02458-1119

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
PENNINE PLUMBING INC
OFFICER DIRECTOR MANAGER OR
AGENT
1130 S PLACENTIA AVENUE
FULLERTON, CA 92831

**RDI - CREDITOR**
PENNY L LAVOI TRUSTEE
MARTHA BLACKBURN LIVING
TRUST
20 LYON
NEWPORT COAST, CA 92657-1102

**RDI - CREDITOR**
PHILIP DECARION
543 EMERALD BAY
LAGUNA BEACH, CA 92651-1257

**RDI - CREDITOR/POC ADDRESS**
PHILIP DECARION
197 EMERALD BAY
LAGUNA BEACH, CA 92651-1254

**RDI - CREDITOR**
PIETER BOURGES
1128 W LINCOLN AVENUE
ANAHEIM, CA 92805-7515

**RDI - CREDITOR/POC ADDRESS**
PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
27 WATERVIEW DRIVE
SHELTON, CT 06484-0648

**RDI - CREDITOR**
PITNEY BOWES GLOBAL
FINANCIAL SVCS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 371887
PITTSBURGH, PA 15250-7887

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
PLAZA BONITA LLC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 55879
09007-4000

**NEW ADDR PER CA SOS**
**RDI - CREDITOR**
PLAZA BONITA LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY OTHER
AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE
SERVICE OF PROCESS
2049 CENTURY PARK E, 41ST FL
LOS ANGELES, CA 90067

**RDI - CREDITOR**
PREMIER ACCESS INSURANCE
COMPANY
OFFICER DIRECTOR MANAGER OR
AGENT
DEPT 34114
SAN FRANCISCO, CA 94139-0001

RDI - CREDITOR
PRESTON DONAHOE
C/O TRACI DONAHOE
3 VIA MARIN
SAN CLEMENTE, CA 92673-6717

RDI - CREDITOR
PRIMEX CLINICAL LABORATORY
OFFICER DIRECTOR MANAGER OR
AGENT
16742 STAGG STREET #120
VAN NUYS, CA 91406-1641

RDI - CREDITOR
PRUDENTIAL OVERALL SUPPLY
INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 11210
SANTA ANA, CA 92711-1210

RDI - CREDITOR/POC ADDRESS
PRUDENTIAL OVERALL SUPPLY
INC
6997 JURUPA AVE
RIVERSIDE, CA 92504

RTD 08/09/21 UTF
RDI - CREDITOR
PURE HEALTH SOLUTIONS INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 742647
CINCINNATI, OH 45274-2647

RDI - CREDITOR
PURITAN BAKERY
OFFICER DIRECTOR MANAGER OR
AGENT
1624 E CARSON STREET
CARSON, CA 90745-2504

RDI - CREDITOR
PV HOSPITALITY INC
OFFICER DIRECTOR MANAGER
OR AGENT
25930 ROLLING HILLS ROAD
SUITE 317
TORRANCE, CA 90505-7238

RDI - CREDITOR
QUEST DIAGNOSTICS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 740084
CINCINNATI, OH 45274-0084

RDI - CREDITOR
RACHEL M. WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

RDI - CREDITOR/CH 11(1019)
RACKSPACE HOSTING INC
OFFICER DIRECTOR MANAGER
OR AGENT
MAILTRUST LOCKBOX
PO BOX 731214
DALLAS, TX 75373-1214

RTD 08/09/21 UTF
RDI - CREDITOR
RAD CAMP
OFFICER DIRECTOR MANAGER OR
AGENT
18025 SKY PARK CIRCLE
SUITE B
IRVINE, CA 92614-0504

RDI - CREDITOR
RAECHELLE APODACA
19822 BROOKHURST APT #6D
HUNTINGTON BEACH, CA 92646-
4215

RDI - CREDITOR
RAFAEL GARIBAY
1149 CAMINO DEL RIO
CALEXICO, CA 92231-3333

RDI - CREDITOR
RAFAEL VELEZ
2015 POMONA AVE #B103
COSTA MESA, CA 92627-5909

RDI - CH 11(1019)
RAINES FELDMAN LLP
OFFICER DIRECTOR MANAGER OR
AGENT
1800 AVENUE OF THE STARS, 12TH
FLOOR
LOS ANGELES, CA  90067

RDI - CREDITOR/POC ADDRESS
RALPH KOSMIDES
30141 HILLSIDE TERRACE
SAN JUAN CAPISTRANO, CA
92675-1539

RDI - CREDITOR
RANDALL KROHA
365 LEDROIT STREET
LAGUNA BEACH, CA 92651-1348

RDI - CREDITOR
RANDY HIGBEE GALLERY INC.
OFFICER DIRECTOR MANAGER OR
AGENT
102 KALMUS DRIVE
COSTA MESA, CA 92626-5920

RDI - CREDITOR
RANDY REYES
8401 SANTANA CIRCLE
HUNTINGTON BEACH, CA 92646-
1634

RTD 08/09/21 UTF
RDI - CREDITOR
RANIE EGUSQUIZA
2323 HUNTINGTON ST. #1008
HUNTINGTON BEACH, CA 92648-2862

RDI - CREDITOR
RAUL OROZCO
14018 BELLFLOWER BLVD. #B
BELLFLOWER, CA 90706-2462

**RDI - CREDITOR**
RAUL PEREZ
21721 ROSCOE BLVD. #38
CANOGA PARK, CA 91304-3918

**RDI - CREDITOR/POC ADDRESS**
RAUL VELASQUEZ
1467 N BLANCHARD
BANNING, CA 92220-2617

**RDI - CREDITOR/POC ADDRESS**
RAYNE OF IRVINE
17835 SKY PARK CIRCLE SUITE M
IRVINE, CA 92614

**RDI - CREDITOR**
RAYNE WATER SYSTEMS IN
OFFICER DIRECTOR MANAGER
OR AGENT
17835 SKY PARK CIRCLE
SUITE M
IRVINE, CA 92614-6106

**RDI - CREDITOR**
REAGAN HOUSTON
8102 VALENCIA DRIVE
HUNTINGTON BEACH, CA 92647-6029

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
REANNA PERRY
143 SAN TROPEZ CT.
LAGUNA BEACH, CA 92651-4402

**RDI - CREDITOR**
REBECCA A. PERKINS
15500 BUBBLING WELLS RD. #46
DESERT HOT SPRINGS, CA
92240-9031

**RDI - CREDITOR/POC ADDRESS**
REBECCA AUSTGEN
24281 PUERTA DE LUZ
MISSION VIEJO, CA 92691-4333

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
REBECCA BAUER
4522 NORTH LAKEWOOD BLVD APT
201
LONG BEACH, CA 90808-1080

**RDI - CREDITOR**
REBECCA C. GOIS
608 WATERVIEW LANE
SPRING VALLEY, CA 91977-6322

**RDI - CREDITOR**
REBECCA FORD
13204 LONE STALLION LANE
CORONA, CA 92883-5281

**RDI - CREDITOR**
REBECCA MONTECINO
2122 W. 12TH STREET
SANTA ANA, CA 92703-1928

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
REDMOND TRADING CO LLC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 1550
CA 94003

**RDI - CREDITOR**
REGAL WINE COMPANY INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 2160
WINDSOR, CA 95492-2160

**RDI - CREDITOR**
REGULO RIOS MUNOZ
152 W MARKET ST. APT 1
LONG BEACH, CA 90805-7160

**RDI - CREDITOR**
REMIGIO REYES
866 E GEORGE ST.
BANNING, CA 92220-5710

**RDI - CREDITOR**
RENATO V. IBANEZ
17701 DANIELSON ST. #101
CANYON COUNTRY, CA 91387-6033

**RDI - CREDITOR**
RENE PINEDA
13096 BLACKBIRD ST. SPACE 73
GARDEN GROVE, CA 92843-2940

**RDI - CREDITOR**
REY PARRA
1155 ORIZABA APT 101
LONG BEACH, CA 90804-6522

**RDI - CREDITOR**
RICARDO BERMUDEZ
1001 N FLOWER APT #102
SANTA ANA, CA 92703-2358

**RDI - CREDITOR**
RICARDO CARRERA FLORERS
7632 AMBERLEAF CIR. #1
HUNTINGTON BEACH, CA 92648-
1858

**RDI - CREDITOR**
RICARDO GONZALEZ
23301 RIDGE ROUTE DR #146
LAGUNA HILLS, CA 92653-1723

**RDI - CREDITOR**
RICARDO JIMENEZ
3126 E. ORANGETHORPE #D
ANAHEIM, CA 92806-1121

**RDI - CREDITOR**
RICARDO RODRIGUEZ
327 W. WILSON ST. #31A
COSTA MESA, CA 92627-7813

**RDI - CREDITOR**
RICARDO SANCHEZ
409 E ADELE ST, 11
ANAHEIM, CA 92805-3039

**RDI - CREDITOR**
RICHARD AND DONNA BASHOR
23071 FAIRFIELD
MISSION VIEJO, CA 92692-1668

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RICHARD AND SUSAN HANSON
15 CHELSEA POINTE
DANA POINT, CA 92629-2750

**RDI - CREDITOR**
RICHARD DURETTE
DURRETT FAMILY TRUST
CAROL A RAFTERY POA
1447 OAKCREEK LANE
VISTA, CA 92081-8730

**RDI - CREDITOR**
RICHARD FRANCAIS
12111 PINE STREET
LOS ALAMITOS, CA 90720-4123

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RICHARD GUTIERREZ BAHENA
3670 43RD ST #1
SAN DIEGO, CA 92105-7402

**RDI - CREDITOR**
RICHARD ROGERS
17962 FIESTA WAY
TUSTIN, CA 92780-2116

**RDI - CREDITOR**
RICHARD TORRES
11097 LA NARANJA CT.
FOUNTAIN VALLEY, CA 92708-4914

**RDI - CREDITOR**
RIGOBERTO GONZALEZ
1777 MITCHELL APT 94
TUSTIN, CA 92780-6371

**RDI - CREDITOR**
RITA GOMEZ
2721 W MAYWOOD
SANTA ANA, CA 92704-4917

**RDI - CREDITOR/POC ADDRESS**
RLG ENTERPRISES INC
AKA ZEE MEDICAL SERVICE
SOCAL FIRST AID AND SAFETY
16631 BURKE LN
HUNTINGTON BEACH, CA 92647-4535

**RDI - CREDITOR**
ROBERT J GALLE
19411 FOXDALE CIRCLE
HUNTINGTON BEACH, CA 92648-6614

**RDI - CREDITOR**
ROBERT ROWLEY
303 RENA WAY
BEAUMONT, CA 92223-1642

**RDI - CREDITOR**
ROBERTO GONZALEZ
1881 MITCHELL AVENUE #55
TUSTIN, CA 92780-6302

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ROBERTO MEJIA
518 N. PORTER ST. APT D
SANTA ANA, CA 92701

**RDI - CREDITOR**
ROBERTO SERVIN
17238 MCFADDEN AVE #B
TUSTIN, CA 92780-5598

**RDI - CREDITOR**
RODNEY VILLALOBOS
3810 SACRAMENTO DRIVE
LA MESA, CA 91941-6883

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RODOLFO NAYOTL
13568 COLONY RD.
DESERT HOT SPRINGS, CA 92240-4909

**RDI - CREDITOR**
RODRIGO PEREZ
22108 SCHOOLCRAFT ST.
CANOGA PARK, CA 91303-2346

**RDI - CREDITOR**
RODRIGO QUIAHUA
1473 ELM AVE APT 4
LONG BEACH, CA 90813-2001

**RDI - CREDITOR**
RODRIGO SILVA
5809 RESEDA BLVD. #218
TARZANA, CA 91356-2015

**RDI - CREDITOR**
ROLAND L AND DEANNA J
SHORTER
8701 NE 88TH STREET
VANCOUVER, WA 98662-1716

**RDI - CREDITOR**
RON SUNERI
1031 H STREET
BIG BEAR CITY, CA 92314-9693

**RDI - CREDITOR**
RONALD DAUGHTON
8132 KINER DRIVE
HUNTINGTON BEACH, CA 92646-1517

**RDI - CREDITOR**
RONALD SURAK
24216 GRAYSTON DRIVE
LAKE FOREST, CA 92630-4416

**RDI - CREDITOR**
ROSA SANCHEZ
27040 JEAN TERRACE
LAGUNA NIGUEL, CA 92677-3554

**RDI - CREDITOR**
ROSALVA MOJICA
626 E. 16TH ST. APT K
NATIONAL CITY, CA 91950-4698

**RDI - CREDITOR**
ROSARIO ESTRADA
17141 SHERMAN WAY
VAN NUYS, CA 91406-3618

**RDI - CREDITOR/POC ADDRESS**
ROSE M HARTMAN
PO BOX 634
DANA POINT, CA 92629-0634

**RDI - CREDITOR**
ROSE M. HARTMAN
24201 VISTA D'ORO
DANA POINT, CA 92629-4522

**RDI - CREDITOR**
ROSEMARY CASTILLO
66348 2ND ST. APT B
DESERT HOT SPRINGS, CA
92240-3686

**RTD 08/12/21 UTF**
**RDI - CREDITOR/CH 11(1019)**
ROUGH DRAFT ARDMORE PA LLC
DBA RUBY'S DINER INC
OFFICER DIRECTOR MANAGER OR
AGENT
9305 ROBNEL PLACE
VIENNA, VA 22182-1661

**RDI - CREDITOR/CH 11(1019)**
ROUGH DRAFT RESTAURANT
GROUP PA LLC
DBA RUBY'S DINER INC
OFFICER DIRECTOR MANAGER OR
AGENT
9305 ROBNEL PLACE
VIENNA, VA 22182-1661

**RDI - CREDITOR/POC ADDRESS**
RPM SOCAL PARTNERSHIP
19031 GRAND AVE
LAKE ELSINORE, CA 92530-6262

**RDI - CREDITOR/POC ADDRESS**
RUBEN HECTOR RODRIGUEZ
4458 SUNFLOWER WAY
CHINO, CA 91710-5036

**RDI - CREDITOR**
RUBY DESIMONE
3126 LADOGA AVE
LONG BEACH, CA 90808-4018

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RUBY'S BEACH VENTURES LLC
OFFICER DIRECTOR MANAGER
OR AGENT
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR/POC ADDRESS**
RUBYS BEACH VENTURES, LLC
1096 FLAMINGO ROAD
LAGUNA BEACH, CA 92651-2804

**RDI - CREDITOR**
RUBY'S DINER LAGUNA BEACH
30622 S. COAST HIGHWAY
LAGUNA BEACH, CA 92651-4240

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S DINER SOUTH COAST
PLAZA, LP
PARTNER
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S DINER SOUTH COAST PLAZA,
LP
32565 GOLDEN LANTERN ST STE B
DANA POINT CA 92629-3261

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S FRANCHISE SYSTEMS, INC.
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S FRANCHISE SYSTEMS,
INC.
32565 GOLDEN LANTERN ST STE
B
DANA POINT CA 92629-3261

**NEW ADDR PER USPS**
**RDI - CH 11(1019)**
RUBY'S FRANCHISE SYSTEMS, INC.
32565 GOLDEN LANTERN ST STE B
DANA POINT CA 92629-3261

**RDI - CREDITOR/POC ADDRESS**
RUBY'S FRANCHISE SYSTEMS,
INC., BANKRUPTCY ESTATE OF
CHRISTOPHER CELENTINO,
DISNMORE & SHOHL LLP
655 W BROADWAY, SUITE 800
SAN DIEGO, CA 92101

**RTD 08/16/21**
**RDI - CH 11(1019)**
RUBYS FRANCHISE SYSTEMS.INC
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S HUNTINGTON BEACH LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**MAIL REDIRECTED TO TRUSTEE**
**RDI - CREDITOR**
RUBY'S HUNTINGTON BEACH LTD.
32656 GOLDEN LANTERN ST STE B
1025
DANA POINT CA 92629-3261

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RUBY'S HUNTINGTON BEACH,
LTD.
OFFICER, DIRECTOR, MANAGER,
AGENT
1 MAIN STREET
HUNTINGTON BEACH, CA 92648-
8193

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RUBY'S MISSION VALLEY LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S OCEANSIDE LTD
32565 GOLDEN LANTERN ST STE
B
DANA POINT CA 92629-3261

**RDI - CREDITOR**
RUBY'S PALM SPRINGS LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
RUBY'S ROSE CITY ASSOCIATES
LTD
OFFICER DIRECTOR MANAGER
OR AGENT
400 EMERALD BAY
SUITE 100
LAGUNA BEACH, CA 92651-1215

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S SOCAL DINERS LLC
32565 GOLDEN LANTERN ST STE
B
1025
DANA POINT CA 92629-3261

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
RUBY'S LAGUNA HILLS LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
RUBY'S MV INC
GEORGE ALEXANDER AND J BRADY
GRECO
19312 SANT JUDE DRIVE
SANTA ANA, CA 92705-6307

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S PALM SPRINGS ASSOCIATES,
LTD
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
RUBY'S PASADENA LTD
OFFICER DIRECTOR MANAGER OR
AGENT
10109 WHITTWOOD LANE
WHITTIER, CA 90603-2314

**RDI - CREDITOR/POC ADDRESS**
RUBY'S ROSE CITY ASSOCIATES, LTD
C/O RON GILLES
908 EMERALD BAY
LAGUNA BEACH CA 92651-1239

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S SPECTRUM, LLC
MANAGING MEMBER
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
RUBY'S MANAGEMENT LLC
DOUGLAS S CAVANAUGH
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S OCEANSIDE LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S PALM SPRINGS
ASSOCIATES, LTD
32565 GOLDEN LANTERN ST STE B
DANA POINT CA 92629-3261

**RDI - CREDITOR/POC ADDRESS**
RUBYS RETAIL BRANDS, LLC
DOUGLAS L. SALISBURY
17042 GILLETTE AVENUE
IRVINE, CA 92614-5601

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S SOCAL DINERS LLC
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S SPECTRUM, LLC
32565 GOLDEN LANTERN ST STE B
1025
DANA POINT CA 92629-3261

**RTD 08/16/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
RUBY'S YORBA LINDA LTD
DOUGLAS S CAVANAUGH/RALPH
KOSMIDES
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
RUDY SOTO
24439 CAMINO RIOJA
LAGUNA NIGUEL, CA 92677-3531

**RDI - CREDITOR**
RUTAN & TUCKER LLP
OFFICER DIRECTOR MANAGER OR
AGENT
611 ANTON BLV SUITE 1400
PO BOX 1950
COSTA MESA, CA 92628-1950

**RDI - CREDITOR**
RUTH GARCIA
2501 W SUNFLOWER #G7
SANTA ANA, CA 92704-7548

**RDI - CREDITOR**
RUTH SERVIN
3562 41ST
SAN DIEGO, CA 92105-3313

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RYAN MATTHEW GWIN
6967 OREGON AVE.
LA MESA, CA 91942-1205

**RDI - CREDITOR/POC ADDRESS**
S AND D COFFEE INC
GREGORY F FISCHER
1201 N MARKET ST STE 1001
WILMINGTON, DE 19801-1807

**RDI - CREDITOR/POC ADDRESS**
SABINE ILEANA ALVARADO
6050 NEDDY AVE
WOODLAND HILLS, CA 91367-1129

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SABRINA K. ELKINS
3163 30TH ST.
SAN DIEGO, CA 92104

**RDI - CREDITOR**
SABRINA ROBLES
24 VIA HACIENDA
RANCHO SANTA MARGARITA, CA
92688-8524

**RDI - CREDITOR**
SACA TECHNOLOGIES INC
OFFICER DIRECTOR MANAGER OR
AGENT
5101 E LA PALMA AVENUE
SUITE 2
ANAHEIM, CA 92807-2056

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SALVADOR BAHENA
445 EAST CENTER ST. APT 232
ANAHEIM, CA 92805-3287

**RDI - CREDITOR**
SAMANTHA GARCIA
1427 KURTZ STREET
OCEANSIDE, CA 92054-5529

**RDI - CREDITOR**
SAMANTHA GORMAN
2814 S. RENE DR.
SANTA ANA, CA 92704-6220

**RDI - CREDITOR**
SAMANTHA HERRERA
6951 DONNA AVE
RESEDA, CA 91335-3907

**RDI - CREDITOR**
SAMANTHA PROVENCHER
7025 EL PASEO
LONG BEACH, CA 90815-3507

**RDI - CREDITOR**
SAMIRA CLAROS CRISTALES
2281 W WESTWARD AVE
BANNING, CA 92220-3757

**RDI - CREDITOR**
SAN DIEGUITO ANES MED
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 25033
SANTA ANA, CA 92799-5033

**RDI - CREDITOR**
SANDRA KARON
17252 BLUE FOX CIRCLE
HUNTINGTON BEACH, CA 92647-
5602

**RDI - CREDITOR**
SANTO CARRANZA
4041 49TH ST APT 4
SAN DIEGO, CA 92105-2063

**RDI - CREDITOR**
SARA NOELLE KING
2062 CARFAX AVE.
LONG BEACH, CA 90815-3324

**RDI - CREDITOR**
SARAH FUNK
21732 NORTHWOOD LANE
LAKE FOREST, CA 92630-2439

**RDI - CREDITOR**
SARAH TAYLOR
16381 ROSEWOOD STREET
FOUNTAIN VALLEY, CA 92708-1957

**RDI - CREDITOR/POC ADDRESS**
SASHA BAKER
1117 ENGLAND STREET, APT C
HUNTINGTON BEACH, CA 92648

**RDI - CREDITOR**
SAUL GARCIA HERNANDEZ
735 JOANN ST. #11
COSTA MESA, CA 92627-2997

**RDI - CREDITOR**
SAUL HERNANDEZ
1102 S DOUGLAS
SANTA ANA, CA 92704-3210

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
SAUL JR ANNETT
1611 HIGGINS ST
OCEANSIDE, CA 92058-2741

**RDI - CREDITOR/POC ADDRESS**
SCHLEGEL FAMILY TRUST
ROGER E RILEY
200 VIA BARCELONA
NEWPORT BEACH, CA 92663

**RDI - CREDITOR**
SCOTT & KATIE O'SHEA
MICHAEL O'SHEA & KATIE A O'SHE
TRUST
574 BRAEMAR AVENUE
NAPERVILLE, IL 60563-1375

**RTD 08/09/21 RESENT**
**RDI - CREDITOR**
SCOTT HARRISON MD INC
OFFICER DIRECTOR MANAGER OR
AGENT
801 N TUSTIN AVE
#205
SANTA ANA, CA 92705-3600

**RDI - CREDITOR/POC ADDRESS**
SCOTT KAVANAUGH
WILLIAM F AND EARLENE PETTY
9 OLD RANCH RD
LAGUNA NIGUEL, CA 92677-9210

**NEW ADDR PER USPS**
**RDI - CREDITOR**
SCOTT R HARRISON
18102 IRVINE BLVD STE 103
TUSTIN CA 92780-3423

**RDI - CREDITOR**
SCOTT WILLIAMS
3208 PETALUMA AVE.
LONG BEACH, CA 90808-4249

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
SEAN WIGHT
6401 WARNER AVE #514
HUNTINGTON BEACH, CA 92647-
5112

**RDI - CREDITOR**
SEBASTIAN MARTINEZ
20701 VANOWEN STREET #3
WINNETKA, CA 91306-3712

**RDI - CREDITOR**
SEBASTIAN VARGAS
3002 LINDA DR.
OCEANSIDE, CA 92056-4314

**RDI - CREDITOR**
SECRETARY OF STATE -
CALIFORNIA
ALEX PADILLA
1500 11TH STREET
SACRAMENTO, CA 95814-5701

**RDI - CREDITOR**
SERGIO CHAN
8133 SANTA INEZ WAY
BUENA PARK, CA 90620-3156

**RDI - CREDITOR**
SERGIO GONZALEZ
23301 RIDGE ROUTE DR. SPC#146
LAGUNA HILLS, CA 92653-1723

**RDI - CREDITOR**
SERGIO ORTIZ
14162 DEL AMO AVE.
TUSTIN, CA 92780-5113

**RDI - CREDITOR**
SERGIO VELASCO
9761 BIXBY AVE. H
GARDEN GROVE, CA 92841-3751

**RDI - CREDITOR**
SHANNON KEITH
1108 TERMINO AVE. APT. 204
LONG BEACH, CA 90804-4152

**RDI - CREDITOR**
SHANNON REILLY JOHNSON
16342 HOLLYWOOD LN
HUNTINGTON BEACH, CA 92649-
2635

**RDI - CREDITOR**
SHANNON RIVERA
25001 KATIE AVE.
LAGUNA HILLS, CA 92653-4322

**RDI - CREDITOR**
SHAQUIRRA L. CHAMBERS
4065 LOUISIANA ST. APT 7
SAN DIEGO, CA 92104-6023

**RDI - CREDITOR/POC ADDRESS**
SHARED INSIGHT
1501 N SEPULVEDA BLVD STE E
MANHATTAN BEACH, CA 90266-
5132

**RDI - CREDITOR/POC ADDRESS**
SHARON M KOUMA
KOUMA FAMILY TRUST
1192 ARDEN DRIVE
ENCINITAS, CA 92024-5104

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
SHARON VILLAMIL
2501 W. SUNFLOWER AVE UNIT G5
SANTA ANA, CA 92704-7548

**RDI - CREDITOR**
SHAWN RAINWATER
RAINWATER GRAPHICS
2912 PETALUMA AVE
LONG BEACH, CA 90815-1615

**RDI - CREDITOR**
SHAWNA CERVERA
1734 DENSTONE PL
LEMON GROVE, CA 91945-3429

**RDI - CREDITOR**
SHELBY SHEETS
401 CALIFORNIA ST.
HUNTINGTON BEACH, CA 92648-4914

**RDI - CREDITOR/POC ADDRESS**
SHELDON J. NANKIN
700 KENDALL DR
LAGUNA BEACH, CA 92651

**RDI - CREDITOR**
SHIRIN AMINIAN
21 SANTA VICTORIA AILSE
IRVINE, CA 92606-0862

**RDI - CREDITOR/POC ADDRESS**
SHOPS AT MISSION VIEJO, LLC
225 W. WASHINGTON STREET
INDIANAPOLIS, IN 46204-3435

**RDI - CREDITOR**
SHOSHANA A. MILSTEIN
5127 BIXEL DR.
SAN DIEGO, CA 92115-1124

**RDI - CREDITOR**
SIENA FEDAK
517 7TH STREET #F
HUNTINGTON BEACH, CA 92648-4666

**RDI - CREDITOR**
SIENNA BELL
200 OLIVE AVE. APT 20
VISTA, CA 92083-4944

**RDI - CREDITOR**
SIERRA MONTENEGRO
39 EASTMONT
IRVINE, CA 92604-3318

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SIERRA PHILLIPS
19361 BROOKHURST ST.
HUNTINGTON BEACH, CA 92646-2924

**RDI - CREDITOR**
SIERRA RENEE HAMILTON
P.O. BOX 516
CABAZON, CA 92230-0516

**RDI - CREDITOR**
SILVER & FREEDMAN INC.
JOHN M WEBSTER, AGENT
1925 CENTURY PARK EAST
SUITE 200
LOS ANGELES, CA 90067-2742

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SILVER & FREEDMAN INC.
OFFICER, DIRECTOR, MANAGER, AGENT
2029 CENTURY PARK EAST
19TH FLOOR
LOS ANGELES, CA 90067-2934

**RDI - CREDITOR**
SILVERIO URBE
291 AVOCADO B2
COSTA MESA, CA 92627-1611

**RDI - CREDITOR**
SIMPSON EMILY
1409 CHURCH ST
BARSTOW, CA 92311-5524

**RDI - CREDITOR**
SOCAL GAS
CENTRALIZED CORRESPONDENCE
PO BOX 3150
MONTEREY PARK, CA 91756-0001

**RDI - CREDITOR**
SOCAL GAS
PO BOX C
MONTEREY PARK, CA 91754-0932

**RDI - CREDITOR**
SOCAL OFFICE TECH INC
DBA MWB BUSINESS SERVICES
OFFICER DIRECTOR MANAGER
OR AGENT
MBS COPY PROD FILE 50897
LOS ANGELES, CA 90074-6002

**RDI - CREDITOR**
SOERENSEN GARCIA ADVOGADOS
ASSOC
OFFICER DIRECTOR MANAGER OR
AGENT
RUA DA QUITANDA
187/8 ANDAR - CENTRO
RIO DE JANEIRO RJ 20091-005

**RDI - CREDITOR/POC ADDRESS**
SOUTH COAST PLAZA LP
OFFICER DIRECTOR MANAGER OR
AGENT
3315 FAIRVIEW ROAD
COSTA MESA, CA 92626-1610

**RDI - CREDITOR**
SOUTH COAST PLAZA, LP
PARTNER, MEMBER, AGENT
PO BOX 54876
LOS ANGELES, CA 90074-4876

**RDI - CREDITOR**
SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA 91770-0300

**RDI - CREDITOR**
SOUTHERN CALIFORNIA EDISON
PO BOX 6400
RANCHO CUCAMONGA, CA 91729-6400

**RDI - CREDITOR**
SOUTHERN GLAZERS WINE &
SPIRITS LLC
OFFICER DIRECTOR MANAGER
OR AGENT
FILE 56002
LOS ANGELES, CA 90074-6002

**RDI - CREDITOR**
SPECTRUM ENTERPRISE
OFFICER DIRECTOR MANAGER OR
AGENT
2551 BULLES VIEW DRIVE
HERNDON, VA 20171-5298

**RDI - CREDITOR**
SPELLBOUND DEVELOPMENT
GROUP, INC.
OFFICER, DIRECTOR, MANAGER,
AGENT
PO BOX 1639
NEWPORT BEACH, CA 92659-1639

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SPENCER DENNIS
3182 COUNTRY CLUB DRIVE
COSTA MESA, CA 92626-2344

**RDI - CREDITOR**
SPENDIFFERENCE LLC
OFFICER DIRECTOR MANAGER OR
AGENT
2000 CLAY STREET
SUITE 300
DENVER, CO 80211-5171

**RDI - CREDITOR**
SPINELLO PROPERTY
MANAGEMENT, INC.
AGENT OF SERVICE, GREGORY R.
OLESON
74-830 HWY 111
SUITE 200
INDIAN WELLS, CA 92210

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SPINELLO PROPERTY
MANAGEMENT, INC.
OFFICER, DIRECTOR, AGENT
68931 ADELINA ROAD
CATHEDRAL CITY, CA 92234

**RDI - CREDITOR/POC ADDRESS**
STACEY'S REFRIGERATION AND AIR
CONDITIO
PO BOX 232
DESERT HOT SPRINGS, CA 92240-
0232

**RDI - CREDITOR**
STACY L TEAGNO
32448 ENRIQUETA CIRCLE
TEMECULA, CA 92592-1158

**RDI - CREDITOR**
STACY REED
3301 FALCON AVE.
SIGNAL HILL, CA 90755-4811

**RDI - CREDITOR**
STAR WEST PARKWAY MALL LP
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 844767
LOS ANGELES, CA 90084-4767

**RDI - CREDITOR**
STATE BOARD OF EQUALIZATION
ACCOUNT INFORMATION GROUP,
MIC: 29
PO BOX 942879
SACRAMENTO, CA 94279-0029

**RDI - CREDITOR**
STEPHAN H JOHNSON MD INC
OFFICER DIRECTOR MANAGER
OR AGENT
1441 AVOCADO AVENUE
SUITE 206
NEWPORT BEACH, CA 92660-7703

**RDI - CREDITOR**
STEPHANIE GUZMAN
82165 DR. CARREON BLVD 13C2
INDIO, CA 92201-5898

**RDI - CREDITOR**
STEPHANIE H. MEYERS
3665 NEEDLES HIGHWAY APT 31E
LAUGHLIN, NV 89029-0216

**RTD 08/09/21 RESENT**
**RDI - CREDITOR**
STEPHANIE KANNAR
633 ELAINE AVE
OCEANSIDE, CA 92057-3540

**NEW ADDR PER USPS**
**RDI - CREDITOR**
STEPHANIE KANNAR
3911 MESA DR APT 103
OCEANSIDE CA 92056-2664

**NEW ADDR PER USPS**
**RDI - CREDITOR**
STEPHANIE KANNER
220 N EL CAMINO REAL SPC 71
OCEANSIDE, CA 92058-1767

**RDI - CREDITOR**
STEPHANIE N MCCLELLAN MD
INC
OFFICER DIRECTOR MANAGER
OR AGENT
1411 AVOCADO
SUITE 205
NEWPORT BEACH, CA 92660

**RDI - CREDITOR**
STEPHANIE TEMPLE
4740 WARNER AVE. #206
HUNTINGTON BEACH, CA 92649-5028

**RTD 07/22/21 UTF**
**RDI - CREDITOR**
STEPHANIE VERONIQUE
LANCASTER
4998 ASHMEAD DRIVE
HEMET, CA 92544-7817

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
STEPHEN C. DURINGER
EDWARD L. LAIRD
DURINGER LAW GROUP, INC.
181 S. OLD SPRINGS RD., 2ND
FLOOR
ANAHEIM, CA 92808-1247

**RDI - CREDITOR**
STEVEN C KISER
366 SAN MIGUEL DRIVE
SUITE 312
NEWPORT BEACH, CA 92660-7810

**RDI - CREDITOR**
STYLES HART
4303 PALO VERDE AVE
LAKEWOOD, CA 90713-2948

**RDI - CREDITOR**
SUPERIOR PRESS
OFFICER DIRECTOR MANAGER
OR AGENT
9440 NORWALK BLVD
SANTA FE SPRINGS, CA 90670-
2928

**RDI - CREDITOR**
SYDNEY P. CONN
528 LAKETREE CT.
BOULDER CITY, NV 89005-1115

**RDI - CREDITOR/POC ADDRESS**
SYNCHRONY BANK
C/O PRA RECEIVABLES
MANAGEMENT, LLC
PO BOX 41021
NORFOLK VA 23541-1021

**RDI - CREDITOR**
TAI INTERNATIONAL PATENT &
LAW OFF.
PARTNER, OFFICER, DIRECTOR,
AGENT
9TH FL., NO. 112, SEC. 2,
CHANG-AN E. RD.
TAIPEI 104, TAIWAN, R.O.C.

**RDI - CREDITOR**
TAMARA SCHERBOVSKY
159 BRIARWOOD LN
ALISO VIEJO, CA 92656-2967

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
STEPHEN JOHN MISCH
C/O CHIHIRO FUJIKAWA
1319 CORTE ALEMANO
COSTA MESA, CA 92626-1664

**RDI - CREDITOR**
STORMIE SADLER
37153 WINGED FOOT DR.
BEAUMONT, CA 92223-8010

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SUGUI TEAPILA
67185 MEDANO RD
PALM SPRINGS, CA 92262

**RDI - CREDITOR**
SYDNEY ALESSA MEINER
5811 FURNACE CREEK RD.
YORBA LINDA, CA 92886-6021

**RDI - CREDITOR**
SYDNEY PESNEC
7388 MARINA PACIFICA DR. NORTH
LONG BEACH, CA 90803

**RDI - CREDITOR**
T RANDOLPH HOWATT
27 INDIAN ROCK ROAD
SAN ANSELMO, CA 94960-1421

**RDI - CREDITOR**
TALIA WATTS
459 ORANGE AVE. APT. 11
LONG BEACH, CA 90802-1723

**RDI - CREDITOR/POC ADDRESS**
TAMMY PALACIOS (BILLIEU )
910 DEL DIOS RD #63
ESCONDIDO, CA 92029-2249

**RDI - CREDITOR**
STEVE CHU
3902 SANTA ANITA LN
YORBA LINDA, CA 92886-7015

**RDI - CREDITOR**
STRAUB DISTRIBUTING COMPANY
OFFICER DIRECTOR MANAGER OR
AGENT
4633 E LA PALMA AVENUE
ANAHEIM, CA 92807-1909

**RDI - CREDITOR**
SUMMER MAGANN
277 STARBOARD CT.
SAN JACINTO, CA 92583-6547

**RDI - CREDITOR**
SYDNEY FORD
8361 FRIESLAND DR.
HUNTINGTON BEACH, CA 92647-
6305

**RDI - CREDITOR**
SYDNIE R. HARDER
22 FLAMINGO CT.
LAGUNA NIGUEL, CA 92677-5167

**RDI - CREDITOR/POC ADDRESS**
TAD BELSHE
25316 STAYSAIL DR.
DANA POINT, CA 92629-1437

**RDI - CREDITOR**
TALLIS DAWSON
19234 SEABROOK LANE
HUNTINGTON BEACH, CA 92648-
5520

**RDI - CREDITOR**
TANER LARISON
4235 RUTGERS AVE.
LONG BEACH, CA 90808-1629

**RDI - CREDITOR**
TANNER KAUFMAN
5443 COLDBROOK AVE
LAKEWOOD, CA 90713-1435

**RDI - CREDITOR**
TAORMINA CONTROLS, LLC
WILLIAM C. TAORMINA, MANAGER
128 W. SYCAMORE
ANAHEIM, CA 92805-2603

**RDI - CREDITOR**
TAORMINA FAMILY VENTURE
FUND, LLC
OFFICER, DIRECTOR, MANAGER,
AGENT
128 W. SYCAMORE
ANAHEIM, CA 92805-2603

**RDI - CREDITOR**
TAORMINA MANAGEMENT, LLC
WILLIAM C. TAORMINA, MANAGER
128 W. SYCAMORE
ANAHEIM, CA 92805-2603

**RDI - CREDITOR**
TARA COFFEY
6102 MEDFORD DRIVE
HUNTINGTON BEACH, CA 92647-2417

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
TAWNI WALZ
19072 E. COUNTRY HALLOW
ORANGE, CA 92869-3154

**RDI - CREDITOR**
TAYLOR ELIZONDO
7026 QUAKERTOWN AVE.
WINNETKA, CA 91306-3642

**RDI - CREDITOR**
TAYLOR HEINZ
12595 15TH ST
YUCAIPA, CA 92399-1737

**RDI - CREDITOR**
TAYLOR NICHOLSON
6465 SAN ANDRES AVE.
CYPRESS, CA 90630-5343

**RDI - CREDITOR**
TEGAN ROBERTS
10797 LA FONDA CIRCLE
FOUNTAIN VALLEY, CA 92708-3917

**RDI - CREDITOR**
TEODORO APANCO
5322 KENT AVE
RIVERSIDE, CA 92503-2429

**RTD 11/04/20 UTF**
**RDI - CREDITOR**
TERMINEX PROCESSING CENTER
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 742592
CINCINNATI, OH 45274-2592

**RDI - CREDITOR**
TERRY GRUBER
25812 SYCAMORE LANE
LAGUNA HILLS, CA 92653-5416

**RDI - CREDITOR**
TERRY N GLOVER JR.
694 MICHIGAN AVE
BEAUMONT, CA 92223-2356

**RDI - CREDITOR**
TESS NALEZNY
4812 TANGLEWOOD AVE.
ANAHEIM, CA 92807-1020

**RDI - CREDITOR**
TESSIA GUAJARDO
23342 VIA BAHIA
MISSION VIEJO, CA 92691-2116

**RDI - CREDITOR**
TESSY CRANFORD
4314 TEMECULA ST.
SAN DIEGO, CA 92107-1149

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
THADDEUS W SMITH &
ASSOCIATES
INSURANCE SERVICES
OFFICER DIRECTOR MANAGER OR
AGENT
3151 AIRWAY AVE A2
COSTA MESA, CA 92626-4620

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
THALIA GARCIA
3851 SHERBOURNE DR. APT. O
OCEANSIDE, CA 92056-3346

**RDI - CREDITOR**
THALIA VIVAS
1306 LINDSEY
SAN JACINTO, CA 92583-5271

**RDI - CREDITOR**
THE BRETHREN INC
DBA FIRE SAFTEY FIRST
OFFICER DIRECTOR MANAGER OR
AGENT
1170 E FRUIT STREET
SANTA ANA, CA 92701-4205

**RDI - CREDITOR**
THE DOT PRINTER INC
OFFICER DIRECTOR MANAGER
OR AGENT
2424 MCGAW AVENUE
IRVINE, CA 92614-5834

**RDI - CREDITOR**
THE IRVINE COMPANY LLC
OFFICER DIRECTOR MANAGER OR
AGENT
100 INNOVATION DRIVE
IRVINE, CA 92617-3207

**RDI - CREDITOR**
THE IRVINE COMPANY LLC
OFFICER DIRECTOR MANAGER OR
AGENT
550 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660-7010

**RDI - CREDITOR**
THE IRVINE COMPANY LLC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 840380
LOS ANGELES, CA 90084-0380

**RDI - CREDITOR**
THE IRVINE COMPANY RETAIL PROP.
ATTN. GENERAL COUNSEL
100 INOVATION DRIVE
IRVINE, CA 92617-3203

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
THE NATIONAL COMPANIES
OFFICER DIRECTOR MANAGER OR
AGENT
15505 CORNET AVENUE
SANTA FE SPRINGS, CA 90670-5511

**RDI - CREDITOR**
THE RUBY DOOBY FOUNDATION
OFFICER DIRECTOR MANAGER
OR AGENT
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
THE RUBY RESTAURANT GROUP
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR/POC ADDRESS**
THEODORE A. BROEDLOW
28 POINT LOMA DRIVE
CORONA DEL MAR, CA 92625-1026

**RDI - CREDITOR**
THEODORE BROEDLOW
238 POINT LOMA DRIVE
ALISO VIEJO, CA 92656

**RDI - CREDITOR**
THOMAS AND KRISTEN HYLTON
9 CANDLEBUSH
IRVINE, CA 92603-3702

**RDI - CREDITOR**
THOMAS BORCHARD
BORCHARD & CALLAHAN, APC
25909 PALA, SUITE 300
MISSION VIEJO, CA 92691-2778

**NEW ADDR PER USPS/POC**
**RDI - CREDITOR/POC ADDRESS**
THOMAS ERNEST ZAMPAS
5613 PASEO DE PABLO
TORRANCE, CA 90505

**RTD 08/09/21 RESENT**
**RDI - CREDITOR**
THOMAS ERNEST ZAMPAS
2854 E SIERRA DRIVE
THOUSAND OAKS, CA 91362-3740

**RDI - CREDITOR**
THOMAS FERGUSON
4221 DEVON CIRCLE
CYPRESS, CA 90630-2713

**RDI - CREDITOR**
THOMAS G BLACK JR
DBA TLC COMMUNICATIONS
OFFICER DIRECTOR MANAGER
OR AGENT
5532 SUGAR MAPLE WAY
FONTANA, CA 92336-5913

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
THOMSON & THOMSON INC
DBA THOMSON COMPUMARK
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 71892

**RTD 11/04/20 UTF**
**RDI - CREDITOR**
TIANNA GUAJARDO
25212 STOCKPORT ST.
LAGUNA HILLS, CA 92653-4964

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
TIERNEY PUBLISHING INC
OFFICER DIRECTOR MANAGER
OR AGENT
1100 N TUSTIN AVENUE
SUITE 101
ANAHEIM, CA 92807-1730

**NEW ADDR PER CA SOS**
**RDI - CREDITOR**
TIERNEY PUBLISHING INC
C/O RANDALL TIERNEY, AGENT
305 N HARBOR BLVD, SUITE 320
FULLERTON, CA 92832

**RDI - CREDITOR**
TIFFANY BILLINGSLEY
1425 S. VIA SOLEDAD
PALM SPRINGS, CA 92264-8460

**RDI - CREDITOR**
TIFFANY STEINLECHNER
1610 TAMARISK RD.
PALM SPRINGS, CA 92262-5869

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
TIFFANY TRAN
5401 E ANAHEIM RD.
LONG BEACH, CA 90815-4300

**RDI - CREDITOR**
TIGER NATURAL GAS INC
OFFICER DIRECTOR MANAGER OR
AGENT
1422 E 71 ST SUITE J
TULSA, OK 74136-5060

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
TIKOWANNA KATHRYN HIGH
819 UNIVERSITY AVE.
SAN DIEGO, CA 92103-3204

**RDI - CREDITOR/POC ADDRESS**
TIMOTHY AND BROOK BUTLER
TRUST
BROOK D AND TIMOTHY J
BUTLER
511 GARDENDALE RD
ENCINITAS, CA 92024-1950

**RDI - CREDITOR**
TONYA CORDELL
101 HUNTINGTON BLVD. #4
HUNTINGTON BEACH, CA 92648-
5224

**RDI - CREDITOR**
TRUE HEALTH DIAGNOSTICS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 205401
DALLAS, TX 75320-5401

**RDI - CREDITOR**
UCLA MEDICAL GROUP PATIENT
PAY
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 748156
LOS ANGELES, CA 90074-8156

**RDI - CREDITOR**
UNIQUE MARIE SWEETEN
BALLESTEROS
17100 OAK LANE #9
HUNTINGTON BEACH, CA 92647-
5856

**RDI - CH 11(1019)**
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY
OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**RDI - CREDITOR/POC ADDRESS**
TIM VERPLANK DBA CLEAR
EXCELLENCE
WINDOW CLEANING
16852 GREEN ST APT 104
HUNTINGTON BEACH, CA 92649-3540

**RDI - CREDITOR**
TIMOTHY KELLEY MD INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 15191
NEWPORT BEACH, CA 92659-5191

**RDI - CREDITOR/CH 11(1019)**
TPX COMMUNICATIONS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 50913
SAN DIEGO, CA 92150-9013

**RDI - CREDITOR**
TYLER LOGUE
19822 BROOKHURST APT 6D
HUNTINGTON BEACH, CA 92646-4215

**RTD 08/06/21 UTF**
**RDI - CREDITOR**
UL LLC
OFFICER DIRECTOR MANAGER OR
AGENT
32097 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0001

**RDI - CREDITOR**
UNITED STATES ATTORNEY'S OFFICE
FEDERAL BULDING, ROOM 7516
300 NORTH LOS ANGELES STREET
LOS ANGELES, CA 90012-3336

**RDI - CREDITOR**
UPS INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 894820
LOS ANGELES, CA 90189-4820

**RDI - CREDITOR**
TIME WARNER CABLE
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 223085
PITTSBURGH, PA 15251-2085

**RDI - CREDITOR**
TONI VALENTINA TABIEROS
10905 EL DOMINO AVE.
FOUNTAIN VALLEY, CA 92708-3907

**RDI - CREDITOR**
TRISTAN GLOSSENGER
243 DOUGLAS DRIVE
OCEANSIDE, CA 92058-7834

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
TYSON A BOARDS
6250 HOLABIRD ST. APT 20
SAN DIEGO, CA 92120-3547

**RDI - CREDITOR**
ULISES CASTELO
2069 WALLACE AVE, APT. #C
COSTA MESA, CA 92627-2951

**RDI - CREDITOR**
UNITED STATES DEPARTMENT OF
JUSTICE
BEN FRANKLIN STATION
PO BOX 683
WASHINGTON, DC 20044-0683

**RDI - CREDITOR**
URBANO CUAHUIZO
493 E. VISTA CHINO APT 9
PALM SPRINGS, CA 92262-3220

**RDI - CREDITOR**
US AIR CONDITIONING
OFFICER DIRECTOR MANAGER
OR AGENT
4517 BIRCHWOOD AVENUE
SEAL BEACH, CA 90740-3112

**RDI - CREDITOR**
US DEPARTMENT OF LABOR
200 CONSTITUTION AVENUE  NW
WASHINGTON, DC 20210-0002

**RDI - CREDITOR**
US DEPARTMENT OF LABOR
OSHA REGION 9
SAN FRANCISCO FEDERAL
BUILDING
90 7TH STREET SUITE 18100
SAN FRANCISCO, CA 94103-6719

**RDI - CREDITOR**
US FOODS INC
REGISTERED AGENT
SECRETARY OF STATE
TOWNSEND BLDG.
SUITE 4
DOVER, DE 19901-1234

**RDI - CREDITOR**
US SECURITIES AND EXCHANGE
COMMIS
ATTN BANKRUPTCY COUNSEL
444 SOUTH FLOWER STREET
SUITE 900
LOS ANGELES, CA 90071-2934

**RDI - CREDITOR**
VALERIE ANN CASTILLO
4671 VIA LOMA LINDA
YORBA LINDA, CA 92886-3027

**RTD 11/04/20 UTF**
**RDI - CREDITOR**
VALERIE BELTRAN
912 GLENDORA DR.
OCEANSIDE, CA 92057-2639

**RDI - CREDITOR**
VALERIE SOTO DAVILA
2320 FLORIDA ST. #12
HUNTINGTON BEACH, CA 92648-5932

**RDI - CREDITOR**
VALORIE VILLEGAS
1164 W COTTONWOOD RD
BANNING, CA 92220-4310

**RDI - CREDITOR**
VANESSA BEDOLLA
324 MAGDALENA DR.
OCEANSIDE, CA 92057-6603

**RTD 08/23/21 UTF**
**RDI - CREDITOR**
VAR RESOURCES INC
OFFICER DIRECTOR MANAGER OR
AGENT
2330 INTERSTATE 30
SEAGOVILLE, TX 75159

**RDI - CREDITOR**
VERIZON COMMUNICATIONS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 660108
DALLAS, TX 75266-0108

**RDI - CREDITOR**
VERIZON WIRELESS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 660108
DALLAS, TX 75266-0108

**RDI - CREDITOR**
VERONICA CABALLERO
6881 SHANNON DRIVE
HUNTINGTON BEACH, CA 92647-3167

**RDI - CREDITOR**
VERONICA HERNANDEZ
4444 SUNNY DUNES #4
PALM SPRINGS, CA 92264-1467

**RDI - CREDITOR**
VIANNEY GARCIA
51063 29TH PLAMS HWY #14
MORONGO VALLEY, CA 92256-9483

**RDI - CREDITOR**
VICTOR CARBAJAL
900 N CHERRY ST
BANNING, CA 92220-2712

**RDI - CREDITOR**
VICTOR CERVANTES
1435 SHOSHONE ST. APT. A
OCEANSIDE, CA 92058-2632

**RDI - CREDITOR**
VICTOR LOREDO
3142 MENLO AVE
SAN DIEGO, CA 92105-4432

**RDI - CREDITOR**
VICTOR TORRES
421 E 16TH ST. #101
SANTA ANA, CA 92701-7716

**RDI - CREDITOR**
VICTORIA GONZALEZ
3200 W5TH ST #405
SANTA ANA, CA 92703-1842

**RDI - CREDITOR**
VICTORIA GUAJARDO
24901 MONTE VERDE
LAGUNA NIGUEL, CA 92677-1558

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
VICTORIA TORHILD CHRISTIANSEN
3041 COOLIDGE AVENUE
COSTA MESA, CA 92626-2872

**RDI - CREDITOR**
VINCENT S AND MARION L
PALLOTTA
72 GROVE AVENUE
LEOMINSTER, MA 01453-0288

**RDI - CREDITOR**
VIRGILIO ADAME
10271 KERN AVE
GARDEN GROVE, CA 92843-5007

**RDI - CREDITOR**
VIRGINIA M GORDON
THE GORDON TRUST
606 18TH STREET
HUNTINGTON BEACH, CA 92648-3808

**RDI - CREDITOR**
VIVIANA REYNA
411 ENCLAVE CIRCLE #311
COSTA MESA, CA 92626-8152

**RDI - CREDITOR**
VIVIEN K BURT AND
MADELEINE S KLEINMAN
3935 HOLLYLINE AVENUE
SHERMAN OAKS, CA 91423-4603

**RDI - CREDITOR/POC ADDRESS**
WALDEMAR I MANCILLA SERRANO
948 CHEYENNE ST
COSTA MESA, CA 92626

**RDI - CREDITOR**
WALTER ORTEGA
7451 WARNER AVE. #E211
HUNTINGTON BEACH, CA 92647-5494

**RTD 07/30/21 UTF**
**RDI - CREDITOR**
WASSERTROM COMPANY INC
OFFICER DIRECTOR MANAGER
OR AGENT
477 S FRONT STREET
COLUMBUS, OH 43215-5625

**RDI - CREDITOR/POC ADDRESS**
WASTE MANAGEMENT OF
CALIFORNIA, INC.
BANKRUPTCY DEPARTMENT
2625 W GRANDVIEW RD STE 150
PHOENIX, AZ 85023-3109

**RDI - CREDITOR**
WATER HEATER MAN INC
OFFICER DIRECTOR MANAGER OR
AGENT
570 W FREEDOM AVENUE
ORANGE, CA 92865-2530

**RDI - CREDITOR**
WEST PACIFIC MEDICAL
LABORATORY
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 144405
AUSTIN, TX 78714-4405

**RDI - CREDITOR**
WILLIAM AND JEANNETTE M SIMEK
THE WILLIAM J AND JEANNETTE M
SIMEK TRUST
17342 LA MESA LANE
HUNTINGTON BEACH, CA 92647-6145

**RDI - CREDITOR**
WILLIAM EKBERG
17941 FERNPOINT CR.
HUNTINGTON BEACH, CA 92647-6446

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
WILLIAM F & RITA A HARNACKER
HARNACKER REVOCABLE TRUST
1171 VIA ARGENTINA
VISTA, CA 92081-6342

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
WILLIAM L AND JUDY KELLY
30 JOYA DRIVE
PALM DESERT, CA 92260-0327

**RDI - CREDITOR/POC ADDRESS**
WILLIAM M CROSBY
ACQUIRED FROM JOSEPH SCOTT
CROSBY
LAW OFFICE OF WILLIAM M
CROSBY
13522 NEWPORT AVENUE, SUITE
201
TUSTIN, CA 92780-3707

**RDI - CREDITOR/POC ADDRESS**
WILLIAM M CROSBY
LAW OFFICE OF WILLIAM M
CROSBY
13522 NEWPORT AVENUE, SUITE
201
TUSTIN, CA 92780-3707

**RDI - CREDITOR**
WILLIAM S AND MYRNA A WRIGHT
3900 TOPSIDE LANE
CORONA DEL MAR, CA 92625-1628

**RDI - CREDITOR**
WILLIAM SIMEK FAMILY TRUST
17342 LA MESA LN
HUNTINGTON BEACH, CA 92647-
6145

**RDI - CREDITOR**
WSK CONSTRUCTION INC
DBA WAGNER SURE KLEEN
OFFICER DIRECTOR MANAGER
OR AGENT
1842 MOORPARK DRIVE
BREA, CA 92821-6045

**RDI - CREDITOR**
XENA PRINCESS JOUDI
4740 WARNER AVENUE #108
HUNTINGTON BEACH, CA 92649-5004

**RDI - CREDITOR**
XEROX FINANCIAL SERVICES
OFFICER, DIRECTOR, MANAGER,
AGENT
PO BOX 202882
DALLAS, TX 75320-2882

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
YAHAIRA PENALOZA
2290 COLLEGE AVE. APT. B2
COSTA MESA, CA 92627-1946

**RDI - CREDITOR/POC ADDRESS**
YELP INC.
C/O SZABO ASSOCIATES, INC.
3355 LENOX ROAD NE, SUITE 945
ATLANTA, GA 30326-1357

**RDI - CREDITOR**
YOLANDA GARCIA
7632 AMBERLEAF CIRCLE APT. 1
HUNTINGTON BEACH, CA 92648-
1858

**RDI - CREDITOR**
YOUNG ELECTRIC SIGN
COMPANY
YESCO LLC DBA YESCO SIGNS
LLC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 11676
TACOMA, WA 98411-6676

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
YOVANI GUTIERREZ
2088 GREENBRIER DRIVE
OCEANSIDE, CA 92054-3445

**RDI - CREDITOR**
YPO GOLD SOUTHERN
CALIFORNIA CHAPTE
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 373
HUNTINGTON BEACH, CA 92648-
0373

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
YUKI TENG
4220 W 1ST ST #211
SANTA ANA, CA 92703-4043

**RDI - CREDITOR**
ZACH BARTON
1227 E. OCEAN BLVD UNIT 310
LONG BEACH, CA 90802-5838

**RDI - CREDITOR**
ZOEE GALLEGO
7402 COHO DRIVE #111
HUNTINGTON BEACH, CA 92648-
2430

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

4819-2935-5410, v. 1

**F 9013-3.1.PROOF.SERVICE**

**RDI - CREDITOR**
ZOJIRUSHI AMERICA
CORPORATION
OFFICER DIRECTOR MANAGER
OR AGENT
19310 PACIFIC GATEWAY DRIVE
SUITE 101
TORRANCE, CA 90502-1031

**INTERESTED PARTY / EXECUTIVE VP OF OPERATIONS**
TAD BELSHE
TRN MANAGEMENT
25316 STAYSAIL DRIVE
DANA POINT, CA 92629

**INTERESTED PARTY / SPECIAL NOTICE**
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I STREET
SUITE 1740
SACRAMENTO, CA 95814-2954

**INTERESTED PARTY / SPECIAL NOTICE**
CALIFORNIA DEPARTMENT OF
JUSTICE
XAVIER BECERRA, ATTORNEY
GENERAL
300 S. SPRING STREET
SUITE 1700
LOS ANGELES, CA 90013-1256

**INTERESTED PARTY / SPECIAL NOTICE / POC ADDRESS**
CALIFORNIA DEPATERMENT OF TAX
AND FEE ADMINISTRATION
COLLECTIONS SUPPORT BUREAU,
MIC: 55
PO BOX 942879
SACRAMENTO, CA 94279-0055

**INTERESTED PARTY / SPECIAL NOTICE / POC ADDRESS**
EMPLOYMENT DEVELOPMENT
DEPT.
BANKRUPTCY GROUP MIC 92 E
PO BOX 826880
SACRAMENTO, CA 94280-0001

**INTERESTED PARTY / SPECIAL NOTICE / POC ADDRESS**
FRANCHISE TAX BOARD
BANKRUPTCY
SECTION MS: A-340
PO BOX 2952
SACRAMENTO, CA 95812-2952

**INTERESTED PARTY / SPECIAL NOTICE**
FRANCHISE TAX BOARD CHIEF
COUNSEL
C/O GENERAL COUNSEL SECTION
PO BOX 1720, MS: A-260
RANCHO CORDOVA CA 95741-1720

**INTERESTED PARTY / SPECIAL NOTICE / POC ADDRESS**
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY
OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**INTERESTED PARTY / SPECIAL NOTICE**
INTERNAL REVENUE SVC
INSOLVENCY STOP 5022
300 N LOS ANGELES ST, RM 406
LOS ANGELES, CA 90012

**INTERESTED PARTY / SPECIAL NOTICE**
INTERNAL REVENUE SVC
OFFICE OF CHIEF COUNSEL
10TH STREET AND PENNSYLVANIA
AVE NW
WASHINGTON DC 20530

**INTERESTED PARTY / SPECIAL NOTICE**
INTERNAL REVENUE SVC
GI CARTER LOUIS OR OTHER
AGENT
PO BOX 145595
STOP 8420G
CINCINNATI, OH 45250-5585

**RTD 09/11/20 UTF**
**INTERESTED PARTY / SPECIAL NOTICE**
INTERNAL REVENUE SVC
PO BOX 21126
PHILADELPHIA, PA 19114

**RTD 07/17/20 UTF**
**INTERESTED PARTY / SPECIAL NOTICE**
INTERNAL REVENUE SVC
PO BOX 21126
DPN 781
PHILADELPHIA, PA 19114

**INTERESTED PARTY / SPECIAL NOTICE**
INTERNAL REVENUE SVC
BEN FRANKLIN STATION
PO BOX 683
WASHINGTON, DC 20044

**INTERESTED PARTY / SPECIAL NOTICE**
INTERNAL REVENUE SVC AGENT
2970 MARKET ST
MAIL STOP 5-Q30133
PHILADELPHIA, PA 19104-5016

**INTERESTED PARTY / SPECIAL NOTICE**
UNITED STATES ATTORNEY'S OFFICE
300 NORTH LOS ANGELES ST
FEDERAL BUILDING, ROOM 7516
LOS ANGELES, CA 90012

**INTERESTED PARTY / SPECIAL NOTICE**
UNITED STATES DEPT. OF JUSTICE
BEN FRANKLIN STATION
PO BOX 683
WASHINGTON DC 20044

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

4819-2935-5410, v. 1

**F 9013-3.1.PROOF.SERVICE**

**INTERESTED PARTY / SPECIAL NOTICE**
US SECURITIES & EXCHANGE COMMISSION
ATTN: BANKRUPTCY COUNSEL
444 SOUTH FLOWER STREET, SUITE 900
LOS ANGELES, CA 90071

**CREDITOR / RFSN**
OPUS BANK
DAVID M. GUESS
GREENBERG TRAURIG LLP
18565 JAMBOREE ROAD, SUITE 500
IRVINE, CA 92612

**CREDITOR / RFSN**
OPUS BANK
ANNETTE W. JARVIS
GREENBERG TRAURIG LLP
222 SOUTH MAIN STREET, 5TH FLOOR
SALT LAKE CITY, UT 84101

**CREDITOR / RFSN**
PLAZA BONITA LLC
& MISSION VALLEY
SHOPPINGTOWN LLC
C/O GEORGE B. BLACKMAR, ESQ., BLACKMAR PRINCIPE & SCHMELTER APC
600 B STREET SUITE 2250
SAN DIEGO, CA 92101

**CREDITOR / RFSN / POC ADDRESS**
SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
ATTN: BK DESK
1600 PACIFIC HIGHWAY ROOM 162
SAN DIEGO, CA 92101-2477

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_June 2012_

**F 9013-3.1.PROOF.SERVICE**

4819-2935-5410, v. 1