| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| D. EDWARD HAYS, #162507<br>ehays@marshackhays.com<br>LAILA MASUD, #311731<br>lmasud@marshackhays.com<br>MARSHACK HAYS LLP<br>870 Roosevelt<br>Irvine, California 92620<br>Telephone: (949) 333-7777<br>Facsimile: (949) 333-7778<br><br>☐ *Movant(s) appearing without an attorney*<br>☒ *Attorney for Movant(s)* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**

| In re:<br><br>RUBY'S DINER, INC., a California corporation, et al.,<br><br>Debtor.<br><br>Affects:<br>RUBY'S DINER, INC., a California corporation, et al.,<br><br>Debtor(s). | CASE NO.: 8:18-bk-13311-SC<br>CHAPTER: 7<br><br>**DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION**<br>**LBR 9013-1(o)(3)**<br><br>[No Hearing Required] |

1. I am the ☐ Movant(s) or ☒ attorney for Movant(s) or ☐ employed by attorney for Movant(s).

2. On (*date*): 07/11/2022 Movant(s) filed a motion or application (Motion) entitled: Motion to (1) Set a Bar Date for Filing Administrative Expense Claims, Including Claims Under 11 U.S.C. Section 503(b) and (2) Approve the Form, Manner, and Sufficiency of the Notice thereof

3. A copy of the Motion and notice of motion is attached to this declaration.

4. On (*date*): 07/11/2022 Movant(s), served a copy of ☐ the notice of motion or ☒ the Motion and notice of motion on required parties using the method(s) identified on the Proof of Service of the notice of motion.

5. Pursuant to LBR 9013-1(o), the notice of motion provides that the deadline to file and serve a written response and request for a hearing is 14 days after the date of service of the notice of motion, plus 3 additional days if served by mail, or pursuant to F.R.Civ.P. 5(b)(2)(D) or (F).

6. More than 21 days have passed after Movant(s) served the notice of motion.

7. I checked the docket for this bankruptcy case and/or adversary proceeding, and no response and request for hearing was timely filed.

8. No response and request for hearing was timely served on Movant(s) via Notice of Electronic Filing, or at the street address, email address, or facsimile number specified in the notice of motion.

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

9.    Based on the foregoing, and pursuant to LBR 9013-1(o), a hearing is not required.

Movant(s) requests that the court grant the motion and enter an order without a hearing.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.


Date: 08/19/2022                    /s/ Laila Masud_____
                                    Signature


                                    Laila Masud_____
                                    Printed name

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "1"**

D. EDWARD HAYS, #162507
ehays@marshackhays.com
LAILA MASUD, #311731
lmasud@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 7 Trustee,
RICHARD A. MARSHACK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>RUBY'S DINER, INC., a California corporation, et al.,<br><br>        Debtor.<br><br>Affects:<br><br>☐    ALL DEBTORS<br>☒    RUBY'S DINER, INC., ONLY<br>☐    RUBY'S SOCAL, DINERS, LLC, ONLY<br>☐    RUBY'S QUALITY DINERS, LLC, ONLY<br>☐    RUBY'S HUNTINGTON BEACH, LTD. ONLY<br>☐    RUBY'S LAGUNA HILLS, LTD. ONLY<br>☐    RUBY'S OCEANSIDE, LTD, ONLY<br>☐    RUBY'S PALM SPRINGS, LTD. ONLY | Case No. 8:18-bk-13311-SC<br><br>Chapter 7<br><br>(Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC)<br><br>MOTION TO (1) SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS, INCLUDING CLAIMS UNDER 11 U.S.C. § 503(b) AND (2) APPROVE THE FORM, MANNER, AND SUFFICIENCY OF THE NOTICE THEREOF; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF RICHARD A. MARSHACK IN SUPPORT<br><br>[NO HEARING REQUIRED] |

/ / /

/ / /

/ / /

EXHIBIT "1"

PAGE 3

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

PARTIES:

   Richard A. Marshack, in his capacity as Chapter 7 Trustee ("Trustee") of the Bankruptcy

Estate ("Estate") of Ruby's Diner, Inc., a California corporation, et al. jointly administered on

September 5, 2018, as lead case no. 8:18-bk-1331-SC ("RDI"), with the following associated

bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal Diners, LLC, a Delaware limited liability

company ("SoCal"); (b) 8:18-bk-13198-SC - Ruby Quality Diners, LLC., a Delaware limited

liability company ("Quality"); (c) 8:18-bk-13199-SC – Ruby's Huntington Beach, Ltd., a California

limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's Laguna Hills, Ltd., a California

limited partnership ("RLH"); (e) 8:18-bk-13201-SC – Ruby's Oceanside Ltd., a California limited

partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm Springs, Ltd., a California limited

partnership ("RPS") (collectively, RDI, SoCal, Quality, RHB, RO, RLH, and RPS are referred to as

"Debtors") submits the following motion to (1) Set A Bar Date For Filing Administrative Expense

Claims, Including Claims Under 11 U.S.C. § 503(b)(9); and (2) Approve the Form, Manner, and

Sufficiency of the Notice Thereof ("Motion"), as follows:

## 1.    Summary of Argument

   Administrative claims allowed under Section 503(b) generally have priority over all other

unsecured claims. Trustee has recently entered a proposed settlement of the Estate's D&O claims

that will result in recoveries totaling at least $3,550,000. This amount plus Trustee's other recoveries

is sufficient to pay all anticipated Chapter 7 administrative claims and to make substantial

distributions on account of allowed Chapter 11 administrative claims. To further efforts to make

interim distributions, Trustee needs to determine all administrative claims that may exist. To that

end, this motion seeks an order (1) setting an administrative claims bar date of September 30, 2022

("Bar Date") which bar date will apply to all claimants seeking allowance of an administrative

expense claim, *excluding* (a) retained professionals who are currently providing services to the

Chapter 7 Trustee; or (b) chapter 11 administrative professionals with entered orders already

**EXHIBIT "1"**

**PAGE 4**

1  approving their compensation on a *final* basis[1]; and (2) approving a notice of the administrative

2  claims Bar Date to be served on all creditors. This Court must decide whether to grant the Motion

3  and approve the proposed deadline and form of notice.

4  **2.    Factual Background**

5      **A.    The Bankruptcy Cases**

6      On August 29, 2018, RHB, SoCal, Quality, PS, LH and RO each filed a voluntary petition

7  for relief under Chapter 11 of Title 11 of the United States Code.

8      On September 5, 2018, RDI filed a voluntary petition for relief under Chapter 11 of Title 11

9  of the United States Code. The bankruptcy cases have been ordered jointly administered.

10      On April 10, 2020, as Dk. No. 571, RDI filed a motion to convert case from Chapter 11 to 7

11  ("Motion to Convert").

12      Similar motions to convert were filed in the RHB, SoCal, PS, Quality and RO cases.

13      On April 15, 2020, as Dk. No. 577, the Court entered an order granting Lead Debtor's

14  Motion to Convert.

15      Similar orders were entered in the RHB, SoCal, PS, Quality and RO cases

16      Richard A. Marshack is the duly appointed and acting Chapter 7 Trustee ("Trustee") for the

17  bankruptcy estates of RDI, SoCal, Quality, PS, RHB and RO.

18  **3.    Legal Authority**

19      **A.    The Court can set an administrative claims bar date, approve the**

20          **manner and form of notice.**

21      Bankruptcy courts have the power to set bar dates for prepetition claims. The bankruptcy

22  court also has the power to set and enforce bar dates for postpetition administrative expense claims

23  (i.e., those liabilities that arise after the petition date but before the debtor emerges from

24  bankruptcy). *Boeing N. Am., Inc. v. Ybarra (In re Ybarra)*, 424 F.3d 1018, 1025 (9th Cir.

25  2005)(internal citations omitted).

26  _____

27  [1] The Bar Date will apply to all Chapter 11 administrative claimants who do not have orders
approving their fees on a final basis, such that these professionals must file their final fee

28  applications by the Bar Date and have their fees and costs approved by the Court after notice and a
hearing.

MOTION TO SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS
4822-1207-2690v.5-1015-134

**EXHIBIT "1"**

**PAGE 5**

1    Specifically, Federal Rule of Bankruptcy Procedure 3003(c)(3) provides:

2        "The court shall fix and for cause shown may extend the time within which proofs of

3        claim or interest may be filed. Notwithstanding the expiration of such time, a proof of

4        claim may be filed to the extent and under the conditions stated in Rule 3002(c)(2),

5        (c)(3), (c)(4) and (c)(6)."

6    Fed. R. Bankr. P. 3003(c)(3).

7        While FRBP 3003(c)(3) is directed to prepetition claims in Chapter 9 and 11 cases, Section

8    503(a) provides for "[a]n entity to timely file a request for payment of an administrative expense,"

9    there is no deadline set by the Code or the Rules. Section 105, however, empowers the Court to

10   make whatever orders are "necessary or appropriate to carry out the provisions of this title." Trustee

11   believes this permits the Court to set an administrative claims bar date.

12       For pre-petition unsecured claims, FRBP 2002(a)(7) provides that creditors must be afforded

13   *at least 21 days'* notice by mail of the time fixed for filing proofs of claims pursuant to FRBP

14   3003(c)(3). In this case, and upon entry of an order approving this Motion, Trustee will promptly

15   serve notice of the Bar Date such that it is no less than 30 days' notice of the Bar Date which should

16   be sufficient due process.

17       Next, Trustee believes that Sections 105 and 502, together with FRBP 9007, permit the Court

18   to approve the proposed form, manner of service, and sufficiency of a bar date notice along with the

19   proposed procedures for filing Admin Claims as set forth in the proposed Bar Date Notice attached

20   as **Exhibit 1**. Section 503 provides that administrative claims may be allowed after notice and a

21   hearing. 11 U.S.C. § 503(a), 503(b). By this Motion, Trustee proposes to provide notice to all

22   potential administrative claimants of the deadline by which they must have their Motion for

23   allowance of an administrative claim heard.

24       There may not be sufficient funds in the Estate to pay all Chapter 7 and 11 administrative

25   claims in full. Regardless, knowing the extent of administrative claims will aid Trustee in the

26   administration of the case. Therefore, Trustee submits that good cause exists to set the Chapter 11

27   administrative claims Bar Date as **September 30, 2022**.

28

MOTION TO SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS
4822-1207-2690v.5-1015-134

**EXHIBIT "1"**

**PAGE 6**

## 4.    Conclusion

Trustee requests entry of an Order granting this Motion that:

1.    Setting September 30, 2022, as the last day by which any potential administrative priority claimant must file and set for hearing a motion seeking allowance of said administrative claim. This deadline will also apply to professionals retained by the Estate whose compensation is subject to 11 U.S.C. §§ 328 and 330, ***excluding*** (a) retained professionals who are currently providing services to the Chapter 7 Trustee; or (b) chapter 11 administrative professionals with entered orders already approving their compensation on a *final* basis;

2.    2.    Sets September 30, 2022, ("Bar Date") as the last day by which creditors must file and set for hearing requests for allowance of administrative claims commencing after the Order on April 15, 2020 ("Conversion Date") converting the Case to Chapter 7 ("C7 Admin Claims");

3.    Approving the form and sufficiency of the Notice of Administrative Claim Bar Date substantially in the form attached as **Exhibit 1**;

4.    Approving and authorizing service of the Notice attached as Exhibit 1 either via the Court's Notice of Electronic Filing system or by first-class United States mail, postage prepaid as soon as practicable after entry of an Order approving this Motion and, in any event, no later than 30 days prior to the Bar Date, on (a) all scheduled creditors of the Debtor, (b) all parties requesting special notice, if any, (c) all parties with whom Trustee has done business on behalf of the Estate as of the filing date of this Motion, (d) all persons or entities that have filed claims against the Debtor, (e) all scheduled parties to executory contracts and unexpired leases of the Debtor, if any, (f) counsel for all known parties to litigation by or against the Debtor, if any, (g) the Internal Revenue Service, (h) the California Franchise Tax Board, (i) the Los Angeles County Tax Collector, (j) the Debtor's professionals employed by Court order in this Case, and (k) the U.S. Trustee (collectively, "Notice Parties");

5.    Providing that the Bar Date will not apply to: (a) any Chapter 7 Admin Claim of the Trustee or any professional employed by Trustee, (b) any Chapter 11 Admin Claim (such as an ordinary course of business payment) that has been previously paid by Debtor or Trustee or that has

**EXHIBIT "1"**

**PAGE 7**

otherwise been satisfied; (c) any Chapter 11 Admin Claim that has already been allowed by a prior order of the Court and on a final basis; and (d) any fees payable to the U.S. Trustee under 28 U.S.C. § 1930 or accrued interest arising under 31 U.S.C. § 3717.

6.    Requiring that all motions seeking administrative claim allowance: (a) must having a hearing for approval set on or before the Bar Date; (b) will be deemed filed only when actually calendared by the Court for hearing; and (c) which motion shall be signed by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant, written in English, denominated in United States currency, have attached any documents on which the claim is based (or, if such documents are voluminous, attach a summary) or an explanation as to why the documents are not available. All motions for administrative claim allowance shall be filed on the main case docket (i.e. RDI).

7.    Prohibiting the filing or allowance of late administrative claims, excluding retained professionals who are currently providing services to the Chapter 7 Trustee, without leave of Court.

8.    Determining that adequate notice of the Motion, procedures, and proposed deadlines were given.

9.    Granting such other and further relief as the Court deems just and proper.

DATED: July 11, 2022                    MARSHACK HAYS LLP

                                        By:    /s/ D. Edward Hays
                                            D. EDWARD HAYS
                                            LAILA MASUD
                                            Attorneys for Chapter 7 Trustee,
                                            RICHARD A. MARSHACK

MOTION TO SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS
4822-1207-2690v.5-1015-134

**EXHIBIT "1"**
**PAGE 8**

## DECLARATION OF RICHARD A. MARSHACK

I, RICHARD A. MARSHACK, declare and state as follows:

1.      I am an individual over the age of 18 and am competent to make this declaration.

2.      I am the Chapter 7 Trustee ("Trustee") of the Bankruptcy Estate ("Estate") of Ruby's Diner, Inc., a California corporation, *et al.*[2]

3.      I have personal knowledge of the facts set forth in this declaration, and if called upon to do so, I could and would competently testify to these facts.

4.      I make this declaration in support of my Motion to (1) Set a Bar Date for Filing Administrative Expense Claims, Including Claims Under 11 U.S.C. § 503(B), and (2) Approve the Form, Manner, and Sufficiency of the Notice Thereof.

5.      On August 29, 2018, RHB, SoCal, Quality, PS, LH and RO each filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code.

6.      On September 5, 2018, RDI filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code. The bankruptcy cases have been ordered jointly administered.

7.      On April 10, 2020, as Dk. No. 571, RDI filed a motion to convert case from Chapter 11 to 7 ("Motion to Convert").

8.      Similar motions to convert were filed in the RHB, SoCal, PS, Quality and RO cases.

9.      On April 15, 2020, as Dk. No. 577, the Court entered an order granting Lead Debtor's Motion to Convert.

10.     Similar orders were entered in the RHB, SoCal, PS, Quality and RO cases.

11.     I am the duly appointed and acting Chapter 7 Trustee ("Trustee") for the bankruptcy estates of RDI, SoCal, Quality, PS, RHB and RO.

---

[2] Jointly administered on September 5, 2018 as lead case no. 8:18-bk-1331-SC ("RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal Diners, LLC, a Delaware limited liability company ("SoCal"); (b) 8:18-bk-13198-SC - Ruby Quality Diners, LLC., a Delaware limited liability company ("Quality"); (c) 8:18-bk-13199-SC – Ruby's Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's Laguna Hills, Ltd., a California limited partnership ("RLH"); (e) 8:18-bk-13201-SC – Ruby's Oceanside Ltd., a California limited partnership("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm Springs, Ltd., a California limited partnership ("RPS") (collectively, RDI, SoCal, Quality, RHB, RO, RLH, and RPS are referred to as "Debtors").

DECLARATION OF RICHARD A. MARSHACK
4822-1207-2690v.1-1015-134

12. I am in the process of filing a motion to authorize me to make interim distributions to creditors. I anticipate that the estate will have sufficient funds to pay all Chapter 7 administrative claims in full and to make substantial distributions on account of allowed Chapter 11 administrative claims.

13. I understand that there may be administrative claims some of which have not yet been filed or approved.

14. To facilitate my ability to make interim distributions, I propose that the Court set September 30, 2022, as the deadline for the filing of any administrative priority claims excluding retained professionals who are currently providing services to me.

I declare under penalty of perjury that the foregoing is true and correct. Executed on July 11, 2022.

_____
RICHARD A. MARSHACK

7
DECLARATION OF RICHARD A. MARSHACK
4822-1207-2690v.1-1015-134

**EXHIBIT "1"**

**PAGE 10**

**EXHIBIT "1"**

D. EDWARD HAYS, #162507
ehays@marshackhays.com
LAILA MASUD, #311731
lmasud@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 7 Trustee,
RICHARD A. MARSHACK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>RUBY'S DINER, INC., a California corporation, et al.,<br><br>         Debtor.<br><br>Affects:<br><br>☐  ALL DEBTORS<br>☒  RUBY'S DINER, INC., ONLY<br>☐  RUBY'S SOCAL, DINERS, LLC, ONLY<br>☐  RUBY'S QUALITY DINERS, LLC, ONLY<br>☐  RUBY'S HUNTINGTON BEACH, LTD. ONLY<br>☐  RUBY'S LAGUNA HILLS, LTD. ONLY<br>☐  RUBY'S OCEANSIDE, LTD, ONLY<br>☐  RUBY'S PALM SPRINGS, LTD. ONLY | Case No. 8:18-bk-13311-SC<br><br>Chapter 7<br><br>(Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC)<br><br>NOTICE OF SETTING BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS, INCLUDING CLAIMS UNDER 11 U.S.C. § 503(b)<br><br>**ADMINISTRATIVE CLAIM BAR DATE:**<br>**SEPTEMBER 30, 2022** |

/ / /

/ / /

/ / /

/ / /

NOTICE OF SETTING A BAR DATE FOR FILING CHAPTER 11 ADMINISTRATIVE EXPENSE CLAIMS
4821-3126-7570v.3-1015-134

**EXHIBIT "1"**

**PAGE 12**

1  TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

2  JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

3  PARTIES:

4         **NOTICE IS HEREBY GIVEN THAT** the United States Bankruptcy Court for the Central

5  District of California ("Court") has fixed **September 30, 2022** as the last date ("Bar Date") by which

6  all entities, including individuals, partnerships, corporations, estates, trusts, and governmental units

7  (collectively, a "Person") holding a Postpetition Claim (as defined below) or a 20-Day Claim (as

8  defined below), or both, or a C7 Admin Claim against the above-captioned debtor or its estate

9  (collectively, the "Debtor"), must file a request for allowance of such claims. Postpetition Claims,

10  20-Day Claims, and C7 Admin Claims are referred to herein collectively as "Admin Claims."

11         Any Person who asserts such an Admin Claim and wishes to have such Admin Claim

12  allowed by the Court and, if possible, paid by Richard A. Marshack, in his capacity as Chapter 7

13  Trustee ("Trustee") of the Bankruptcy Estate ("Estate") of Ruby's Diner, Inc., a California

14  corporation, et al. jointly administered on September 5, 2018, as lead case no. 8:18-bk-1331-SC

15  ("RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal

16  Diners, LLC, a Delaware limited liability company ("SoCal"); (b) 8:18-bk-13198-SC - Ruby Quality

17  Diners, LLC., a Delaware limited liability company ("Quality"); (c) 8:18-bk-13199-SC – Ruby's

18  Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's

19  Laguna Hills, Ltd., a California limited partnership ("RLH"); (e) 8:18-bk-13201-SC – Ruby's

20  Oceanside Ltd., a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm

21  Springs, Ltd., a California limited partnership ("RPS") (collectively, RDI, SoCal, Quality, RHB, RO,

22  RLH, and RPS are referred to as "Debtors"), must file a motion seeking allowance of their purported

23  administrative expense claim and have it set for hearing by the Bar Date.

24  1.    **DEFINITION OF A POSTPETITION CLAIM:**

25         For purposes of this *Notice*, a Postpetition Claim is a Claim (defined below) for payment of

26  an administrative expense of a kind specified in Section[1] 503(b) and entitled to priority pursuant to

27

28  ─────────────────
    [1] Unless otherwise noted all section references are to Title 11 of the United States Code.

    1

**EXHIBIT "1"**

**PAGE 13**

Section 507(a)(2) arising during the period *after* the filing of the Debtor's petition on September 6, 2018 ("Petition Date") and *before* entry of the *Order* (the "Conversion Order") on April 15, 2020 ("Conversion Date"), converting the bankruptcy case to Chapter 7, including, but not limited to, the actual, necessary costs and expenses, that were incurred, or which accrued or arose, *after* the filing of the Debtor's petition on the Petition Date and *before* entry of the *Conversion Order* on the Conversion Date for preserving the Debtor's estate and operating the business of the Debtor, including wages, salaries, or commissions. Claims or causes of action arising *after* the filing of the Debtor's petition on the Petition Date and *before* entry of the *Conversion Order* on the Conversion Date from alleged personal injuries are Postpetition Claims whether or not such claim is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured. The administrative expense claims of professionals and staff retained by the Debtor and the Trustee for the Postpetition Period, including professionals retained pursuant to *Orders* of the Court who may seek fees and expenses for their services pursuant to 11 U.S.C. §§ 330 and 331 ("Professionals") are Postpetition Claims; however, as provided in Section 3, below, the Trustee's Professionals are excluded from the Bar Date and the requirement to file an Administrative Proof of Claim. This definition is for illustration purposes only and without prejudice to the Trustee's right to assert that any claim or cause of action entitled to priority pursuant to Section 507(a)(2) was required to be filed by the Chapter 11 Bar Date.

**2.      DEFINITION OF 20-DAY CLAIM AND CLAIM:**

        For purposes of this *Notice*, a "20-Day Claim" is a Claim entitled to treatment in accordance with Section 503(b)(9). Specifically, 20-Day Claims are those claims for the "value of any goods received by the debtor within 20 days before [September 6, 2018 — or on or after August 17, 2018] in which the goods have been sold to the debtor in the ordinary course of such debtor's business." For purposes of this *Notice*, a "Claim" means (a) the right to payment whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, legal, equitable, secured or unsecured or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to receive payment, whether or not such right to an equitable remedy

**EXHIBIT "1"**

**PAGE 14**

1  is reduced to judgment, fixed, contingent, matured, unmatured (including potential and unmatured

2  tort and contract claims), fully accrued, disputed, undisputed, secured or unsecured.

3  **3.      ADMIN CLAIMS THAT NEED *NOT* BE FILED BY BAR DATE:**

4          Notwithstanding the foregoing, the following Admin Claims need **not** be filed prior to the

5  Bar Date: (a) any Chapter 7 Admin Claim of the Trustee or any professional employed by Trustee,

6  (b) any Chapter 11 Admin Claim (such as an ordinary course of business payment) that has been

7  previously paid by Debtor or Trustee or that has otherwise been satisfied; (c) any Chapter 11 Admin

8  Claim that has already been allowed by a prior order of the Court and on a final basis; and (d) any

9  fees payable to the U.S. Trustee under 28 U.S.C. § 1930 or accrued interest arising under 31 U.S.C.

10 § 3717. .

11         The above Bar Date does not apply to any claims arising *before* the relief date of September

12 6, 2018, except the 20-Day Claims.

13 **4.      PROCEDURES FOR FILING MOTIONS SEEKING ALLOWANCE AND**

14 **PAYMENT OF CLAIMS AS ADMINISTRATIVE EXPENSES**

15         (i) Admin Claims should be asserted by filing a motion seeking allowance and payment of

16 such claim on a final basis ("Admin. Motion").

17         (ii) *Admin. Motions* must be filed with the Clerk of the United States Bankruptcy Court,

18 Central District of California, Santa Ana Division, 411 W. Fourth Street, Santa Ana, California

19 92701. A *copy* of such Motions must be sent to counsel for the Trustee, D. Edward Hays and Laila

20 Masud, Marshack Hays LLP, 870 Roosevelt, Irvine, CA 92620.

21         (iii) *Admin Motions* will be deemed timely filed when (a) set for hearing on or before the Bar

22 Date; (b) when actually calendared by the Court for hearing on or before the ; and (c) which motion

23 shall be signed by the claimant or, if the claimant is not an individual, by an authorized agent of the

24 claimant, written in English, denominated in United States currency, have attached any documents

25 on which the claim is based (or, if such documents are voluminous, attach a summary) or an

26 explanation as to why the documents are not available. All motions for administrative claim

27 allowance shall be filed on the main case docket (i.e. RDI).

28

3

NOTICE OF SETTING A BAR DATE FOR FILING CHAPTER 11 ADMINISTRATIVE EXPENSE CLAIMS
4821-3126-7570v.3-1015-134

1    (iv) *Admin Motions.* must (i) be signed; (ii) include supporting documentation (if

2  voluminous, attach a summary) or an explanation as to why documentation is not available; (iii) be

3  in the English language; and (iv) be denominated in United States currency. All *Administrative*

4  *Proofs of Claim* shall be filed on the Claims Register for the Case, *not* the main case docket. No

5  initial hearings shall be set.

6    (v) 20-Day Claim claimants must include all documents that purport to establish that such

7  claimant supplied and that the Debtor or the Trustee received "goods" within the 20-day period

8  before September 6, 2018 (i.e., on or after August 17, 2018), the "value" of such goods, and that

9  such goods were "sold to the debtor in the ordinary course of the debtor's business."

10  **5.   CONSEQUENCES OF FAILURE TO FILE A CHAPTER 11 ADMIN CLAIM**

11  **ANY HOLDER OF A CHAPTER 11 ADMIN CLAIM THAT IS REQUIRED TO FILE, BUT**

12  **FAILS TO FILE, AN ADMINISTRATIVE PROOF OF CLAIM IN ACCORDANCE WITH**

13  **THE PROCEDURES SET FORTH HEREIN ON OR BEFORE THE CHAPTER 11 BAR**

14  **DATE: (A) WILL BE FOREVER BARRED AND ESTOPPED FROM ASSERTING THEIR**

15  **ADMINISTRATIVE EXPENSE CLAIM(S) AGAINST THE DEBTOR AND/OR ITS**

16  **ESTATE UNLESS SUCH CLAIMANT OBTAINS AN ORDER FROM THE BANKRUPTCY**

17  **COURT AUTHORIZING SUCH LATE FILING; AND (B) UNLESS A LATE FILING IS**

18  **AUTHORIZED BY BANKRUPTCY COURT ORDER, WILL NOT BE PERMITTED TO**

19  **RECEIVE PAYMENT FROM THE DEBTOR'S ESTATE OR PARTICIPATE IN ANY**

20  **DISTRIBUTION IN THE DEBTOR'S CASE ON ACCOUNT OF SUCH CHAPTER 11**

21  **ADMIN CLAIM.**

22  **6.   RESERVATION OF RIGHTS**

23    The Trustee reserves the right to object to (i) any claim, whether filed or scheduled (e.g., as

24  contingent, unliquidated or disputed), and (ii) any Admin Claim on any ground, or to dispute, or to

25  assert offsets against or defenses to, any claim, as to amount, liability, classification, or otherwise,

26  and to subsequently designate any claim as disputed, contingent and/or unliquidated.

27

28

**EXHIBIT "1"**

**PAGE 16**

1    **This *Notice* is being sent to many persons and entities that have had some relationship**

2    **with or have done business with the Debtor or the Trustee but may not have an unpaid claims**

3    **against the Debtor or its estate. THE FACT THAT YOU HAVE RECEIVED THIS *NOTICE***

4    **DOES NOT MEAN THAT YOU HAVE AN ADMIN CLAIM, OR THAT THE TRUSTEE OR**

5    **THE COURT BELIEVE THAT YOU HAVE AN ADMIN CLAIM. YOU SHOULD NOT**

6    **FILE AN ADMINISTRATIVE PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM**

7    **AGAINST THE DEBTOR OR ITS ESTATE. YOU SHOULD CONSULT AN ATTORNEY IF**

8    **YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE AN**

9    **ADMINISTRATIVE PROOF OF CLAIM. THE ATTORNEYS FOR THE CHAPTER 7**

10   **TRUSTEE ARE NOT AUTHORIZED TO PROVIDE YOU WITH ANY LEGAL ADVICE.**

11        If you have any questions relating to this *Notice*, please contact counsel to the Trustee,

12   Marshack Hays LLP, Attention: D. Edward Hays and Laila Masud, at 949-333-7777 or by e-mail at

13   ehays@marshackhays.com and lmasud@marshackhays.com.

14   DATED:  July 11, 2022                    MARSHACK HAYS LLP

15                                            By: _____

16                                                 D. EDWARD HAYS
                                                   LAILA MASUD
                                                   Attorneys for Chapter 7 Trustee,
17                                                 RICHARD A. MARSHACK

18

19

20

21

22

23

24

25

26

27

28

NOTICE OF SETTING A BAR DATE FOR FILING CHAPTER 11 ADMINISTRATIVE EXPENSE CLAIMS

4821-3126-7570v.3-1015-134

**EXHIBIT "1"**

**PAGE 17**

**EXHIBIT "2"**

1    Name (Print): _____

2    Address (Print): _____

3    _____

4    Telephone (Print): _____

5    Email (Print): _____

6

7          UNITED STATES BANKRUPTCY COURT

8     CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

9    In re                         Case No. 8:18-bk-13311-SC

10   RUBY'S DINER, INC., a California corporation,    Chapter 7
     et al.,

11                            (Jointly Administered with Case Nos.:
12           Debtor.            8:18-bk-13197-SC; 8:18-bk-13198-SC;
                                  8:18-bk-13199-SC; 8:18-bk-13200-SC;
13   Affects:                  8:18-bk-13201-SC; 8:18-bk-13202-SC)

14    ☐    ALL DEBTORS           **ADMINISTRATIVE PROOF OF**
                                  **CLAIM FOR**
15    ☒    RUBY'S DINER, INC., ONLY

16    ☐    RUBY'S SOCAL, DINERS, LLC, ONLY    (Print Name): _____

17    ☐    RUBY'S QUALITY DINERS, LLC, ONLY   _____

18    ☐    RUBY'S HUNTINGTON BEACH, LTD.    **CHAPTER 11 BAR DATE:**
            ONLY                    **SEPTEMBER 30, 2022**

19    ☐    RUBY'S LAGUNA HILLS, LTD. ONLY    [To Be Filed on the Claims Register, Not
                                  the Main Case Docket. No Hearing Should
20    ☐    RUBY'S OCEANSIDE, LTD, ONLY     Be Set.]

21    ☐    RUBY'S PALM SPRINGS, LTD. ONLY

22         I, _____ (print name), am the duly authorized representative of (print

23   name)_____ ("Chapter 11 Admin Claimant"). On behalf of the Chapter 11 Admin Claimant,

24   I hereby submit this *Administrative Proof of Claim* against the Bankruptcy Estate ("Estate") of Ruby's

25   Diner, Inc., a California corporation[1], et al. jointly administered on September 5, 2018, as lead case no.

26   8:18-bk-1331-SC ("RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC –

27

28   _____

   [1] This proof of claim is specific to Ruby's Diner, Inc. only.
                    1
   4811-6225-9698v.2-1015-134

1   Ruby's SoCal Diners, LLC, a Delaware limited liability company ("SoCal"); (b) 8:18-bk-13198-SC -

2   Ruby Quality Diners, LLC., a Delaware limited liability company ("Quality"); (c) 8:18-bk-13199-SC –

3   Ruby's Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC –

4   Ruby's Laguna Hills, Ltd., a California limited partnership ("RLH"); (e) 8:18-bk-13201-SC – Ruby's

5   Oceanside Ltd., a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm

6   Springs, Ltd., a California limited partnership ("RPS") (collectively, RDI, SoCal, Quality, RHB, RO,

7   RLH, and RPS are referred to as "Debtors") for the following type of Chapter 11 Admin Claim (check

8   box):

9          ☐       Postpetition Claim

10         ☐       20-Day Claim

11         The Chapter 11 Admin Claim described below was incurred, accrued or arose during either

12   (check box):

13         ☐       On or after August 17, 2018 and *is* entitled to priority under 11 U.S.C. § 503(b)(9) [i.e., a
              20-Day Claim]
14
           ☐       *After* the filing of the Debtor's petition of September 6, 2018 and *before* conversion of
15            the case on April 15, 2020 and is entitled to priority as an administrative expense under
              11 U. S. C. § 503(b) [i.e., a Postpetition Claim]
16
17   in the amount of $_____.

18         The basis of such Chapter 11 Admin Claim is (insert discussion of the Chapter 11 Admin Claim

19   and attach copies of documents supporting or evidencing the date your Chapter 11 Admin Claim arose

20   and the validity, priority, and amount of your Chapter 11 Admin Claim; non-Trustee Professionals,

21   attach your final fee application with supporting exhibits):

22   _____

23   _____

24   _____

25   (use attachments if more space is needed).

26   DATED: _____, 2022

27                              By:   _____

28                                    Authorized Representative
                                      for Chapter 11 Admin Claimant

                                      2

4811-6225-9698v.2-1015-134

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled (*specify*): **MOTION BY CHAPTER 7 TRUSTEE FOR ORDER SETTING ADMINISTRATIVE CLAIMS BAR DATE; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF RICHARD A. MARSHACK IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **July 11, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On **July 11, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| MAIL REDIRECTED TO TRUSTEE DEBTOR | MAIL REDIRECTED TO TRUSTEE DEBTOR | MAIL REDIRECTED TO TRUSTEE DEBTOR |
|---|---|---|
| RUBY'S DINER, INC., A CALIFORNIA CORPOR ~~4100 MACARTHUR BLVD. SUITE 310~~ ~~NEWPORT BEACH, CA 92660 2050~~ | RUBY'S HUNTINGTON BEACH, LTD., A CALIF ~~4100 MACARTHUR BLVD STE 310~~ ~~NEWPORT BEACH, CA 92660 2050~~ | RUBY'S OCEANSIDE LTD, A CALIFORNIA ~~4100 MACARTHUR BLVD. STE 310~~ ~~NEWPORT BEACH, CA 92660 2050~~ |

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **July 11, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Scott C. Clarkson  – via personal delivery
United States Bankruptcy Court - Central District of California
411 West Fourth Street, Suite 5-097
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 11, 2022 | Cynthia Bastida | /s/ Cynthia Bastida |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**EXHIBIT "1"**
**PAGE 21**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Leo A Bautista   leo.bautista@lewisbrisbois.com, Sondra.Sweeney@lewisbrisbois.com
- Christopher Dale Beatty   cbeatty@millerbarondess.com,
  aransom@millerbarondess.com,docket@millerbarondess.com,jvogel@millerbarondess.com
- Stephen C Biggs   sbiggs@smith-lc.com, kdavenport@smith-lc.com
- George B Blackmar   gblackmar@bpslaw.net
- Dustin P Branch   branchd@ballardspahr.com, carolod@ballardspahr.com;hubenb@ballardspahr.com
- Jeffrey W Broker   jbroker@brokerlaw.biz
- Christopher Celentino   chris.celentino@dinsmore.com, caron.burke@dinsmore.com
- Carol Chow   carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- John S Clifford   JCLIFFORD@SMITH-LC.COM
- David P Crochetiere   dcrochetiere@bautelaw.com, hwells@bautelaw.com
- David P Crochetiere   , hwells@bautelaw.com
- Ashleigh A Danker   adanker731@gmail.com
- Aaron Davis   aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- Caroline Djang   cdjang@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com
- Laura E Dolan   laura.blome@sdcounty.ca.gov,
  odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov
- Alan J Friedman   afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- Eric J Fromme   efromme@tocounsel.com, stena@tocounsel.com
- Maria L Garcia   Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com
- Alastair M Gesmundo   agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- Richard H Golubow   rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- Steven T Gubner   sgubner@bg.law, ecf@bg.law
- David M. Guess   dguess@buchalter.com, david-guess-9268@ecf.pacerpro.com
- Michael J Hauser   michael.hauser@usdoj.gov
- D Edward Hays   ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.court
  drive.com
- Samy Henein   samyhenein@aol.com, az@suppalaw.com
- Garrick A Hollander   ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- Lillian Jordan   ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- Rika Kido   rkido@shulmanbastian.com, avernon@shulmanbastian.com
- David S Kupetz   David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- William N Lobel   wlobel@tocounsel.com, stena@tocounsel.com;sschuster@tocounsel.com
- Tinho Mang   tmang@marshackhays.com,
  tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com
- Craig G Margulies   Craig@MarguliesFaithlaw.com,
  Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com
- Richard A Marshack (TR)   pkraus@marshackhays.com,
  rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- Robert S Marticello   Rmarticello@swelawfirm.com,
  gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- Laila Masud   lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- Jessica G McKinlay   mckinlay.jessica@dorsey.com
- Malcolm D Minnick   dminnick@pillsburylaw.com, m.minnick@comcast.net
- Aviram Edward Muhtar   aviram.muhtar@lewisbrisbois.com, Nancy.Jasso@lewisbrisbois.com
- Jeffrey P Nolan   jnolan@pszjlaw.com
- Ernie Zachary Park   ernie.park@bewleylaw.com
- Thomas J Polis   tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- Todd C. Ringstad   becky@ringstadlaw.com, arlene@ringstadlaw.com
- SAMUEL A. SCHWARTZ   saschwartz@nvfirm.com, ECF@nvfirm.com
- Steven C Smith   ssmith@smith-lc.com, kcanaan@smith-lc.com
- Valerie Smith   claims@recoverycorp.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_June 2012_                                            **F 9013-3.1.PROOF.SERVICE**

**EXHIBIT "1"**

**PAGE 22**

- Lawrence Treglia    ltreglia@murtaughlaw.com, lhull@murtaughlaw.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Matthew S Walker    matthewswalker1@gmail.com, renee.evans@pillsburylaw.com,
- Corey R Weber    cweber@bg.law, ecf@bg.law
- Sharon Z. Weiss    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- Christopher K.S. Wong    christopher.wong@arentfox.com, yvonne.li@arentfox.com
- Claire K Wu    claire.wu@pillsburylaw.com, irene.hooper@pillsburylaw.com;docket@pillsburylaw.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                          **F 9013-3.1.PROOF.SERVICE**

**EXHIBIT "1"**
**PAGE 23**

1 D. EDWARD HAYS, #162507
  ehays@marshackhays.com
2 LAILA MASUD, #311731
  lmasud@marshackhays.com
3 MARSHACK HAYS LLP
  870 Roosevelt
4 Irvine, California 92620
  Telephone: (949) 333-7777
5 Facsimile: (949) 333-7778

6 Attorneys for Chapter 7 Trustee,
  RICHARD A. MARSHACK

7

8                    UNITED STATES BANKRUPTCY COURT

9          CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

10

| 11 | In re | Case No. 8:18-bk-13311-SC |
|---|---|---|
| 12 | RUBY'S DINER, INC., a California corporation, et al., | Chapter 7 |
| 13 | Debtor. | (Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC) |
| 14 | Affects: | |
| 15 | ☐    ALL DEBTORS | NOTICE OF MOTION AND MOTION TO (1) SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS, INCLUDING CLAIMS UNDER 11 U.S.C. § 503(b); AND (2) APPROVE THE FORM, MANNER, AND SUFFICIENCY OF THE NOTICE THEREOF |
| 16 | ☒    RUBY'S DINER, INC., ONLY | |
| 17 | ☐    RUBY'S SOCAL, DINERS, LLC, ONLY | |
| 18 | ☐    RUBY'S QUALITY DINERS, LLC, ONLY | |
| 19 | ☐    RUBY'S HUNTINGTON BEACH, LTD. ONLY | [NO HEARING REQUIRED] |
| 20 | ☐    RUBY'S LAGUNA HILLS, LTD. ONLY | |
| 21 | ☐    RUBY'S OCEANSIDE, LTD, ONLY | |
| 22 | ☐    RUBY'S PALM SPRINGS, LTD. ONLY | |

24 / / /

25 / / /

26 / / /

27

28

―――――――――――――――――――――――――――――――――――――――――――
NOTICE OF MOTION TO (1) SET A BAR DATE FOR FILING CHAPTER 11 ADMINISTRATIVE EXPENSE CLAIMS
4855-2057-0919v.1-1015-134

1  TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

2  JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

3  PARTIES:

4        PLEASE TAKE NOTICE that Richard A. Marshack, in his capacity as Chapter 7 Trustee

5  ("Trustee") of the Bankruptcy Estate ("Estate") of Ruby's Diner, Inc., a California corporation, et al.

6  jointly administered on September 5, 2018, as lead case no. 8:18-bk-1331-SC ("RDI"), with the

7  following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal Diners, LLC, a

8  Delaware limited liability company ("SoCal"); (b) 8:18-bk-13198-SC - Ruby Quality Diners, LLC.,

9  a Delaware limited liability company ("Quality"); (c) 8:18-bk-13199-SC – Ruby's Huntington

10  Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's Laguna

11  Hills, Ltd., a California limited partnership ("RLH"); (e) 8:18-bk-13201-SC – Ruby's Oceanside

12  Ltd., a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm Springs,

13  Ltd., a California limited partnership ("RPS") (collectively, RDI, SoCal, Quality, RHB, RO, RLH,

14  and RPS are referred to as "Debtors") has filed a motion to (1) Set A Bar Date For Filing

15  Administrative Expense Claims, Including Claims Under 11 U.S.C. § 503(b), And (2) Approve the

16  Form, Manner, and Sufficiency of the Notice Thereof ("Motion")[1]. Through the Motion, the Trustee

17  seeks an Order that finds and directs as follows:

18        1.    Sets September 30, 2022, as the last day ("Bar Date") by which creditors must file

19  and set for hearing requests for (i) allowance of administrative claims pursuant to 11 U.S.C.

20  §§ 503(b) and 507(a)(2) incurred during the period ("Postpetition Period") commencing *after* the

21  filing of the Debtor's petition on September 6, 2018 ("Petition Date") and before entry of the Order

22  on April 15, 2020 ("Conversion Date") converting the Case to Chapter 7 ("Postpetition Claims"),

23  and (ii) allowance of claims that first accrued or were incurred during the period from and including

24  twenty (20) days before September 6, 2018 (i.e., on or after August 17, 2018) and are entitled to

25  administrative expense priority under 11 U.S.C. § 503(b)(9) ("20-Day Claims" and, collectively with

26  the Postpetition Claims, "Chapter 11 Admin Claims");

27

28
_____
[1] This Motion is specific to Ruby's Diner's Inc. only.

1

**EXHIBIT "1"**

**PAGE 25**

2.      Sets September 30, 2022, ("Bar Date") as the last day by which creditors must file and set for hearing requests for allowance of administrative claims commencing *after* the Order on April 15, 2020 ("Conversion Date") converting the Case to Chapter 7 ("C7 Admin Claim"), *excluding* those retained professionals who are currently providing services to the Chapter 7 Trustee;

3.      Approves the form and sufficiency of the Notice of the Bar Date ("Bar Date Notice") substantially in the form attached to the Motion as **Exhibit 1**;

4.      Approves and authorizes service of the Notice attached as Exhibit 1 either via the Court's Notice of Electronic Filing system or by first-class United States mail, postage prepaid as soon as practicable after entry of an Order approving this Motion and, in any event, no later than 30 days prior to the Bar Date, on (a) all scheduled creditors of the Debtor, (b) all parties requesting special notice, if any, (c) all parties with whom Trustee has done business on behalf of the Estate as of the filing date of this Motion, (d) all persons or entities that have filed claims against the Debtor, (e) all scheduled parties to executory contracts and unexpired leases of the Debtor, if any, (f) counsel for all known parties to litigation by or against the Debtor, if any, (g) the Internal Revenue Service, (h) the California Franchise Tax Board, (i) the Los Angeles County Tax Collector, (j) the Debtor's professionals employed by Court order in this Case, and (k) the U.S. Trustee (collectively, "Notice Parties");

5.      Excludes from the Bar Date: (a) any Chapter 7 Admin Claim of the Trustee or any professional employed by Trustee, (b) any Chapter 11 Admin Claim (such as an ordinary course of business payment) that has been previously paid by Debtor or Trustee or that has otherwise been satisfied; (c) any Chapter 11 Admin Claim that has already been allowed by a prior order of the Court and on a final basis; and (d) any fees payable to the U.S. Trustee under 28 U.S.C. § 1930 or accrued interest arising under 31 U.S.C. § 3717.

6.      Requires that all motions seeking administrative claim allowance: (a) be set for hearing on or before the Bar Date; (b) will be deemed filed only when actually calendared by the Court for hearing; and (c) which motion shall be signed by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant, written in English, denominated in United States

**EXHIBIT "1"**

**PAGE 26**

1  currency, have attached any documents on which the claim is based (or, if such documents are

2  voluminous, attach a summary) or an explanation as to why the documents are not available. All

3  motions for administrative claim allowance shall be filed on the main case docket (i.e. RDI).

4         7.      Prohibits the filing or allowance of late administrative claims, *excluding* retained

5  professionals who are currently providing services to the Chapter 7 Trustee, without leave of Court;

6         8.      Determines that adequate notice of the Motion was given; and

7         9.      Grants such other and further relief as the Court deems just and proper.

8        The Motion is made on the grounds that Trustee believes that the setting of a bar date to file

9  administrative claims will help facilitate the administration of the case. Specifically, Trustee has

10  recently entered a proposed settlement of the Estate's D&O claims that will result in recoveries

11  totaling at least $3,550,000. This amount plus Trustee's other recoveries is sufficient to pay all

12  anticipated Chapter 7 administrative claims and to make substantial distributions on account of

13  allowed Chapter 11 administrative claims. To further efforts to make interim distributions, Trustee

14  needs to determine all administrative claims that may exist.

15        PLEASE TAKE FURTHER NOTICE that Trustee submits the Motion pursuant to 11 U.S.C.

16  §§ 105, 502(a), and 503(b) and Federal Rules of Bankruptcy Procedure ("FRBP") 3003(c)(3),

17  2002(a)(7), and 9007. The Motion is based on this Notice of Motion and Motion, the attached

18  Memorandum of Points and Authorities and Exhibits, all documents on file with the Court, as well

19  as any documentary evidence that may be presented in support of the Motion, and all matters of

20  which the Court may take judicial notice.

21        PLEASE TAKE FURTHER NOTICE that any response and request for hearing as to the

22  proposed employment must be in the form as required by Local Bankruptcy Rules ("LBR") 2014-

23  1(b), 9013-1(f) and (o) and filed with the Clerk of the above-entitled Court no later than fourteen

24  days (14) from the date of service of this Notice, plus an additional three days unless this Notice

25  was served by personal delivery or posting as described in F.R.Civ.P. 5(b)(2)(A)-(B). A copy of any

26  response must be served on D. Edward Hays and Laila Masud at the address indicated above and

27  must also be served on the Office of the United States Trustee, addresses are as follows:

28

NOTICE OF MOTION TO (1) SET A BAR DATE FOR FILING CHAPTER 11 ADMINISTRATIVE EXPENSE CLAIMS
4855-2057-0919V.1-1015-134

**EXHIBIT "1"**

**PAGE 27**

1

2  **For Service on the Trustee**          **For Service on the Hon. Scott C. Clarkson**
   D. Edward Hays, Esq.                     Hon. Scott C. Clarkson
3  Laila Masud, Esq.                        Ronald Reagan Federal Building
   MARSHACK HAYS LLP                        411 W. Fourth Street, bin on 5th Fl.
4  870 Roosevelt                            Santa Ana, CA 92701
5  Irvine, CA 92620

6  **For Filing with the Court**           **For Service on the Office of the**
   Clerk's Office                           **United States Trustee**
7  United States Bankruptcy Court           Office of the United States Trustee
   411 W. Fourth Street                     411 W. Fourth Street, Ste 7160
8  Santa Ana, CA 92701                      Santa Ana, CA 92701

9        PLEASE TAKE FURTHER NOTICE that failure to timely respond may be deemed as

10  acceptance of the proposed Motion. *See*, LBR 9013-1(h):

11  DATED:  July 11, 2022                    MARSHACK HAYS LLP

12

13                                          By:  */s/ D. Edward Hays*
                                                 D. EDWARD HAYS
14                                               LAILA MASUD
                                                 Attorneys for Chapter 7 Trustee,
15                                               RICHARD A. MARSHACK

16

17

18

19

20

21

22

23

24

25

26

27

28

NOTICE OF MOTION TO (1) SET A BAR DATE FOR FILING CHAPTER 11 ADMINISTRATIVE EXPENSE CLAIMS
4855-2057-0919V.1-1015-134

**EXHIBIT "1"**

**PAGE 28**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled (*specify*): **NOTICE OF MOTION BY CHAPTER 7 TRUSTEE FOR ORDER SETTING ADMINISTRATIVE CLAIMS BAR DATE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  **July 11, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On  **July 11, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will</u> <u>be completed</u> no later than 24 hours after the document is filed.

| MAIL REDIRECTED TO TRUSTEE DEBTOR | MAIL REDIRECTED TO TRUSTEE DEBTOR | MAIL REDIRECTED TO TRUSTEE DEBTOR |
|---|---|---|
| RUBY'S DINER, INC., A CALIFORNIA CORPOR <s>4100 MACARTHUR BLVD. SUITE 310 NEWPORT BEACH, CA 92660-2050</s> | RUBY'S HUNTINGTON BEACH, LTD., A CALIF <s>4100 MACARTHUR BLVD STE 310 NEWPORT BEACH, CA 92660-2050</s> | RUBY'S OCEANSIDE LTD, A CALIFORNIA <s>4100 MACARTHUR BLVD. STE 310 NEWPORT BEACH, CA 92660-2050</s> |

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on  **July 11, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Scott C. Clarkson  – via personal delivery
United States Bankruptcy Court - Central District of California
411 West Fourth Street, Suite 5-097
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 11, 2022 | Cynthia Bastida | /s/  Cynthia Bastida |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*

**EXHIBIT "1"**

**PAGE 29**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Leo A Bautista    leo.bautista@lewisbrisbois.com, Sondra.Sweeney@lewisbrisbois.com
- Christopher Dale Beatty    cbeatty@millerbarondess.com,
  aransom@millerbarondess.com,docket@millerbarondess.com,jvogel@millerbarondess.com
- Stephen C Biggs    sbiggs@smith-lc.com, kdavenport@smith-lc.com
- George B Blackmar    gblackmar@bpslaw.net
- Dustin P Branch    branchd@ballardspahr.com, carolod@ballardspahr.com;hubenb@ballardspahr.com
- Jeffrey W Broker    jbroker@brokerlaw.biz
- Christopher Celentino    chris.celentino@dinsmore.com, caron.burke@dinsmore.com
- Carol Chow    carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- John S Clifford    JCLIFFORD@SMITH-LC.COM
- David P Crochetiere    dcrochetiere@bautelaw.com, hwells@bautelaw.com
- David P Crochetiere    , hwells@bautelaw.com
- Ashleigh A Danker    adanker731@gmail.com
- Aaron Davis    aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- Caroline Djang    cdjang@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com
- Laura E Dolan    laura.blome@sdcounty.ca.gov,
  odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov
- Alan J Friedman    afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- Eric J Fromme    efromme@tocounsel.com, stena@tocounsel.com
- Maria L Garcia    Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com
- Alastair M Gesmundo    agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- Richard H Golubow    rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- Steven T Gubner    sgubner@bg.law, ecf@bg.law
- David M. Guess    dguess@buchalter.com, david-guess-9268@ecf.pacerpro.com
- Michael J Hauser    michael.hauser@usdoj.gov
- D Edward Hays    ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.court
  drive.com
- Samy Henein    samyhenein@aol.com, az@suppalaw.com
- Garrick A Hollander    ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- Lillian Jordan    ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- Rika Kido    rkido@shulmanbastian.com, avernon@shulmanbastian.com
- David S Kupetz    David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- William N Lobel    wlobel@tocounsel.com, stena@tocounsel.com;sschuster@tocounsel.com
- Tinho Mang    tmang@marshackhays.com,
  tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com
- Craig G Margulies    Craig@MarguliesFaithlaw.com,
  Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com
- Richard A Marshack (TR)    pkraus@marshackhays.com,
  rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- Robert S Marticello    Rmarticello@swelawfirm.com,
  gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- Laila Masud    lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- Jessica G McKinlay    mckinlay.jessica@dorsey.com
- Malcolm D Minnick    dminnick@pillsburylaw.com, m.minnick@comcast.net
- Aviram Edward Muhtar    aviram.muhtar@lewisbrisbois.com, Nancy.Jasso@lewisbrisbois.com
- Jeffrey P Nolan    jnolan@pszjlaw.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Thomas J Polis    tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- Todd C. Ringstad    becky@ringstadlaw.com, arlene@ringstadlaw.com
- SAMUEL A. SCHWARTZ    saschwartz@nvfirm.com, ECF@nvfirm.com
- Steven C Smith    ssmith@smith-lc.com, kcanaan@smith-lc.com
- Valerie Smith    claims@recoverycorp.com
- Lawrence Treglia    ltreglia@murtaughlaw.com, lhull@murtaughlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**EXHIBIT "1"**

**PAGE 30**

- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Matthew S Walker    matthewswalker1@gmail.com, renee.evans@pillsburylaw.com,
- Corey R Weber    cweber@bg.law, ecf@bg.law
- Sharon Z. Weiss    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- Christopher K.S. Wong    christopher.wong@arentfox.com, yvonne.li@arentfox.com
- Claire K Wu    claire.wu@pillsburylaw.com, irene.hooper@pillsburylaw.com;docket@pillsburylaw.com

2. **SERVED BY UNITED STATES MAIL**: continued:

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
ALEXANDER B. AND IRENE M. MCDONALD
MCDONALD LIVING TRUST
24076 GOURAMI BAY
DANA POINT CA 92629

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
ALICE COURY AND THOMAS PIKE
22682 LEDANA
MISSION VIEJO CA 92691

**RDI - SECURED CREDITOR/INVESTOR**
ALLAN AND SHIRLEY RICHARDSON
23815 VILLENA
MISSION VIEJO, CA 92692-1823

**RDI - SECURED CREDITOR/INVESTOR**
ALLAN E. & SHIRLEY RICHARDSON
1673 MISSION MEADOWS DRIVE
OCEANSIDE CA 92057

**RDI - SECURED CREDITOR**
ANNE K RELPH
THE RELPH LIVING TRUST
PO BOX 9018
LAGUNA BEACH, CA 92652-7015

**RDI - SECURED CREDITOR**
ANNE K. RELPH
THE RELPH LIVING TRUST
PO BOX 790
WESTCLIFFE, CO 81252-0790

**RDI - SECURED CREDITOR/INVESTOR**
ANNE L. CLARK
2330 VIA MARIPOSA WEST, APT. Q
LAGUNA WOODS CA 92637

**RDI - SECURED CREDITOR/INVESTOR**
ARTHUR AND BETH YOUNG
4051 SHOREBREAK DR.
HUNTINGTON BEACH CA 92649

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
BETTE MCKINNEY
3719 EAST FIFTH STREET
LONG BEACH CA 90814

**SEE NEW ADDR**
**RDI - SECURED CREDITOR/INVESTOR**
CANDACE AND MICHAEL O'BRIEN
13600 MARINA POINTE DR., #1702
MARINA DEL REY CA 90292

**NEW ADDR PER TC 08/12/21**
**RDI - SECURED CREDITOR/INVESTOR**
CANDACE AND MICHAEL O'BRIEN
321 COMPASS ROSE DRIVE
DAYTONA BEACH, FL 32124

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
CATHY CAMPBELL
180 FRANKLIN CORNER RD K15
LAWRENCEVILLE, NJ 08648

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
CHERYL THOREEN
19 SHADE TREE
IRVINE CA 92603

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
CHRISTI G. DYER, TRUSTEE
DYER FAMILY TRUST
24292 TOPONAS COURT
LAGUNA NIGUEL CA 92677

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
CLIFFORD & KAREN STEMBER
906 CARSON STREET
UPLAND CA 91784

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
CONSTANCE D WILSON
ACQUIRED FROM JOHN RAYMOND WILSON JR.
1290 BIRMINGHAM DR
ENCINITAS CA 92024

**RDI - SECURED CREDITOR/POC ADDRESS**
COUNTY OF ORANGE
P.O. BOX 4515
SANTA ANA, CA 92702-4515
ATTN: BANKRUPTCY UNIT

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 31**

**RDI - SECURED CREDITOR/INVESTOR**
CREDIT MANAGEMENT ASSOCIATION
ATTN: MIKE JONCICH
40 EAST VERDUGO AVENUE
BURBANK, CA 91502-1931

**RTD 08/02/21 UTF**
**RDI - SECURED CREDITOR**
DAVID AND GRETCHEN
1900 VINE STREET #302
LOS ANGELES, CA 90068-3979

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DAVID AND GRETCHEN LANDAU
730 W DORAN ST
GLENDALE CA 91203

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DAVID AND LOIS GOREN
C/O DONALD W. SIEVEKE
1113 N. SPURGEON STREET
SANTA ANA, CA 92701

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DAVID AND LOIS GOREN
24 JUPITER HILLS DRIVE
NEWPORT BEACH, CA 92660-9206

**NEW ADDR PER 12/09/20 EMAIL**
**RDI - SECURED CREDITOR/INVESTOR**
DAVID J. AND MAUREEN L. MELVOLD
29911 OSPREY COURT
TAVARES, FL 32778

**SEE NEW ADDR 12/09/20**
**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DAVID J. AND MAUREEN L. MELVOLD
24 SONRISA
IRVINE CA 92620

**RDI - SECURED CREDITOR/INVESTOR**
DAVID MELVOLD
EXECUTOR, ESTATE OF EMMY QUINN
29911 ESPREY COURT
TAVARES, FL 32778

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DAVID P. WELLS
5704 GRANITE BEND CT
GRANITE BAY CA 95746

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DAVID R. & ARLENE A. BELT
3455 ROYAL ROAD
VISTA CA 92084

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DAVID R. & ARLENE A. BELT
8975 LAWRENCE WELK DR APT 395
ESCONDIDIO, CA 92026

**RDI - SECURED CREDITOR/INVESTOR**
DAVID WELLS
8430 BRIDGEWATER COURT
GRANITE BAY CA 95746

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DIANA RAINFORTH
33651 FLYING JIB DRIVE
MONARCH BEACH CA 92629

**RDI - SECURED CREDITOR/INVESTOR**
DON AND ANN DELANEY
3721 DAFFODIL AVENUE
CORONA DEL MAR CA 92625

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
DOROTHY J. BRIDEWESER
24326 PARKPLACE DRIVE
LAGUNA NIGUEL CA 92677

**RDI - SECURED CREDITOR/INVESTOR**
ED S. & ANNE L. FARBER
16311 FANTASIA LANE
HUNTINGTON BEACH CA 92649

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
FRANCES (MYRON) COOPER
28399 BORGONA
MISSION VIEJO CA 92692

**RDI - SECURED CREDITOR/INVESTOR**
GARY M. & JANET GREEN
925 FLAGSTONE DRIVE
SANTA MARIA CA 93455-4181

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
HANS AND MAUREEN DEBEER
21261 MANZANILLO
MISSION VIEJO CA 92692

**RDI - SECURED CREDITOR/INVESTOR**
HAROLD E. AND HANNAH J. MEANY
601 CARNATION AVENUE
CORONA DEL MAR CA 92625

**RDI - SECURED CREDITOR/INVESTOR**
HARVEY AND JOYCE JENSEN
33102 BIG SUR STREET
DANA POINT CA 92629

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 32**

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
HOPE G. LUEDEKE, TRUSTEE OF THE MARITA TRUST
3 PURSUIT, UNIT 312
ALISO VIEJO CA 92656

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
HOWARD AND CAROL JENSEN
10651 OVERMAN AVENUE
CHATSWORTH CA 91311

**RDI - SECURED CREDITOR/INVESTOR**
JACK M. & MARSHA H. CLARK
256 MAYFLOWER DRIVE
NEWPORT BEACH CA 92660

**RDI - SECURED CREDITOR/INVESTOR**
JAMES AND JANET SHIELDS
22921 PALENCIA LANE
LAGUNA NIGUEL, CA 92677-2742

**RDI - SECURED CREDITOR/INVESTOR**
JAMES AND MARY LOU LESTER
THE LESTER FAMILY TRUST
28 DRAKES BAY DRIVE
CORONA DEL MAR, CA 92625-1008

**RDI - SECURED CREDITOR/INVESTOR**
JAMES C. & MARY LOU LESTER
2936 ALTA VISTA
NEWPORT BEACH CA 92660

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JAMES L AND CELESTE GRAY
24901 BUTTERCUP DRIVE
LAGUNA NIGUEL, CA 92677

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JAMES W MACDONALD FAMILY TRUST
DARLENE H. MACDONALD
835 W. SOUTH LINKS DRIVE
WASHINGTON UT 84780

**RTD 12/29/20 UTF**
**RDI - SECURED CREDITOR/INVESTOR**
JEROME AND MARIAN PEARL
33441 COCKLESHELL DRIVE
DANA POINT CA 92629

**RDI - SECURED CREDITOR/INVESTOR**
JIM AND JANET SHIELDS
29632 ALTA TERRA
LAGUNA NIGUEL CA 92677

**RDI - SECURED CREDITOR/INVESTOR**
JOAN STEBE (C/O ROBERT STEBE (SON))
7 RED OAK CIRCLE
POMONA CA 91766

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JOEL B. ROTHMAN
27 CARMEL BAY DRIVE
CORONA DEL MAR CA 92625

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JOHN C. & MARY JANE MALMQUIST
371 ESTER STREET
COSTA MESA CA 92627

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JOHN HOLLIDAY
12 PINEWOOD
IRVINE CA 92604

**RDI - SECURED CREDITOR**
JOHN J AND MARY L BLAHA
BLAHA FAMILY TRUST
3410 DOWNING AVENUE
GLENDALE, CA 91208-1507

**RDI - SECURED CREDITOR/INVESTOR**
JOHN R. WILSON, JR.
2077 SEA VILLAGE CIRCLE
CARDIFF CA 92007

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
JULIA DAVIDSON & LAWRENCE DAVIDSON
340 ELECTRIC AVENUE
SEAL BEACH CA 90740

**RDI - SECURED CREDITOR/INVESTOR**
KATHLEEN H. TEELE
1917 YACHT PURITAN
NEWPORT BEACH CA 92660

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
KEITH & JANET WESTERFIELD
26 SAGITTA WAY
COTO DE CAZA CA 92679

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
KELLY MICHELLE MERCER
3259 FRANCES AVENUE
LA CRESCENTA CA 91214

**RDI - SECURED CREDITOR/INVESTOR**
KENNETH MAILMAN
6912 VISTA DEL SOL
HUNTINGTON BEACH CA 92647

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 33**

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
KERWIN D. AND CAROLYN S. SECRIST
872 N. KINTYRE DRIVE
ORANGE CA 92869

**RDI - SECURED CREDITOR/INVESTOR**
KEVIN THOMAS
PO BOX 8263
NEWPORT BEACH CA 92658-8263

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
LAUNA NUTTMAN AND PHILLIP GRIFFITH
5310 CALLE DE RICARDO
TORRANCE CA 90505-6219

**RDI - SECURED CREDITOR/POC ADDRESS**
LOS ANGELES COUNTY TREASURER & TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90054

**RDI - SECURED CREDITOR/INVESTOR**
MARK & KATHLEEN CHIU
6632 MARILYN DRIVE
HUNTINGTON BEACH CA 92647

**DO NOT USE PER EMAIL 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR**
MARY ANN SHIELDS
SHIELDS FAMILY TRUST
6446 FORESTER DRIVE
HUNTINGTON BEACH, CA 92648-6613

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
MARY ANN SHIELDS TRUSTEE
SHIELDS FAMILY TRUST
MARY ANN AND DENNIS SHIELDS
23042 CASSANO DR
LAGUNA NIGUEL, CA 92677-2707

**RTD 08/09/21 UTF**
**RDI - SECURED CREDITOR**
MARY ELIN AND MARK H ELLIS
ELLIS SURVIVORS TRUST
34811 CALLE FORTUNA
CAPISTRANO BEACH, CA 92624-1560

**NEW ADDR PER DK 930**
**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
MAUREEN HARRIS
1180 W DESERT SPARROW DR
ST. GEORGE UT 84790

**RDI - SECURED CREDITOR/INVESTOR**
MERRILL AND CAROL CLISBY
29 VILLAMOURA
LAGUNA NIGUEL CA 92677

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
MERRILL AND CAROL CLISBY
THE CLISBY FAMILY TRUST
2 LAS ESTRELLAS LOOP, UNIT 412
RANCHO MISSION VIEJO, CA 92694-2416

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
MICHAEL AND JANICE DINGILLO
2019 VIA AGUILA
SAN CLEMENTE CA 92673

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
MILTON & CORA BLEVINS
1009 LOCKLAYER ST.
SAN DIMAS CA 91773

**RDI - SECURED CREDITOR/INVESTOR**
MYRA L O'CONNELL
ROBERT W HILKER
29822 RUNNING DEER LANE
LAGUNA NIGUEL, CA 92677-2027

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
MYRA L. O'CONNELL
30782 CALLE MORAGA
LAGUNA NIGUEL, CA 92677-5503

**RDI - SECURED CREDITOR/INVESTOR**
NORMAN D. & MARGARET A. PETRUCCI
23500 BENDING OAK COURT
MURRIETA CA 92562

**RDI - SECURED CREDITOR/INVESTOR**
O A SIMMON
THE SIMMON TRUST
11847 GORHAM AVENUE, #302
LOS ANGELES, CA 90049

**RDI - SECURED CREDITOR/INVESTOR**
O. A.  SIMMONS
33282 ACAPULCO DR.
DANA POINT CA 92629

**NEW ADDR DK 1046 03-09-21**
**RDI - SECURED CREDITOR/INVESTOR**
O'BRIEN FAMILY TRUST DATED 7/4/2005
MICHAEL J. O'BRIEN, TRUSTEE
321 COMPASS ROSE DRIVE
DAYTONA, FL 32124

**RDI - SECURED CREDITOR/INVESTOR**
PAMELA FARBER-LEIGH
1830 STONER AVE. UNIT #3
LOS ANGELES CA 90025

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
PAMELA J. MONGER
304 W. LAKE SAMMAMISH PKY NE
BELLEVUE, WA 98008

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 34**

**RDI - SECURED CREDITOR/POC ADDRESS**
PHILLIP E GRIFFITH
5310 CALLE DE RICARDO
TORRANCE, CA 90505-6219

**RDI - SECURED CREDITOR/INVESTOR**
PHYLLIS AND GERALD WATERS
19232 BECKONRIDGE LANE
HUNTINGTON BEACH CA 9268

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
CHRISTINE A SCHEUNMAN
725 SOUTH FIGUEROA STREET
SUITE 2800
LOS ANGELES, CA 90017-5406

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
JOHN M. GRENFELL
FOUR EMBARCADERO CENTER
22ND FLOOR
SAN FRANCISCO, CA 94111-5998

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
MANAGING PARTNER
PO BOX 742262
LOS ANGELES, CA 90074-2262

**RDI - SECURED CREDITOR**
PILLSBURY WINTHROP SHAW
PITTMAN LLP
BARBARA L. CROUTCH
725 SOUTH FIGUEROA STREET
SUITE 2800
LOS ANGELES, CA 90017-5406

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
POPE FAMILY BY-PASS TRUST
WILLIAM E. POPE, TRUSTEE
80721 CHERRY HILLS DR
LA QUINTA, CA 92253

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
R. JOHN & JEANNE C. HANNAH
5314 CALLE DE RICARDO
TORRANCE CA 90505

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
RALPH W. AND CELIA W. DUDLEY
4905 ALICANTE WAY
OCEANSIDE CA 92056

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
RAYMOND & GAYLE HASKELL
RAYMOND E. HASKELL AND
GAYLE K. HASKELL REVOCABLE
TRUST
2036 COMMODORE ROAD
NEWPORT BEACH CA 92660

**RTD 08/03/20 UTF**
**RDI - SECURED CREDITOR/INVESTOR**
RAYMOND & MAUREEN HARRIS
13 DESTINY WAY
ALISO VIEJO CA 92656

**RTD 08/05/21 UTF**
**RDI - SECURED CREDITOR/INVESTOR**
RAYMOND L AND MAUREEN
HARRIS
3840 LAKESHORE BLVD.
LAKEPORT, CA 95453-6617

**RDI - SECURED CREDITOR/INVESTOR**
RICHARD & SUSAN HANSON
15 CHELSE PT.
DANA POINT CA 92629-2750

**RTD 12/29/20 UTF**
**RDI - SECURED CREDITOR/INVESTOR**
RICHARD SILVA
15 EASTBOURNE BAY
LAGUNA NIGUEL CA 92677

**RDI - SECURED CREDITOR/INVESTOR**
RICHARD SILVA
RICHARD SILVA PROFIT SHARING
PLAN
4012 FLOWERWOOD LANE
FALLBROOK CA 92028-8042

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
ROBERT ALLEN & JAYNE R. HESS
ROBERT ALLEN AND JAYNE R
HESS TRUST
79447 S. SUNRISE RIDGE DRIVE
LA QUINTA CA 92253

**RDI - SECURED CREDITOR**
ROBERT G STEBE
208 NE 32ND AVENUE
HILLSBORO, OR 97124-6738

**RDI - SECURED CREDITOR/INVESTOR**
ROBERT P. AND ELAINE A
CONVERSE
33701 MARLINSPIKE DRIVE
MONARCH BEACH CA 92629

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 35**

**RDI - SECURED CREDITOR**
ROBERT WAYNE
755 ESPLANADE
LAKEPORT, CA 95453-5311

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
ROGER AND MARILYN RILEY
200 VIA BARCELONA
NEWPORT BEACH CA 92663

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
RONALD AND LINDA L. KIRKPATRICK
3301 RUTH ELAINE DRIVE
LOS ALAMITOS CA 90720

**RDI - SECURED CREDITOR**
RONALD R AND PATTY J PANICO
513 GARCIA DRIVE
HEMET, CA 92545-9318

**RDI - SECURED CREDITOR/INVESTOR**
RONALD R. & PATTY J. PANICO
20912 SKIMMER LANE
HUNTINGTON BEACH CA 92646

**RDI - SECURED CREDITOR/INVESTOR**
RUDY AMAYA
26851 ZAPATA CIRCLE
MISSION VIEJO CA 92691

**RDI - SECURED CREDITOR/INVESTOR**
RUDY AND EILEEN AMAYA
RAYMUNDO R AMAYA
AMAYA FAMILY TRUST
23842 WARDLOW CIRCLE
LAGUNA NIGUEL, CA 92677-1710

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
RYAN S. AND SHARYL L GRIFFITH
3119 MARWICK
LONG BEACH CA 90808-3610

**RDI - SECURED CREDITOR/POC ADDRESS**
SAN DIEGO COUNTY TREASURER - TAX COLLECTOR
ATTN: BK DESK
1600 PACIFIC HIGHWAY RM 162
SAN DIEGO CA 92101-2477

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
SHIELDS FAMILY TRUST
JANET SHIELDS
22921 PALENCIA LN
LAGUNA NIGUEL, CA 92667

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
SUSAN F. WHITE
64 EMERALD BAY
LAGUNA BEACH CA 92651

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
TERRENCE LEE & ROSANN MCLAUGHLIN
MCLAUGHLIN REVOCABLE TRUST 2012
33871 MANTA COURT
DANA POINT CA 92629

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
THE AMAYA FAMILY TRUST
RUDY AND EILEEN AMAYA
23842 WARDLOW CIR
LAGUNA NIGUEL, CA 92677

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
THE NEWMAN FAMILY TRUST
PARVIZ M HARIRI, TRUSTEE
6338 WILSHIRE BLVD
LOS ANGELES, CA 90048

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
THE SILVA FAMILY TRUST
RICHARD SILVA, TRUSTEE
4012 FLOWERWOOD LANE
FALLBROOK, CA 92028

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
THOMAS & JUDITH BRADY
33101 BIG SUR STREET
DANA POINT CA 92629

**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
THOMAS A AND SHEREE K MAY
1420 BAY OAKS DRIVE
LOS OSOS, CA 93402

**RDI - SECURED CREDITOR**
THOMAS AND ARLENE JONES
2995 CEYLON DRIVE
COSTA MESA, CA 92626-3603

**RDI - SECURED CREDITOR/INVESTOR**
VERN JOHNSON
870 W. JANE CT.
UPLAND CA 91786

**SEE NEW ADDR 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WALTER AND NORMA SCHULTE LIVING TRUST
WALTER AND NORMA SCHULTE
13872 UNIVERSITY ST
WESTMINSTER, CA 92683-2760

**NEW ADDR PER EMAIL 06-24-20**
**RDI - SECURED CREDITOR/INVESTOR/POC ADDRESS**
WALTER AND NORMA SCHULTE LIVING TRUST
WALTER AND NORMA SCHULTE
23042 CASSANO DRIVE
LAGUNA NIGUEL, CA 92677

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 36**

**SEE NEW ADDR 06-24-20**
**RDI - SECURED**
**CREDITOR/INVESTOR**
WALTER B. AND NORMA G.
SCHULTE
13872 UNIVERSITY ST.
WESTMINSTER CA 92683

**NEW ADDR PER EMAIL 06-24-20**
**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
WALTER B. AND NORMA G. SCHULTE
23042 CASSANO DRIVE
LAGUNA NIGUEL, CA 92677

**RTD 08/12/21 RESENT**
**RDI - SECURED**
**CREDITOR/INVESTOR**
WARREN AND SHEILA NEWMAN
11911 LAWLER STREET
LOS ANGELES CA 90066

**NEW ADDR PER USPS**
**RDI - SECURED**
**CREDITOR/INVESTOR**
WARREN AND SHEILA NEWMAN
6338 WILSHIRE BLVD
LOS ANGELES, CA 90048-5002

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
WAYNE AND JOANNE ASPINALL
FAMILY TRUST
WAYNE AND JOANNE ASPINALL
21534 CANARIA
MISSION VIEJO CA 92692-4977

**RDI - SECURED**
**CREDITOR/INVESTOR**
WESLEY & MARCIA KIM
P.O. BOX 97
CORONA DEL MAR CA 92625

**RDI - SECURED**
**CREDITOR/INVESTOR**
WILLARD AND JUTTA LOOMIS
5642 KINGSFORD TERRACE
IRVINE CA 92603

**RDI - SECURED CREDITOR/INVESTOR**
WILLIAM & SUSAN HARDY
635 W. FERN AVENUE
REDLANDS CA 92373

**RDI - SECURED**
**CREDITOR/INVESTOR**
WILLIAM AND MYRNA WRIGHT
3900 TOPSIDE LANE
CORONA DEL MAR CA 92625

**RDI - SECURED**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
WILLIAM E POPE
WILLIAM E POPE AND ANNE
PIERCE
POPE REVOCABLE TRUST DTD
4/14/2016
80721 CHERRY HILLS DRIVE
LA QUINTA, CA 92253-5600

**RDI - SECURED**
**CREDITOR/INVESTOR/POC ADDRESS**
WILLIAM E. AND JOYCE A. POPE
P.O. BOX 173871
DENVER CO 80229

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
BENCHMARK HOSPITALITY INC.
JOHN FISHER
31781 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO, CA 92675-
3226

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
CALIFORNIA RESTAURANT
MUTUAL
BENEFIT CORPORATION
DAVID JOHNSON AGENT
430 N VINEYARD AVE SUITE 102
ONTARIO, CA 91764-5453

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
CALIFORNIA RESTAURANT MUTUAL
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 45783
SAN FRANCISCO, CA 94145-0783

**20 LARGEST CREDITOR/POC**
**ADDRESS - RUBY'S DINER INC.**
CROUDACE & DIETRICH LLP
OFFICER DIRECTOR MANAGER OR
AGENT
2151 MICHELSON DRIVE SUITE 162
IRVINE CA 92612-0305

**RTD 08/28/20 UTF**
**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
DIMITRI'S RESTAURANT INC
JOHN GANTES AND GEORGE
GANTES
30252 TOMAS
SUITE 200
RANCHO SANTA MARGARITA, CA
92688-2135

**RTD 09/22/20 UTF**
**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
EAT AT JOES RESTAURANT INC.
JOE CAMPBELL
18 BLUE JAY
ALISO VIEJO, CA 92656-1870

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC. - CREDITOR/INVESTOR**
EMANUEL AND JEAN GLASS
176 MIRA DEL OESTE
SAN CLEMENTE, CA 92673

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 37**

**RTD 08/25/20 UTF**
**20 LARGEST CREDITOR/POC**
**ADDRESS - RUBY'S DINER INC. -**
**CREDITOR/INVESTOR/POC**
**ADDRESS**
EMANUEL AND JEAN GLASS
36 CAMINO KATIA
SAN CLEMENTE, CA 92672-9420

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
GLASSRATNER ADVISORY & CAPITAL
GRP
OFFICER DIRECTOR MANAGER OR
AGENT
19800 MACARTHUR BLVD
SUITE 820
IRVINE, CA 92612-2427

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
GLASSRATNER ADVISORY &
CAPITAL GRP
OFFICER, DIRECTOR, MANAGER,
AGENT
3445 PEACHTREE ROAD
SUITE 1225
ATLANTA, GA 30326-3241

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
JOHN F AND ELIZABETH KNIGHT
JOHN AND ELIZAGETH KNIGHT
TRUST
DTD 01/06/2016
167 BAY SHORE AVENUE
LONG BEACH, CA 90803-3452

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
JOHN P AND KATHLEEN H TEELE
THE TEELE FAMILY TRUST
1917 YACHT PURITAN
NEWPORT BEACH, CA 92660-6716

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
KOHUT & KOHUT LLP C/O JACKSON
TIDUS
RONALD KOHUT PARTNER
2030 MAIN STREET
12TH FLOOR
IRVINE, CA 92614-7219

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
MARY ELIN AND MARK H ELLIS
ELLIS SURVIVORS TRUST
34811 CALLE FORTUNA
CAPISTRANO BEACH, CA 92624-
1560

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC. - CREDITOR/INVESTOR**
MICHAEL AND KATHRYN MUNZ
MUNZ FAMILY TRUST
520 AVOCADO AVENUE
CORONA DEL MAR, CA 92625-1918

**RTD 08/13/21 UTF**
**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
PAUL AND BARBARA J PEBBLES
11862 JOHN AVE
GARDEN GROVE, CA 92840-3718

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
RUBY'S DINER CITADEL LLC/
EUREKA FOODS LLC
STEVEN L CRAIG
4100 MACARTHUR BLVD. SUITE
200
NEWPORT BEACH, CA 92660-2064

**RTD 10/29/20 UTF**
**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
RUBY'S DINER ORANGE DEPOT LLC
JOHN A FISHER AND FABIO RUSSO
AND
JOE CAMPBELL
1640 ORD WAY
OCEANSIDE, CA 92056-1500

**RTD 08/16/21 UTF**
**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
RUBY'S DINER ORANGE DEPOT,
LLC
OFFICER, DIRECTOR, MANAGER,
AGENT
186 N. ATCHISON
YORBA LINDA, CA 92886

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
SNELL & WILMER LLP
MANAGING PARTNER
ONE ARIZONA CENTER
PHOENIX, AZ 85004-2281

**20 LARGEST CREDITOR/POC**
**ADDRESS - RUBY'S DINER INC.**
SNELL & WILMER LLP
OFFICER DIRECTOR MANAGER OR
AGENT
600 ANTON BLVD
SUITE 1400
COSTA MESA, CA 92626-7689

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
US FOODS - LA MIRADA
ATTN EVALYN FRAZIER ELSTON
15155 NORTHAM STREET
LA MIRADA, CA 90638-5754

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 38**

**RTD 08/09/21 UTF**
**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
WARREN AND SHEILA NEWMAN
NEWMAN FAMILY TRUST
11911 LAWLER STREET
LOS ANGELES, CA 90066-2009

**20 LARGEST CREDITOR/POC**
**ADDRESS - RUBY'S DINER INC.**
WEILAND GOLDEN GOODRICH LLP
F/K/A LOBEL WEILAND GOLDEN
FRIEDMAN
MICHAEL WEILAND, PARTNER
650 TOWN CENTER DRIVE, SUITE 600
COSTA MESA, CA 92626-7121

**20 LARGEST CREDITOR/POC**
**ADDRESS - RUBY'S DINER INC.**
WILLIAM C AND CYNTHIA LYNN
TAORMINA
CO TRUSTEES OF TAORMINA
REVOCABLE INTER-VIVOS TRUST
U/T/D J
TAORMINA FAMILY VENTURE FUND
LLC
611 E ADELE ST
ANAHEIM, CA 92805-3044

**20 LARGEST CREDITOR - RUBY'S**
**DINER INC.**
WILLIAM C TAORMINA TRUSTEE
OF THE
TAORMINA REV TRUST DTD
7/26/1983
128 W SYCAMORE
ANAHEIM, CA 92805-2603

**RDI - CREDITOR**
3 WIRE GROUP INC
OFFICER DIRECTOR MANAGER OR
AGENT
NW 7964
PO BOX 1450
MINNEAPOLIS, MN 55485-7964

**RDI - CREDITOR**
A PRICE MACNAIR
C/O ALFRED P MACNAIR TRUST
1551 E CHEVY CHASE DRIVE
SUITE 213
GLENDALE, CA 91206-4170

**RTD 08/09/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
A RICHARD AND ELEANOR
KICHLINE
THE KICHLINE 1992 FAMILY
TRUST
33721 CROSSTACK DRIVE
DANA POINT, CA 92629-4478

**RDI - CREDITOR**
ABBY Z HERNANDEZ-CASTIL
66759 TERRACE WAY
DESERT HOT SPRINGS, CA 92240-
3257

**RDI - CREDITOR**
ABDALRAHMANY MOHAMMED
8876 OVIEDA PLACE
WESTMINSTER, CA 92683-5426

**RDI - CREDITOR**
ABIGAIL VILLALOBOS
17013 VANOWEN STREET #5
VAN NUYS, CA 91406-4547

**RDI - CREDITOR**
ABRAHAM GARCIA
1726 W WASHINGTON AVE
SANTA ANA, CA 92706-3228

**RDI - CREDITOR**
ABRAHAM KOBI
6700 FALLBOROK AVE
SUITE 222
WEST HILLS, CA 91307-3926

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ABRAHAM OLIVARES
7812 RONALD DRIVE
HUNTINGTON BEACH, CA 92647-
7507

**RDI - CREDITOR/POC ADDRESS**
ABRAHAM OLIVARES
65925 5TH ST
DESERT HOT SPRINGS, CA 92240

**RDI - CREDITOR**
ABRAHAM PEREZ VICTORIA
13881 TUSTIN EAST DRIVE #60
TUSTIN, CA 92780-8816

**1019 - RDI - CH 11**
ACCOUNTEMPS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 743295
LOS ANGELES, CA 90074-3295

**RDI - CREDITOR**
ACCOUNTEMPS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 743295
LOS ANGELES, CA 90074-3295

**RDI - CREDITOR/POC ADDRESS**
ACCOUNTEMPS
C/O ROBERT HALF, ATTN: AMBERT
BAPTISTE
PO BOX 5024
SAN RAMO, CA 94583

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

EXHIBIT "1"
PAGE 39

**RDI - CREDITOR/POC ADDRESS**
ACOSTA SUBSIDIARY HOLDINGS
INC
DBA ADW ACOSTA LLC
ATTN: TIM WILLIAMS, ACOSTA
SALES AND MARKETING
6600 CORPORATE CENTER PKWY
JACKSONVILLE, FL 32216-0973

**RDI - CREDITOR**
ADAM BEDOLLA
324 MAGDALENA DRIVE
OCEANSIDE, CA 92057-6603

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ADAM MARSH
21 CAROLINA
IRVINE, CA 92620-1826

**RDI - CREDITOR**
ADRIAN IBARRA
244 N 6TH STREET
BANNING, CA 92220-4721

**RDI - CREDITOR**
ADRIANA LUZ SANCHEZ
2006 HUNTINGTON STREET #A
HUNTINGTON BEACH, CA 92648-3198

**RDI - CREDITOR**
ADRIENNE HASLAM
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR**
ADVANCED RESTAURANT
SUPPLY
OFFICER DIRECTOR MANAGER
OR AGENT
337 W GROVE AVENUE
ORANGE, CA 92865-3205

**1019 - RDI - CH 11**
AEC SUSTAINABLE URBAN POWER
OFFICER DIRECTOR MANAGER OR
AGENT
101 N. BAYSIDE DR.
NEWPORT BEACH, CA 92660

**RDI - CREDITOR**
AETNA
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 31001-1408
PASADENA, CA 91110-0001

**RDI - CREDITOR/POC ADDRESS -**
**1019 - RDI - CH 11**
AFP SADDINGTON LLP
ATTN HUGH SADDINGTON
18201 VON KARMAN AVENUE
SUITE 450
IRVINE, CA 92612-1195

**RDI - CREDITOR**
AGNENETTE FRATTALONE
486 HAWTHORNE AVE
EL CAJON, CA 92020-5618

**RDI - CREDITOR/POC ADDRESS**
AIRE RITE AIRCONDITIONING &
REFRIGERATION IN
DAVE LANGSTON
15122 BOLSA CHICA ST
HUNTINGTON BEACH, CA 92649-
1025

**RDI - CREDITOR**
ALAN ALONZO
8734 E INDIAN HILLS ROAD UNIT
F
ORANGE, CA 92869-5832

**RDI - CREDITOR**
ALANA BYRD
5620 OLD RANCH ROAD
OCEANSIDE, CA 92057-5614

**RDI - CREDITOR**
ALANA NAY
4 MEADOWSWEET
IRVINE, CA 92612-2715

**RDI - CREDITOR**
ALANNA WILLIAMS-LIZARRAGA
600 N THE STRAND APT 3
OCEANSIDE, CA 92054-1969

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
ALBERT C. POMMERENK
33322 ASTORIA STREET
DANA POINT CA 92629

**RDI - CREDITOR**
ALBERTO HERNANDEZ
3508 DRIFTWOOD PLACE
OCEANSIDE, CA 92056-4733

**RDI - CREDITOR**
ALBERTO MUNOZ
32555 SKY BLUE WATER APT #2
CATHEDRAL CITY, CA 92234-9519

**RDI - CREDITOR**
ALBERTO PATHE SALAS
1307 BAKER STREET #A
COSTA MESA, CA 92626-3942

**RDI - CREDITOR**
ALBERTO SOLORZANO
320 N PARK VISTA #195
ANAHEIM, CA 92806-3735

**RDI - CREDITOR**
ALBINO GARCIA
7020 VASSAR AVENUE #110
CANOGA PARK, CA 91303-1950

**RDI - CREDITOR**
ALDEGUNDO RENDON
545 GREENBRIER DRIVE #3
OCEANSIDE, CA 92054-4325

**RDI - CREDITOR**
ALDO GARCIA
207 S DAISY
SANTA ANA, CA 92703-4308

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

EXHIBIT "1"

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ALEC ALEXANDER
19352 BLUEFISH LANE  #202
HUNTINGTON BEACH, CA 92648-2436

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ALEJANDRA HERNANDEZ
16661 MCFADDEN AVE
TUSTIN, CA 92780-4912

**RDI - CREDITOR**
ALEJANDRO A. MELENDEZ
8427 TOBIAS AVE APT #6
PANORAMA CITY, CA 91402-3638

**RDI - CREDITOR**
ALEJANDRO BARRIENTOS
613 33RD STREET
SAN DIEGO, CA 92102

**RDI - CREDITOR**
ALEJANDRO MONTIEL
7671 AMBERLEAF CIR APT #2
HUNTINGTON BEACH, CA 92648-1848

**RDI - CREDITOR**
ALEJO BOLANOS
878 PENNSYLVANIA AVE APT 18
BEAUMONT, CA 92223-2443

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ALEX GRAF
6512 ABBOTT DRIVE
HUNTINGTON BEACH, CA 92647-4301

**RDI - CREDITOR**
ALEX RIOS
152 W MARKET STREET  APT 1
LONG BEACH, CA 90805-7160

**RDI - CREDITOR**
ALEXANDER FELDMAN
341 VENETO
IRVINE, CA 92614-5994

**RDI - CREDITOR**
ALEXANDER GARCIA
8167 PRESTWICK CIRCLE
HUNTINGTON BEACH, CA 92646-2020

**RDI - CREDITOR**
ALEXANDER MEGHDADI
8 CALICO
IRVINE, CA 92614-7086

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ALEXANDER ROBERTSON
1950 E 16TH STREET
NEWPORT BEACH, CA 92663-5915

**RDI - CREDITOR**
ALEXANDRA IVANA
9358 PALM CANYON DRIVE
CORONA, CA 92883-7630

**RDI - CREDITOR**
ALEXANDRA M OSSYRA
27 SANTA CATRINA
RANCHO SANTA MARGARITA, CA 92688-2402

**RDI - CREDITOR**
ALEXANDRIA N STORY
540 BROOKS STREET
OCEANSIDE, CA 92054-4206

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
ALEXANDRIA R HUMPHREY
234 LANTERN LN
IRVINE, CA 92618-3905

**RDI - CREDITOR**
ALEXIS ESCOBAR
356 GLENN
IRVINE, CA 92620

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
ALEXIS RAMIREZ
1425 BUSH ST APT B
OCEANSIDE, CA 92058-2673

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ALEXIS WESTERFIELD
3 VIA HUESCA
SAN CLEMENTE CA 92673

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ALEXIS WESTERFIELD
TROY WESTERFIELD - GUARDIAN
3 VIA HUESCA
SAN CLEMENTE, CA 92673-6713

**RDI - CREDITOR**
ALEXZA MICHELLE HERRERA
19822 ISLAND BAY LANE
HUNTINGTON BEACH, CA 92648-2603

**RTF 08/16/21 UTF**
**RDI - CREDITOR**
ALEYAH PATRICE GLASPER
5610 SIROCCO LANE 55
SAN DIEGO, CA 92120-2743

**RDI - CREDITOR**
ALFONSO J MORAS CONTRERAS
416 S BIRCH ST APT 12
SANTA ANA, CA 92701-5691

**RDI - CREDITOR**
ALFONSO ROJAS
2501 BAKER APT C
SANTA ANA, CA 92707-3617

**RDI - CREDITOR/INVESTOR**
ALFRED P. MACNAIR
132 S EVERETT STREET
GLENDALE CA 91205

**RDI - CREDITOR**
ALI BRAVO
145 CANYON DRIVE APT 230
OCEANSIDE, CA 92054-3585

**RDI - CREDITOR**
ALICIA TORRES
399 LEEWARD COURT
OCEANSIDE, CA 92054-4645

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
ALIK DESANTIAGO-BLAHA
1682 W CINDY LANE #B
ANAHEIM, CA 92802-4534

**RDI - CREDITOR**
ALL IN ONE ELECTRIC
RU GROUNDED INC
OFFICER DIRECTOR MANAGER
OR AGENT
6216 E PACIFIC COAST HWY  #320
LONG BEACH, CA 90803-4867

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
ALLEN E RICHARDSON
23815 VILLENA
MISSION VIEJO, CA 92692

**RDI - CREDITOR**
ALLISON GILES
27955 ENCANTO
MISSION VIEJO, CA 92692-2610

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
ALYSSA DENNIS
3182 COUNTRY CLUB DRIVE
COSTA MESA, CA 92626-2344

**RDI - CREDITOR**
AMADEO BELTRAN
1202 S CORTA DRIVE
SANTA ANA, CA 92704-1918

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
AMANDA SLIGAR
5938 SILVEIRA STREET
CORONA, CA 92880-4628

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
AMBER INGRAM
14441 LA FORGE STREET
WHITTIER, CA 90603-1854

**RDI - CREDITOR**
AMELIA PUSPASARI
1543 E BROCKTON AVE
REDLANDS, CA 92374-3903

**RDI - CREDITOR**
ALISA WALKER
2759 COLLEGE BLVD
OCEANSIDE, CA 92056-4236

**RDI - CREDITOR**
ALLAN R YANEZ
4228 LEWIS STREET
OCEANSIDE, CA 92056-4251

**RDI - CREDITOR**
ALLISEN MEDINA
14522 SWEETAN STREET
IRVINE, CA 92604-2426

**RDI - CREDITOR**
ALLYSON GRACE PEFFERS
17676 SAN CANDELO STREET
FOUNTAIN VALLEY, CA 92708-5353

**RDI - CREDITOR**
ALYSSA FAUST
2575 WILT ROAD
FALLBROOK, CA 92028-9587

**RDI - CREDITOR**
AMANDA FABELA
18651 DEMION LANE APT B
HUNTINGTON BEACH, CA 92646-8846

**RDI - CREDITOR**
AMBER AULT
23 PALERMO
IRVINE, CA 92614-5338

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
AMBER T EDWARDS
5025 COLLWOOD BLVD APT 2303
SAN DIEGO, CA 92115-2126

**RDI - CREDITOR**
AMMY TRAN
9350 BOLSA AVE #28
WESTMINSTER, CA 92683-5932

**RDI - CREDITOR**
ALISSA SCHWABENLAND
3541 THORNLAKE AVE
LONG BEACH, CA 90808-3353

**RDI - CREDITOR**
ALLANA MITCHELL
3469 SPECTRUM
IRVINE, CA 92618-3376

**RDI - CREDITOR**
ALLISON COLE
4233 REDLINE DRIVE
LAKEWOOD, CA 90713-3332

**RDI - CREDITOR**
ALONDRA AYALA
14421 RED HILL AVE APT 17
TUSTIN, CA 92780-6245

**RDI - CREDITOR**
ALYSSA TELEPNEV
19721 WATERBURY LANE
HUNTINGTON BEACH, CA 92646-3500

**RDI - CREDITOR**
AMANDA GARBER
30 CHRISTAMON E
IRVINE, CA 92620-1829

**RDI - CREDITOR**
AMBER HENSHAW
5 WOODSORREL
IRVINE, CA 92604-4623

**RDI - CREDITOR/POC ADDRESS**
AMCOM FOOD SERVICE
14120 VALLEY BLVD
CITY INDUSTRY, CA 91746-2802

**RDI - CREDITOR**
AMY MARIE BERBIGLIA
19011 STONEHURST LANE
HUNTINGTON BEACH, CA 92648-6123

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
ANAHI RIVERA
344 GARFILED STREET APT #5
OCEANSIDE, CA 92054-3223

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ANCHOR PRINTING
OFFICER DIRECTOR MANAGER
OR AGENT
649 SOUTH B STREET
TUSTIN, CA 92780-4317

**RDI - CREDITOR**
ANDREW SMITH
811 SANTA MARIA
IRVINE, CA 92606-0603

**RDI - CREDITOR**
ANGEL BAZAN
4170 SYCAMORE DRIVE
SAN DIEGO, CA 92105-4562

**RDI - CREDITOR**
ANGEL RODRIGUEZ FRANCISCO
729 UTICA AVENUE #5
HUNTINGTON BEACH, CA 92648-3272

**RDI - CREDITOR**
ANGELINA R PENA
2055 WESTINGHOUSE ST APT 63
SAN DIEGO, CA 92111-6662

**RDI - CREDITOR**
ANNA ESCOBOSA
4451 WHITE PINE WAY
OCEANSIDE, CA 92057

**RDI - CREDITOR**
ANNA UNKE
25491 SHAWNEE DRIVE
LAKE FOREST, CA 92630-3538

**RDI - CREDITOR**
ANTHONY ALESSI HMSHOST
660 ROCKLEDGE DRIVE
BETHESDA, MD 20817

**RDI - CREDITOR**
ANAHIRA JAFARY
15 CREEKWOOD
IRVINE, CA 92604-3653

**RDI - CREDITOR/INVESTOR**
ANDREW & BEVERLY CRIST
1124 ALVIRA STREET
LOS ANGELES CA 90035

**RDI - CREDITOR**
ANDY SOSA
2029 S HALLADAY STREET
SANTA ANA, CA 92707-2903

**RDI - CREDITOR**
ANGEL CUAHUIZO
1500 SAN RAFAEL DRIVE #175
PALM SPRINGS, CA 92262-1724

**RDI - CREDITOR**
ANGELA FICAROTTA
537 OMAR STREET
BANNING, CA 92220-1290

**RDI - CREDITOR**
ANGELIQUE ESCOBOSA
4457 WHITE PINE WAY
OCEANSIDE, CA 92057-6631

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ANNA MELLO
3500 S GREENMILE APT 4
SANTA ANA, CA 92704-7000

**RDI - CREDITOR**
ANNAROSA CAMIRO
2723 EMERALD DRIVE
OCEANSIDE, CA 92056-3430

**RDI - CREDITOR**
ANTHONY CHEATHAM
130 W HILL AVE #100
FULLERTON, CA 92832-2983

**RDI - CREDITOR**
ANASTACIO TOXQUI
PO BOX 868
PALM SPRINGS, CA 92263-0868

**RDI - CREDITOR**
ANDREW BROWNLEE
531 WEST NICOLET
BANNING, CA 92220-4617

**RDI - CREDITOR**
ANDY'S MAINTANENCE
OFFICER DIRECTOR MANAGER OR
AGENT
4624 WEST 14TH STREET
LAWNDALE, CA 90260-2002

**RDI - CREDITOR**
ANGEL N MENERA
390 E RAMSEY STREET
BANNING, CA 92220-4844

**RDI - CREDITOR**
ANGELICA NAJERA
854 CENTER STREET APT #3
COSTA MESA, CA 92627-3592

**RDI - CREDITOR**
ANGELIQUE FINCK
14411 MONROE LANE
WESTMINSTER, CA 92683-4519

**RDI - CREDITOR**
ANNA SEDGWICK
27092 HIDDEN TRAIL RD
LAGUNA HILLS, CA 92653-5807

**RDI - CREDITOR/INVESTOR**
ANTHONY & JILL ALVAREZ
1618 VIA SAGE
SAN CLEMENTE CA 92573

**RDI - CREDITOR**
ANTHONY CORDERO RODRIGUEZ
22840 STERLING AVE #23
PALM DESERT, CA 92260

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 43**

**RDI - CREDITOR**
ANTHONY DE SOUZA
5480 COPPER CANYON RD UNIT
D
YORBA LINDA, CA 92887-3937

**RDI - CREDITOR**
ANTHONY DOW
22821 SHERMAN WAY
WEST HILLS, CA 91307-2234

**RDI - CREDITOR**
ANTHONY M PEPITONE
1918 KAUAI DRIVE
COSTA MESA, CA 92626-3542

**RDI - CREDITOR**
ANTHONY NAPOLES
21816 PIONEER BLVD. APT 1
HAWAIIAN GARDENS, CA 90716-
1238

**RDI - CREDITOR**
ANTONIO ARELLANO
26571 NORMANDALE DR #34F
LAKE FOREST, CA 92630-7965

**RDI - CREDITOR**
ANTONIO CUAHUIZO TOXQUI
22840 STERLING AVE #42
PALM SPRINGS, CA 92262-6222

**RDI - CREDITOR**
ANTONIO DURAN
1765 CEDAR APT #1
LONG BEACH, CA 90813-1745

**RDI - CREDITOR**
ANTONIO JIMENEZ
2501 W SUNFLOWER H8
SANTA ANA, CA 92704-7503

**RDI - CREDITOR**
ANTONIO RIVERA CASTORELA
1310 BREEZE STREET
OCEANSIDE, CA 92058-2262

**RDI - CREDITOR**
ANTONIO TRUJILLO
1994 MAPLE AVE #5
COSTA MESA, CA 92627-2654

**RDI - CREDITOR**
ARACELI MARTINEZ
84420 AMAPOLA LN
COACHELLA, CA 92236-3201

**RDI - CREDITOR**
ARACELY HERNANDEZ
15361 BEACH BLVD
MIDWAY CITY, CA 92655-1504

**RDI - CREDITOR**
ARIANNA BEDOLLA
324 MAGDALENA DR
OCEANSIDE, CA 92057-6603

**RDI - CREDITOR/POC ADDRESS**
ARKANSAS TECH UNIVERSITY
FOUNDATION
ATTN: PEGGY AYERS
1509 N BOULDER AVE
RUSSELLVILLE, AR 72801-8800

**RDI - CREDITOR/INVESTOR**
ARLEN ROBERT DIAMOND
3935 HOLLYLINE AVENUE
SHERMAN OAKS CA 91423

**RDI - CREDITOR/POC ADDRESS**
ARMANDO BELTRAN
14311 BROWNING AVE APT 44
TUSTIN, CA 92780-6390

**RDI - CREDITOR**
ARMANDO CHAVEZ
442 BROOKS ST APT A
OCEANSIDE, CA 92054-3327

**RDI - CREDITOR**
ARMANDO FIGUEROA
131 PIONEER TRAIL
PALM SPRINGS, CA 92262-1142

**RDI - CREDITOR**
ARMANDO GONZALEZ-JIMENEZ
23234 ORANGE AVE APT #5
LAKE FOREST, CA 92630-6910

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ARTURO ANLEU TIRADO
CATALINA CIRCLE APT 239
OCEANSIDE, CA 92056

**RDI - CREDITOR**
ARTURO BELTRAN
8982 SWITZER DRIVE
SPRING VALLEY, CA 91977-2205

**RDI - CREDITOR**
ARTURO CASTILLO
1981 WALLACE AVE #A-203
COSTA MESA, CA 92627-6204

**RDI - CREDITOR**
ASHLEE R. MILLER
4734 SANTA CRUZ AVENUE
SAN DIEGO, CA 92107-3547

**RDI - CREDITOR**
ASHLEY ARNOULT
260 MISSION AVE APT 419
OCEANSIDE, CA 92054-2613

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
ASHLEY GIANNA WESTERFIELD
3 VIA HUESCA
SAN CLEMENTE CA 92673

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
ASHLEY GONZALEZ
1777 MITCHEL AVE
TUSTIN, CA 92780-6324

**RDI - CREDITOR**
ASHLEY PAUL
19124 REDFORD LANE
HUNTINGTON BEACH, CA 92648-
2148

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 44**

**RDI - CREDITOR**
ASHLEY ROBERTSON
300 HOLGATE STREET
LA HABRA, CA 90631-4223

**RDI - CREDITOR**
AT&T UT
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 105068
ATLANTA, GA 30348-5068

**RDI - CREDITOR**
AUBRIE HUDSON
25505 RIVER BEND DRIVE APT. F
YORBA LINDA, CA 92887

**RDI - CREDITOR**
AURELIO RIVERA
1349 BUSH STREET
OCEANSIDE, CA 92058-2606

**RDI - CREDITOR**
AUTUMN CONATSER
225 7TH STREET
HUNTINGTON BEACH, CA 92648-5049

**RTD 08/06/21 RESENT**
**RDI - CREDITOR**
AUTUMN KEITH
606 LAKE STREET #18
HUNTINGTON BEACH, CA 92648-4705

**NEW ADDR PER USPS**
**RDI - CREDITOR**
AUTUMN MICHELLE KEITH
130 CALDECOTT LN UNIT 7
OAKLAND CA 94618-2434

**RDI - CREDITOR**
BAILEY BROOKLYN
1017 DELAWARE STREET
HUNTINGTON BEACH, CA 92648-4307

**RDI - CREDITOR**
BAILEY GEDDES
6828 E ALMADA STREET
LONG BEACH, CA 90815-4903

**RDI - CREDITOR**
BAILEY NICOLE HERNANDEZ
2019 DELAWARE STREET #C
HUNTINGTON BEACH, CA 92648-3722

**RDI - CREDITOR**
BAKER COMMODITIES INC DBA
THE GREASE COMPANY
OFFICER DIRECTOR MANAGER OR
AGENT
4020 BANDINI BLVD.
LOS ANGELES, CA 90058-4205

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
BANK OF HAWAII
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 2900
CENTRAL POINT, OR 97502

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
BARBARA AND GARY (WALTERS)
QUICK
PO BOX 4165
NEWPORT BEACH CA 92661

**RDI - CREDITOR/INVESTOR**
BARBARA J. PEEBLES
11862 JOHN AVE.
GARDEN GROVE CA 92840

**RDI - CREDITOR/POC ADDRESS**
BARBARA L WOOD
4525 TIOGA WAY
CENTRAL POINT, OR 97502-9347

**RDI - CREDITOR/INVESTOR**
BARBARA LLYONS
70269 COLORADO AVENUE
DANBURY NE 69022

**RDI - CREDITOR**
BARBRA CHILD
959 ESSEX RD
BEAUMONT, CA 92223-8570

**RDI - CREDITOR**
BEACHCOMBER
OFFICER DIRECTOR MANAGER OR
AGENT
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
BEACHCOMBER MGMT CRYSTAL
COVE LLC
OFFICER DIRECTOR MANAGER
OR AGENT
15 CRYSTAL COVE
NEWPORT COAST, CA 92657-2123

**RDI - CREDITOR**
BENITO GALINDO
425 MERRIMAC WAY #E-204
COSTA MESA, CA 92626-6193

**RDI - CREDITOR**
BENITO GONZALEZ
32200 AURORA VISTA #B
CATHEDRAL CITY, CA 92234-9228

**RDI - CREDITOR**
BENJAMIN C. STRUBY
LATHROP GAGE LLP
2345 GRAND BLVD., STE. 2200
KANSAS CITY, MO 64108-2618

**RDI - CREDITOR**
BENJAMIN MELENDEZ
15701 WILLIMS STREET #232
TUSTIN, CA 92780-4848

**RDI - CREDITOR**
BERNARDINO ALVARADO
10082 BONSER AVENUE
GARDEN GROVE, CA 92840-2902

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

Case 8:18-bk-13311-SC    Doc 1227    Filed 07/11/22    Entered 07/11/22 17:02:05    Desc
Main Document        Page 23 of 83

**RDI - CREDITOR**
BERNARDO GONZALEZ
6422 TROOST AVE APT 7
NORTH HOLLYWOOD, CA 91606-2549

**RDI - CREDITOR**
BERTHA RAYO
14261 BROWNING AVE #8
TUSTIN, CA 92780-6380

**RDI - CREDITOR**
BERTHA ROQUE
3788 41ST ST APT 106
SAN DIEGO, CA 92105-2566

**RDI - CREDITOR/POC ADDRESS**
BETH WHITESIDE
69897 NORTHHAMPTON AVE
CATHEDRAL CITY, CA 92234-2591

**RDI - CREDITOR**
BETHANY PROFETA
20431 MANSARD LN
HUNTINGTON BEACH, CA 92646-5138

**RDI - CREDITOR**
BETTER BEVERAGES INC
OFFICER DIRECTOR MANAGER OR
AGENT
10624 MIDWAY AVENUE
CERRITOS, CA 90703-1522

**RDI - CREDITOR/INVESTOR**
BETTY J. GEFELL
31991 VIA LA PLATA
SAN JUAN CAPISTRANO CA
92675-3815

**RDI - CREDITOR/INVESTOR**
BILL AND RITA HARNACKER
1171 VIA ARGENTINA
VISTA CA 92083

**RDI - CREDITOR**
BILL TAORMINA
128 S SYCAMORE STREET
ANAHEIM, CA 92805

**RDI - CREDITOR**
BILL WHITE
AC FOOD HALL PARTNERS
15A MELANIE LANE
UNIT 6
EAST HANOVER, NJ 07936-1103

**RDI - CREDITOR**
BLANCA C RIVERA
1884 RHODES DRIVE
COSTA MESA, CA 92626-4761

**RDI - CREDITOR**
BLAS ALVAREZ
2627 E PALMA AVE SPC 81
ANAHEIM, CA 92806

**RDI - CREDITOR**
BLR
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 41503
NASHVILLE, TN 37204-1503

**1019 - RDI - CH 11**
BOARD OF EQUALIZATION - CDTFA
CALIFORNIA DEPARTMENT OF TAX
AND FEE ADMINISTRATION
ACCOUNT INFORMATION GROUP,
MIC: 29
PO BOX 942879
SACRAMENTO, CA 94279-0029

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
BONDE HANS
19361 BROOKHURST STREET
HUNTINGTON BEACH, CA 92646-2924

**RDI - CREDITOR**
BONNIE C WYLIE
2203 N. BROADWAY
SANTA ANA, CA 92706-2615

**RDI - CREDITOR**
BOX INC
OFFICER DIRECTOR MANAGER OR
AGENT
DEPT 34666
PO BOX 3900
SAN FRANCISCO, CA 94139-0001

**RDI - CREDITOR**
BRADY HENKELMAN
21621 KANEHOE LANE
HUNTINGTON BEACH, CA 92646-7861

**RDI - CREDITOR**
BRANDON DUDAS
10 WEATHERLY DRIVE
TRABUCO CANYON, CA 92679-8607

**RDI - CREDITOR**
BREANNA FERENTZ
457 EAST YALE LOOP
IRVINE, CA 92614-7977

**RDI - CREDITOR**
BREEANNA GUZZINO
25022 HIDDEN HILLS ROAD APT P
LAGUNA NIGUEL, CA 92677-8868

**RDI - CREDITOR**
BRENDA HERNANDEZ
2509 S SHELTON STREET
SANTA ANA, CA 92707-3320

**RDI - CREDITOR**
BRIAN E MCLAUGHLIN
LAW OFFICES OF BRIAN E
MCLAUGHLIN
1871 ATLAS PEAK ROAD
NAPA, CA 94558-1203

**RDI - CREDITOR**
BRIAN SALYER
3151 COLLEGE AVENUE
COSTA MESA, CA 92626-2641

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
BRIDGETTE ROBERTS
4374 CAMPHOR AVENUE
YORBA LINDA, CA 92886-3146

**RDI - CREDITOR**
BRIEANA GUSTASON
1140 SEA LAVENDER LANE
BEAUMONT, CA 92223-8469

**RDI - CREDITOR**
BRISEIDA CARRANZA
4054 42ND STREET
SAN DIEGO, CA 92105-1507

**RDI - CREDITOR**
BRITTNEE NORTON
1468 ALAMITOS STREET
LONG BEACH, CA 90813-2213

**RDI - CREDITOR/POC ADDRESS**
BROOKE MORRIS
3680 BANYON ROAD
YORBA LINDA, CA 92886-6916

**RDI - CREDITOR/POC ADDRESS**
BRYAN CAVE LEIGHTON PAISNER
LLP
KENNETH COSTELLO
120 BROADWAY, SUITE 300
SANTA MONICA, CA 90401

**RDI - CREDITOR**
BRYAN CAVE LLP
MANAGING PARTNER
PO BOX 503089
SAINT LOUIS, MO 63150-3089

**RTD 08/12/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
BRYAN CAVE LLP
OFFICER DIRECTOR MANAGER OR
AGENT
3161 MICHELSON DRIVE
SUITE 1500
IRVINE, CA 92612-4414

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
BRYAN ROJAS
27457 EMBASSY WAY
LAGUNA NIGUEL, CA 92677-3742

**RDI - CREDITOR**
BRYCE A TURKEL
22162 WINDWARD WAY
LAKE FOREST, CA 92630-3354

**RTD 08/06/21 UTF**
**RDI - CREDITOR**
BRYCE CHARITY
21851 NEWLAND ST #206
HUNTINGTON BEACH, CA 92646-7633

**RDI - CREDITOR**
BUCK SHEPARD ASSOCIATES INC
OFFICER DIRECTOR MANAGER OR
AGENT
23041 ALCALDE DRIVE
LAGUNA HILLS, CA 92653-1301

**RDI - CREDITOR**
BULMARO SANCHEZ
1839 GREGORY STREET
SAN DIEGO, CA 92102-1237

**RDI - CREDITOR**
BYRON DELEON
1342 WINDEMERE LANE
TUSTIN, CA 92780-5728

**RDI - CREDITOR**
CAITLIN LAML
9129 OAK CREEK ROAD
BEAUMONT, CA 92223-5813

**RDI - CREDITOR**
CALI THIES
22581 CATANIA
LAGUNA HILLS, CA 92653-1906

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CALIF DEPT OF INDUSTRIAL
RELATIONS
DIRECTOR
605 WEST SANTA ANA BLVD
BLDG. 28 ROOM 625
SANTA ANA, CA 92701

**RDI - CREDITOR**
CALIF. STATE BOARD OF
EQUALIZATION
SPECIAL OPERATIONS
BANKRUPTCY TEAM
MIC: 74
PO BOX 942879
SACRAMENTO, CA 94279-0001

**RDI - CREDITOR**
CALIFORNIA - FRANCHISE TAX
BOARD
ATTENTION BANKRUPTCY
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO, CA 95812-2952

**RDI - CREDITOR**
CALIFORNIA AIR RESOURCES BOARD
1001 'I' STREET
PO BOX 2815
SACRAMENTO, CA 95812-2815

**RDI - CREDITOR**
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I STREET
SUITE 1740
SACRAMENTO, CA 95814-2954

**RDI - CREDITOR**
CALIFORNIA DEPART. OF
CORPORATIONS
1515 K STREET
SUITE 200
SACRAMENTO, CA 95814-4052

**RDI - CREDITOR**
CALIFORNIA DEPART. OF WATER
RESOURCES
PO BOX 942836
SACRAMENTO, CA 94236-0001

**RDI - CREDITOR**
CALIFORNIA DEPARTMENT OF
FOOD AND
AGRICULTURE
1220 N. STREET
SACRAMENTO, CA 95814-5643

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
CALIFORNIA DEPARTMENT OF
JUSTICE
XAVIER BECERRA, ATTORNEY
GENERAL
300 S. SPRING STREET
SUITE 1700
LOS ANGELES, CA 90013-1256

**RDI - CREDITOR**
CALIFORNIA DEPARTMENT OF TOXIC
SUBSTANCES CONTROL
1001 I STREET
11TH FLOOR
SACRAMENTO, CA 95814-2828

**RDI - CREDITOR**
CALIFORNIA DEPT OF
CONSERVATION
801 K STREET
MS 24-01
SACRAMENTO, CA 95814-3528

**RDI - CREDITOR**
CALIFORNIA DEPT OF
CORPORATIONS
300 S SPRING STREET
SUITE 15513
LOS ANGELES, CA 90013-1259

**RDI - CREDITOR**
CALIFORNIA DEPT OF FOOD AND
AGRICULTURE
CDFA/NDFS
PO BOX 942872
SACRAMENTO, CA 94271-2872

**RDI - CREDITOR**
CALIFORNIA DEPT OF PUBLIC
HEALTH
FOOD AND DRUG BRANCH
PO BOX 997435
MS 7602
SACRAMENTO, CA 95899-7435

**RDI - CREDITOR**
CALIFORNIA DEPT OF TAX & FEE
ENVIRONMENTAL FEE
PO BOX 942879
SACRAMENTO, CA 94279-6001

**RDI - CREDITOR/POC ADDRESS**
CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
SPECIAL OPERATIONS BRANCH MIC
55
450 N STREET
PO BOX 942879
SACRAMENTO, CA 94279-0055

**RDI - CREDITOR**
CALIFORNIA ENVIRONMENTAL
PROTECTION
AGENCY
1001 'I' STREET
PO BOX 2815
SACRAMENTO, CA 95812-2815

**RDI - CREDITOR**
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I STREET
PO BOX 2815
SACRAMENTO, CA 95812-2815

**RDI - CREDITOR**
CALIFORNIA OFFICE OF TOURISM
PO BOX 101711
PASADENA, CA 91189-1711

**RDI - CREDITOR**
CALIFORNIA RESTAURANT
ASSOCIATION
621 CAPITOL MALL
SUITE 2000
SACRAMENTO, CA 95814-4725

**1019 - RDI - CH 11**
CALIFORNIA RESTAURANT
MUTUAL
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 45783
SAN FRANCISCO, CA 94145-0783

**RDI - CREDITOR**
CALIFORNIA STATE CONTROLLER
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK ROAD #141
RANCHO CORDOVA, CA 95670-6293

**RDI - CREDITOR**
CAMBRIA BAIRD
5055 CORTE ALACANTE
OCEANSIDE, CA 92057-3427

**RDI - CREDITOR**
CAMDYN CEARA CRAYCROFT
14432 BIRMINGHAM DRIVE
WESTMINSTER, CA 92683-4817

**RDI - CREDITOR**
CAMILLE CARVALLO
627 SAN LUIS REY DRIVE
OCEANSIDE, CA 92058-1122

**RDI - CREDITOR**
CAMPBELL PENSION SERVICES
OFFICER DIRECTOR MANAGER OR
AGENT
20750 VENURA BLVD
SUITE 200
WOODLAND HILLS, CA 91364-6249

**RDI - CREDITOR**
CANDICE HAYES
280 E. REED STREET
COVINA, CA 91723-1141

**RDI - CREDITOR**
CANDICE NARANJO
24492 CREEKVIEW DRIVE
LAGUNA HILLS, CA 92653-4207

**RDI - CREDITOR/POC ADDRESS**
CANDIDO RAMIREZ
800 FRIGATE AVE SPT #7
WILMINGTON CA 90744

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 48**

**RDI - CREDITOR**
CAREERSELITE INC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 10712
NEWPORT BEACH, CA 92658-5005

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
CARLOS ANTONIO
32560 CATHEDRAL CANYON
CATHEDRAL CITY, CA 92234-9127

**RDI - CREDITOR**
CARLOS ARELLANO
6941 OWENSMOUTH AVE #302
CANOGA PARK, CA 91303-2378

**RDI - CREDITOR**
CARLOS CARRILLO
2028 S HALLADAY STREET
SANTA ANA, CA 92707-2904

**RDI - CREDITOR**
CARLOS GARCIA
8 69TH PLACE
LONG BEACH, CA 90803-4521

**RDI - CREDITOR**
CARLOS GUTIERREZ
507 DEL REY DRIVE
PLACENTIA, CA 92870-6202

**RDI - CREDITOR**
CARLOS JIMENEZ
1130 S SHELTON ST
SANTA ANA, CA 92707-1029

**RDI - CREDITOR**
CARLOS LIZARRAGA VEGA
817 ETA STREET APT #906
NATIONAL CITY, CA 91950-1421

**RDI - CREDITOR**
CARLOS REYES-DELGADILLO
190 W PARK AVE G
EL CAJON, CA 92020-3535

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
CAROL P. GRUBER
CAROL P GRUBER FAMILY TRUST
3204 CANYON VIEW DRIVE
OCEANSIDE CA 92058-7480

**RDI - CREDITOR**
CAROLINA GARCIA
1155 FIRST AVENUE
CHULA VISTA, CA 91911-3313

**RDI - CREDITOR**
CAROLYN SILIEZAR-RODRIGUEZ
37573 HIGH RIDGE DRIVE
BEAUMONT, CA 92223-8067

**RDI - CREDITOR**
CARRIE REYNOLDS
REYNOLDS DESIGN GROUP
223 FAIRVIEW STREET
LAGUNA BEACH, CA 92651-1433

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
CASEY QUINN
2 ENTERPRISE APT 7216
ALISO VIEJO, CA 92656-8005

**RDI - CREDITOR**
CASEY SALAMONE
17331 ORANGE DRIVE
YORBA LINDA, CA 92886-3227

**RDI - CREDITOR**
CATALINA SCHMIDT
1002 S TREMONT STREET
OCEANSIDE, CA 92054-5051

**RDI - CREDITOR**
CATHERINE C MEALER TRUSTEE
CATHERINE C. MEALER SURVIVORS
TRUST
10805 HAT CREEK PLACE
COLORADO SPRINGS, CO 80908-4183

**RDI - CREDITOR**
CAYETANO SOLIS
14031 LEFFINGWELL R #403
WHITTIER, CA 90604-4212

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CAYOLYN CONLEY
815 S DEMAREE STREET
VISALIA, CA 93277-1782

**RDI - CREDITOR**
CECILIA TREJO
20336 COHASSET ST #4
WINNETKA, CA 91306-2860

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
CEDRIC S. AND ELIZABETH A
FIELDS
THE FIELDS LIVING TRUST
709 ORCHID AVE.
CORONA DEL MAR CA 92625

**RDI - CREDITOR**
CEFERINO RAMIREZ
25791 VIA LOMAS #186
LAGUNA HILLS, CA 92653-6032

**RDI - CREDITOR**
CELINA MORALEZ
1651 MITCHELL AVE APT M4
TUSTIN, CA 92780-5876

**RDI - CREDITOR/POC ADDRESS**
CELINA MORALEZ
1410 W 10TH STREET
SANTA ANA, CA 92703

**RDI - CREDITOR**
CELINA R SOLANO
173 MADISON STREET
OCEANSIDE, CA 92057-4410

**RDI - CREDITOR**
CELSO VIRAMONTES
9139 WESTMINSTER AVE
GARDEN GROVE, CA 92844-2704

**RDI - CREDITOR**
CESAR CANTU
3111 MORNINGSIDE DRIVE
OCEANSIDE, CA 92056-4412

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 49**

**RDI - CREDITOR**
CESAR EDUARDO PEREZ
CASTILLA
630 MASSACHUSETTS AVE SPC
100
BEAUMONT, CA 92223-2582

**RDI - CREDITOR**
CESAR ESQUIVEL-GALAN
1805 N BUSH STREET #7
SANTA ANA, CA 92706-2827

**RDI - CREDITOR**
CESAR HERNANDEZ
160 TROPICANA DRIVE
OCEANSIDE, CA 92054-3821

**RDI - CREDITOR**
CESAR SANCHEZ RAZO
330 W 19TH ST #203
LONG BEACH, CA 90806-5398

**RDI - CREDITOR**
CHADWICK BAILEY
825 CENTER STREET APT C220
COSTA MESA, CA 92627-6106

**RDI - CREDITOR**
CHANA DUFUR
7545 KATELLA AVENUE #54
STANTON, CA 90680-2259

**RDI - CREDITOR**
CHANDLER J KIEM
9 IVY HILL
IRVINE, CA 92604-4661

**RDI - CREDITOR**
CHARLENE R MARTIN
0615 SW PALATINE HILL RD
PORTLAND, OR 97219-7879

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
CHARLES AND GLORIA JOHNSON
7704 ARMOUR DRIVE
HEMET CA 92545

**RDI - CREDITOR**
CHARLIE PEREZ
2224 PRIMROSE AVENUE APT 2
VISTA, CA 92083-8053

**RDI - CREDITOR**
CHARLOTTE VICTORIA ANNING
520 TERRAINE AVENUE
LONG BEACH, CA 90814-1945

**RDI - CREDITOR**
CHELSEA FULLERTON
22021 JONESPORT LANE
HUNTINGTON BEACH, CA 92646-
8422

**RDI - CREDITOR**
CHELSEA GLOMMEN
3861 STANFORD DRIVE
OCEANSIDE, CA 92056-6318

**RDI - CREDITOR/INVESTOR**
CHIHIRO FUJIKAWA
31442 PASEO DE LA PLAYA
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR**
CHIHIRO FUJIKAWA
1319 CORTE ALEMANO
COSTA MESA, CA 92626-1664

**RDI - CREDITOR**
CHILDRENS HOSPITAL LOS
ANGELES
PO BOX 12021
BELFAST, ME 04915-4011

**RDI - CREDITOR**
CHLOE GARIBAY
9440 EL VALLE AVENUE
FOUNTAIN VALLEY, CA 92708-4535

**RDI - CREDITOR**
CHRIS PAPPAS
13939 NORTHWEST FREEWAY
HOUSTON, TX 77040-5115

**RDI - CREDITOR**
CHRISHAYLA JACKSON
4 JUAN CIRCLE
PALM SPRINGS, CA 92262-1433

**RDI - CREDITOR**
CHRISTIAN ARCE
624 DE LUZ ROAD APT 47
FALLBROOK, CA 92028-1977

**RDI - CREDITOR**
CHRISTIAN JOSE CHAVEZ
24641 CRESTA COURT
LAGUNA HILLS, CA 92653-4206

**RDI - CREDITOR**
CHRISTINA M DRIESBAUGH
13379 APACHE TRAIL
CABAZON, CA 92230-2148

**RDI - CREDITOR**
CHRISTINA SANCHEZ
488 LARAINE DRIVE
BEAUMONT, CA 92223-1537

**RDI - CREDITOR**
CHRISTOPHER ALLEN ROBERTSON
1409 ARROW LANE
HUNTINGTON BEACH, CA 92648-
3712

**RDI - CREDITOR**
CHRISTOPHER BAKER
7943 4TH PLACE
DOWNEY, CA 90241-3238

**RDI - CREDITOR**
CHRISTOPHER BENITEZ
96 BRIARWOOD
IRVINE, CA 92604-3752

**RDI - CREDITOR**
CHRISTOPHER GARDNER
80 HUNTINGTON STREET #305
HUNTINGTON BEACH, CA 92648-
5344

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 50**

**RDI - CREDITOR**
CHRISTOPHER R HANSARD
506 CALLE MONTECITO
OCEANSIDE, CA 92057-5248

**RDI - CREDITOR**
CHRISTOPHER SIGLER
532 HAZEL
CORONA DEL MAR, CA 92625-2535

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CHRISTY L FOWLER
PO BOX 5393
HUNTINGTON BEACH, CA 92615-5393

**RDI - CREDITOR**
CHRISTY RATLIFF
9229 CITY LIGHTS DRIVE
ALISO VIEJO, CA 92656-2658

**RDI - CREDITOR**
CIERRA DIAZ
524 BIG BEND WAY APT C
OCEANSIDE, CA 92058-7949

**RDI - CREDITOR**
CITY OF IRVINE
ATTN. BUSINESS LICENSE
PO BOX 19575
IRVINE, CA 92623-9575

**RDI - CREDITOR**
CITY OF NEWPORT BEACH
REVENUE DIVISION
PO BOX 1935
CA 93658

**RTD 08/02/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
CITY OF OCEANSIDE
300 NORTH COAST HWY
OCEANSIDE, CA 92054-2859

**RDI - CREDITOR**
CIVICOM INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 4689
GREENWICH, CT 06831-0412

**RDI - CREDITOR**
CLAIRE MITCHELL
6703 E SALVADOR STREET
LONG BEACH, CA 90815-2406

**RDI - CREDITOR**
CLAUDIA CARRENO
1475 OAK DRIVE APT 30
VISTA, CA 92084-4030

**RDI - CREDITOR**
CLAUDIA FELIX
669 E LINCOLN STREET
BANNING, CA 92220-6065

**RDI - CREDITOR**
CLAUDIA MAGALLANES
325 POMELO DRIVE #A11
VISTA, CA 92081-6497

**RDI - CREDITOR**
CLEVELAND HEARTLAB INC
OFFICER DIRECTOR MANAGER OR
AGENT
DEPT CH19545
PALATINE, IL 60055-9545

**RDI - CREDITOR**
CLYDE & CO LLP
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 7001
DUBAI, UNITED ARAB EMERITES

**RDI - CREDITOR**
COLEMAN S R MORGAN
1445 PEACOCK BLVD
OCEANSIDE, CA 92056-3036

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
COLIN COOPER
222 FRANKFORT AVE
HUNTINGTON BEACH, CA 92648-4928

**RDI - CREDITOR**
COMPEAT INC
OFFICER DIRECTOR MANAGER OR
AGENT
773 SAN MARIN DRIVE
SUITE 2320
NOVATO, CA 94945-1366

**RDI - CREDITOR - 1019 RDI CH 11**
COMPLETE OFFICE OF
CALIFORNIA INC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 4318
CERRITOS, CA 90703-4318

**RDI - CREDITOR/POC ADDRESS - 1019
- RDI - CH 11**
COMPLETE OFFICE OF CALIFORNIA,
INC
OFFICER DIRECTOR MANAGER OR
AGENT
12724 MOORE STREET
CERRITOS, CA 90703-2121

**RDI - CREDITOR**
COMPUMARK
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 71892
CHICAGO, IL 60694-1892

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
CONNIE O'BRIEN
O'BRIEN FAMILY TRUST
39993 CORTE LORCA
MURRIETA CA 92562

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
CONNIE O'BRIEN
O'BRIEN FAMILY TRUST
321 COMPASS ROSE DRIVE
DAYTONA BEACH, FL 32124

**RDI - CREDITOR**
CONNIE PEREZ
51453 BONITA AVE
CABAZON, CA 92230-3314

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 51**

**RDI - CREDITOR**
CORAL ANN GANGITANO
322 6TH STREET
HUNTINGTON BEACH, CA 92648-4602

**RDI - CREDITOR**
CORFIELD FELD LLP
OFFICER DIRECTOR MANAGER OR AGENT
30270 RANCHO VIEJO ROAD
SAN JUAN CAPISTRANO, CA 92675-1556

**RDI - CREDITOR**
CORINA ESTRADA
15472 FRIAR STREET
VAN NUYS, CA 91411-1011

**RDI - CREDITOR**
CORODATA RECORDS MANAGEMENT INC
ROBERT J SCHMITZ AGENT
PO BOX 842638
LOS ANGELES, CA 90084-2638

**RDI - CREDITOR**
CORODATA RECORDS MANAGEMENT INC
ROBERT J SCHMITZ CEO
12375 KERRAN STREET
POWAY, CA 92064-6801

**RDI - CREDITOR - 1019 RDI CH 11**
CORODATA SHREDDING INC
OFFICER DIRECTOR MANAGER OR AGENT
PO BOX 846137
LOS ANGELES, CA 90084-6137

**RDI - CREDITOR**
CORPORATE CREATIONS CALIFORNIA INC.
AGENT FOR SERVICES OF PROCESS
11380 PROSPERITY FARMS RD STE 221
PALM BEACH GARDENS FL 33410-3465
USPS CHANGE

**RDI - CREDITOR/POC ADDRESS**
CORY HELMS
11160-C1 SOUTH LAKES DRIVE #278
RESTON, VA 20191-4327

**RDI - CREDITOR**
COSTCO
OFFICER DIRECTOR MANAGER OR AGENT
999 LAKE DRIVE
ISSAQUAH, WA 98027-5367

**RDI - CREDITOR**
COSTCO MEMBERSHIP
OFFICER DIRECTOR MANAGER OR AGENT
PO BOX 34783
SEATTLE, WA 98124-1783

**RDI - CREDITOR**
COUNTY OF ORANGE
ATTN. TREASURER-TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702-1438

**RDI - CREDITOR**
COURTNEY CLYDE
2000 PARK AVENUE #12
LONG BEACH, CA 90815-2845

**RDI - CREDITOR**
COURTNEY SMITH
401 ATLANTA AVENUE #50
HUNTINGTON BEACH, CA 92648-5316

**RDI - CREDITOR**
COX BUSINESS
DEPARTMENT 102280
PO BOX 1259
OAKS, PA 19456-1259

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
COX COMMUNICATIONS
OFFICER DIRECTOR MANAGER OR AGENT
PO BOX 34783
PHOENIX, AZ 85072

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
CREED WREN
3372 TOOPAL DRIVE
OCEANSIDE, CA 92058-7494

**RDI - CREDITOR**
CRISTEN ASTBURY-CYPRA
16531 ALLIANCE AVENUE #M
TUSTIN, CA 92780-1792

**RDI - CREDITOR**
CRISTINA DANIELLE SANCHEZ
2006 HUNTINGTON STREET APT #A
HUNTINGTON BEACH, CA 92648-3198

**1019 - RDI - CH 11**
CROUDACE & DIETRICH
OFFICER DIRECTOR MANAGER AGENT
4750 VON KARMAN AVE
NEWPORT BEACH, CA 92660-2123

**RDI - CREDITOR**
CSC LAWYERS INCORPORATING SERVICE
AGENT OF SERVICE OF PROCESS FOR
THE IRVINE COMPANY LLC
2710 GATEWAY OAKS DRIVE SUITE 150N
SACRAMENTO, CA 95833-3502

**RDI - CREDITOR**
CT CORPORATION SYSTEM
AGENT OF SERVICE OF PROCESS FOR
JP MORGAN CHASE BANK
111 EIGHTH AVE 13TH FLOOR
NEW YORK, NY 10011-5213

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 52**

**RDI - CREDITOR**
CTUIT INC
OFFICER DIRECTOR MANAGER
OR AGENT
773 SAN MARIN DRIVE
SUITE 2320
NOVATO, CA 94945-1366

**RDI - CREDITOR**
CUSTOM BUSINESS SOLUTIONS INC
OFFICER DIRECTOR MANAGER OR
AGENT
12 MORGAN
IRVINE, CA 92618-2003

**RDI - CREDITOR**
DAJANAE A WILKERSON
572 61ST STREET
SAN DIEGO, CA 92114-2411

**RDI - CREDITOR**
DALTON TETREAULT
914 CALIFORNIA STREET
HUNTINGTON BEACH, CA 92648-4302

**RDI - CREDITOR**
DANIEL A AGUILAR-PRADO
55910 HAUGEN LEHMAN WY
WHITEWATER, CA 92282-3158

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
DANIEL ARELLANO
22751 EL PRADO APT 10306
RANCHO SANTA MARGARITA, CA
92688-3852

**RDI - CREDITOR**
DANIEL GOMEZ
12686 LAURY LANE
MORENO VALLEY, CA 92553-2325

**RDI - CREDITOR**
DANIEL HERNANDEZ
23266 ORANGE AVENUE APT 8
LAKE FOREST, CA 92630-4855

**RDI - CREDITOR/POC ADDRESS**
DANIEL J AND DAWN CRAIG
23871 WILLOWS DRIVE
APT. 390
LAGUNA HILLS, CA 92653-1955

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
DANIEL MENDOZA
4605 BEACH BLVD #4
BUENA PARK, CA 90621

**RDI - CREDITOR**
DANIELA FLOREZ
1036 ARENA CIRCLE
VISTA, CA 92083-3177

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
DANIELLE NICOLE DIAZ
2043 WHITETREE CIRCLE
HUNTINGTON BEACH, CA 92648

**RDI - CREDITOR**
DANIELLE POTTER
411 HOWARD AVENUE APT 4
LOS ALAMITOS, CA 90720

**RDI - CREDITOR**
DANYELLE ELLIS
51835 LOIS AVE
CABAZON, CA 92230-4402

**RDI - CREDITOR**
DAPHNE MALINSKY
2811 PORTOLA DRIVE
COSTA MESA, CA 92626-5820

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
DAPHNE MALINSKY
C/O RUBY'S DINER INC
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
DAPHNE MALINSKY
C/O RUBY'S DINER INC
32565 GOLDEN LANTERN ST STE B
1025
DANA POINT, CA 92629-3261

**RDI - CREDITOR**
DARIO DIAZ
2265 PLACENTIA AVE APT B
COSTA MESA, CA 92627-3362

**RDI - CREDITOR/INVESTOR**
DAVID & CLAIRE HECHT
720 MAR VISTA AVENUE
SEAL BEACH CA 90740

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
DAVID & CLAIRE HECHT
HECHT FAMILY TRUST
13281 DEL MONTE DRIVE #34A
SEAL BEACH, CA 90740

**RDI - CREDITOR/INVESTOR**
DAVID & MARGARET HAWE
18082 HALLSWORTH CIRCLE
VILLA PARK CA 92861

**RDI - CREDITOR**
DAVID ALCALA
828 CHESTNUT AVENUE  #11
LONG BEACH, CA 90813-4175

**RDI - CREDITOR**
DAVID AND CLAIRE HECHT
HECHT FAMILY TRUST
13281 DEL MONTE DRIVE #34A
SEAL BEACH, CA 90740-4574

**RDI - CREDITOR**
DAVID DANIELS
1742 N WILLOW WOODS DRIVE #A
ANAHEIM, CA 92807-1440

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 53**

**RDI - CREDITOR/POC ADDRESS**
DAVID LONGO
11482 HARRISBURG RD
LOS ALAMITOS, CA 90720

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
DEANNA AND ROLAND SHORTER
8701 NE 88TH STREET
VANCOUVER WA 98662

**RDI - CREDITOR**
DEBBIE CRAWFORD
24259 EL PILAR
LAGUNA NIGUEL, CA 92677-3505

**SEE NEW ADDR 01-11-21
RDI - CREDITOR/INVESTOR**
DEBORAH SIMMONS
11847 GORHAM AVENUE UNIT 302
LOS ANGELES CA 90049

**RDI - CREDITOR**
DECENENT'S TRUST OF THE
O'TOOLE FA
10141 OVERHILL DRIVE
SANTA ANA, CA 92705-1515

**NEW ADDR PER USPS
RDI - CREDITOR**
DELIA D CRUZ
21871 NEWLAND ST #263
HUNTINGTON BEACH, CA 92646-7697

**SEE NEW ADDR 06-24-20
RDI - CREDITOR/INVESTOR**
DENNIS AND MARY SHIELDS
6446 FORESTER DRIVE
HUNTINGTON BEACH CA 92648

**RDI - CREDITOR**
DENNIS DE GUZMAN
37 COLONIAL
IRVINE, CA 92620-2520

**RDI - CREDITOR/POC ADDRESS**
DE NOVO LEGAL PC
2055 CORTE DEL NOGAL
CARLSBAD, CA 92011-1412

**RDI - CREDITOR**
DEANNA CHRISTIE
628 OAK GLADE ROAD
FALLBROOK, CA 92028-3692

**RTD 08/09/21 UTF
RDI - CREDITOR/POC ADDRESS**
DEBORAH PAGET
234 LANTERN LANE
IRVINE, CA 92618-3905

**NEW ADDR PER NTC [DK 985]
RDI - CREDITOR/INVESTOR**
DEBORAH SIMMONS
655 GOODPASTURE IS. RD. #118
EUGENE, OR 97401

**RDI - CREDITOR**
DELANE F DUDAS
10 WEATHERLY DRIVE
TRABUCO CANYON, CA 92679-8607

**RDI - CREDITOR**
DELILAH PHAN
344 PORTICO AISLE
IRVINE, CA 92606-8348

**NEW ADDR PER EMAIL 06-24-20
RDI - CREDITOR/INVESTOR/POC
ADDRESS**
DENNIS AND MARY SHIELDS
23042 CASSANO DRIVE
LAGUNA NIGUEL, CA 92677

**RDI - CREDITOR**
DENNIS H MILLER
725 TERRA AVENUE  #32A
ASHLAND, OR 97520-8509

**RTD 08/17/21 UTF
RDI - CREDITOR/INVESTOR**
DEANNA AND ROLAND SHORTER
1018 FRIEDEL AVENUE
VANCOUVER WA 98664

**RTD 08/12/21 UTF
RDI - CREDITOR**
DEANNA STOHL
21270 BEACH BLVD #I207
HUNTINGTON BEACH, CA 92648-5406

**RDI - CREDITOR/POC ADDRESS**
DEBORAH PAGET
2 ENTERPRISE APT 4103
ALISO VIEJO, CA 92656

**RDI - CREDITOR/INVESTOR**
DEBORAH WILKER
3217 LA ENCINA WAY
PASADENA CA 91107

**RDI - CREDITOR**
DELAWARE SECRETARY OF STATE
DELAWARE DIVISION OF
CORPORATIONS
PO BOX 5509
BINGHAMTON, NY 13902-5509

**RDI - CREDITOR**
DENISE SANCHEZ
344 N SAN GORGINIO
BANNING, CA 92220-5522

**RDI - CREDITOR/INVESTOR**
DENNIS C. CHATTON
2756 GOLDCREEK STREET
HENDERSON NV 89052

**RTD 08/17/21 UTF
RDI - CREDITOR**
DEPARTMENT OF ALCOHOLIC BEV
CONT
3927 LENNANE DRIVE
SUITE A
NEWPORT BEACH, CA 92661

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 54**

**RDI - CREDITOR**
DEREK EDWARDS
1050 MAGNOLIA AVENUE
BEAUMONT, CA 92223-1837

**RDI - CREDITOR/INVESTOR**
DEVIN POURIAN
418 E. OCEANFRONT #A
NEWPORT BEACH CA 92661

**RDI - CREDITOR**
DEVYNN MEINER
5811 FURNACE CREEK ROAD
YORBA LINDA, CA 92886-6021

**RDI - CREDITOR/POC ADDRESS**
DIANNA ZURBUCHEN TRUSTEE
AKA MITCH'S A/C AND REFRIG
ACQUIRED FROM WILLIAM
ZURBUCHEN
1254 N CHRISTINE ST
ORANGE, CA 92869-1200

**RDI - CREDITOR**
DIEGO HERNANDEZ
23266 ORANGE AVENUE #8
LAKE FOREST, CA 92630-4855

**RDI - CREDITOR**
DIMITRA DOIPHODE
135 ARDEN
IRVINE, CA 92620-0295

**RDI - CREDITOR/POC ADDRESS**
DINGILLO FAMILY TRUST
C/O DONATO M AND NANCY G
DINGILLO
29191 RIDGEVIEW DRIVE
LAGUNA NIGUEL, CA 92677

**RDI - CREDITOR**
DJR VENTURES INC
JAMES SCHAEFFER AND
RICHARD POWELL
1008 UPPER GULPH ROAD
SUITE 201
WAYNE, PA 19087-2700

**RDI - CREDITOR**
DEREK J ANDREWS
1819 HUMMINGBIRD DRIVE
COSTA MESA, CA 92626-4802

**RDI - CREDITOR**
DEVIN REDMOND
8405 SUNBEAM CIRCLE
HUNTINGTON BEACH, CA 92646-1638

**RDI - CREDITOR/POC ADDRESS**
DIAMOND SHARP CUTLERY SERVICE
AKA PRO EDGE KNIFE
513 MERCURY LN
BREA, CA 92821-4831

**RDI - CREDITOR**
DIANNE CONNOR
MARY GUSTAFSON AND JEAN ANN
GUSTAFSON
27331 HIDDEN TRAIL ROAD
LAGUNA HILLS, CA 92653-5874

**RDI - CREDITOR**
DIEGO VINARSKY
7337 SHOUP AVENUE
WEST HILLS, CA 91307-1737

**RDI - CREDITOR**
DIMITRI'S RESTAURANT INC.
RUBY'S DINER TUSTIN
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 52230
IRVINE, CA 92619-2230

**RDI - CREDITOR**
DIRK MCNAMEE
309 MARIGOLD AVENUE
CORONA DEL MAR, CA 92625-3050

**RDI - CREDITOR**
DJR VENTURES INC
RICHARD NEUMANN
1024 E LANCASTER AVENUE
ROSEMONT, PA 19010-1409

**RDI - CREDITOR**
DERENICE HERNANDEZ
15601 TUSTIN VILLAGE WAY APT 18
TUSTIN, CA 92780-4948

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
DEVYN AGUILAR
6073 E CAMINO MANZANO
ANAHEIM, CA 92807-3216

**RDI - CREDITOR**
DIANA RAMOS
1049 E 3RD STREET APT 4
LONG BEACH, CA 90802-3467

**RDI - CREDITOR**
DIEGO CARRANZA
420 HOITT ST #3
SAN DIEGO, CA 92102-3153

**RDI - CREDITOR**
DILLON SESMA
9932 BEWERLY LANE
GARDEN GROVE, CA 92841-3839

**RDI - CREDITOR/POC ADDRESS**
DIMITRIS RESTAURANT PARTNERS
LTD
DBA RUBY'S TUSTIN, CA 3001
PO BOX 53696
IRVINE, CA 92619-3696

**RDI - CREDITOR**
DISCOUNT MOVERS INC
OFFICER DIRECTOR MANAGER OR
AGENT
2941 N HESPERIAN STREET #8
SANTA ANA, CA 92706-1109

**RDI - CREDITOR**
DLS LIVING TRUST
17042 GILLETTE AVENUE
IRVINE, CA 92614-5601

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
DONAJI BRINDLEY
365 POMELO DRIVE APT F1
VISTA, CA 92081-6389

**RDI - CREDITOR**
DONALD AND MILDRED BEAVER
BEAVER FAMILY TRUST
24121 WINDWARD DRIVE
DANA POINT, CA 92629-4439

**RDI - CREDITOR**
DONALD CASTILLO-OCELOTL
811 W GATEWAY DRIVE
PALM SPRINGS, CA 92262-1428

**RDI - CREDITOR/INVESTOR**
DONALD E. LAVOIE
20 LYON
NEWPORT COAST CA 92657-1102

**RDI - CREDITOR/INVESTOR**
DONALD H. ELLIS
28412 CALLE MIRA MONTE
SAN JUAN CAPISTRANO CA 92675

**RDI - CREDITOR/POC ADDRESS**
DONALD LAVOIE DBA
DEVELOPMETRICS
20 LYON
NEWPORT COAST, CA 92657-1102

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
DONALD R. & MILDRED FAY
CHRIS BEAVER
24121 WINDWARD DRIVE
MONARCH BEACH CA 92629

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
DONATO M. & NANCY G. DINGILLO
29191 RIDGEVIEW DRIVE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/POC ADDRESS**
DONLIN RECANO & COMPANY, INC.
6201 15TH AVENUE
BROOKLYN NY 11219

**RDI - CREDITOR/INVESTOR**
DONNA D. ANDREWS
7156 S. VERBENA WAY
CENTENNIEL CO 80112

**RDI - CREDITOR**
DOREE PISANO
22435 CAMINITO PACIFICO
LAGUNA HILLS, CA 92653-1136

**RDI - CREDITOR**
DOREEN ZARAGOZA
5656 NORWALK BLVD
WHITTIER, CA 90601-2532

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
DOROTHY MCLAUGHLIN
3 PURSUIT (THE COVINGTON) #
241
ALISO VIEJO CA 92650

**RDI - CREDITOR/POC ADDRESS**
DOUGLAS L. SALISBURY
17042 GILLETTE AVENUE
IRVINE, CA 92614-5601

**RDI - CREDITOR/POC ADDRESS**
DOUGLAS S CAVANAUGH
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
DREW AND NAPIER LLC
OFFICER DIRECTOR MANAGER
OR AGENT
10 COLLYER QUAY
10TH FLOOR OCEAN FINANCIAL
CENTRE
SINGAPORE 049315

**RDI - CREDITOR**
DUKE LITTLEJOHN
1002 S TREMONT STREET
OCEANSIDE, CA 92054-5051

**RDI - CREDITOR**
DULCE ANGELICA GONZALEZ
1415 W NORTH STREET APT 524
ANAHEIM, CA 92801-4319

**RDI - CREDITOR**
DYLAN DURHAM
8420 DREY ROAD
WESTMINSTER, CA 92683-7806

**RDI - CREDITOR**
DYLAN NARO-JOHNSON
16761 VIEWPOINT LANE #320
HUNTINGTON BEACH, CA 92647-4785

**RDI - CREDITOR - 1019 RDI CH 11**
DYNAMIC CONCEPTS INC
OFFICER DIRECTOR MANAGER OR
AGENT
16501 SCIENTIFIC WAY
IRVINE, CA 92618-4392

**RDI - CREDITOR**
ECOLAB INC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 100512
PASADENA, CA 91189-0003

**RTD 07/24/20 UTF**
**RDI - CREDITOR/INVESTOR**
ED & JOYCE HOROWITZ
16211 OSBORNE STREET
WESTMINSTER CA 92863

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
ED & JOYCE HOROWITZ
3408 SPARKLER DRIVE
HUNTINGTON BEACH CA 92649

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 56**

**RTD 08/09/21 RESENT**
**RDI - CREDITOR**
EDER TORRES
16180 AVENUE RAMADA
DESERT HOT SPRINGS, CA
92240-9032

**RDI - CREDITOR**
EDGAR RUIZ
4542 HAWLEY BLVD
SAN DIEGO, CA 92116-3401

**RDI - CREDITOR/INVESTOR**
EDITH AND LINDA SHIELDS
24655 ELIOISA DRIVE
MISSION VIEJO CA 92691

**RDI - CREDITOR**
EDUARDO MENDOZA
4423 MENLO AVENUE APT 12
SAN DIEGO, CA 92115-4429

**RDI - CREDITOR**
EDWARD BUSHMAN
4564 HAZELNUT AVENUE
SEAL BEACH, CA 90740-2918

**RDI - CREDITOR/INVESTOR**
EILEEN R. BAUMEL
5287 PINA
LAGUNA WOODS CA 92637

**RDI - CREDITOR**
ELAINA M SCOTT
29805 AVENIDA LA PAZ #B
CATHEDRAL CITY, CA 92234-3656

**RDI - CREDITOR**
ELAINE M WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR**
ELEONORE TERRIS
1420 CRESTVIEW AVENUE
SEAL BEACH, CA 90740-5722

**NEW ADDR PER USPS**
**RDI - CREDITOR**
EDER TORRES
68200 33RD AVE APT 180
CATHEDRAL CTY, CA 92234-3986

**RDI - CREDITOR**
EDISON FIRE EXTINGUISHER CO INC
OFFICER DIRECTOR MANAGER OR
AGENT
3621 EAGLE ROCK BLVD
LOS ANGELES, CA 90065-3622

**RDI - CREDITOR**
EDMOND WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
EDUARDO SANCHEZ
2521 W SUNFLOWER #L5
SANTA ANA, CA 92704-7524

**RDI - CREDITOR**
EDWIN QUIRINO
426 AMMANITION ROAD APT 608
FALLBROOK, CA 92028-3272

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
EILEEN R. BAUMEL
KAREN PRIESMAN
5813 JOHNSON AVENUE
BETHESDA MD 20817

**RTD 08/09/21 RESENT**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ELAINE ANN PROKO
222 W. BLUEBELL AVENUE
ANAHEIM CA 92802

**RDI - CREDITOR**
ELEANOR WILLIAMS
24 ACACIA TREE LANE
IRVINE, CA 92612-2201

**RDI - CREDITOR**
ELIAS ASTIN
812 HUNTINGTON STREET
HUNTINGTON BEACH, CA 92648-4756

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
EDGAR RIOS
24522 RAYMOND WAY #A
LAKE FOREST, CA 92630-4452

**RDI - CREDITOR/POC ADDRESS**
EDISON FIRE PROTECTION INC
3621 EAGLE ROCK BLVD
LOS ANGELES, CA 90065-3622

**RDI - CREDITOR**
EDUARDO GUERRERO
5950 RANCHO MISSION ROAD UNIT
175
SAN DIEGO, CA 92108-2542

**RDI - CREDITOR**
EDWARD AND JOYCE HOROWITZ
3408 SPARKLER DRIVE
HUNTINGTON BEACH, CA 92649-
1924

**SEE NEW ADDR 06-24-20**
**RDI - CREDITOR/INVESTOR**
EDYTHE B. PEARCE
3400 WAGNER HEIGHTS ROAD,
APT. 257
STOCKTON CA 95209

**RDI - CREDITOR**
EILISH HAYES
5851 BEACH DRIVE #IH117
LONG BEACH, CA 90815-4146

**NEW ADDR PER USPS**
**RDI - CREDITOR/INVESTOR**
ELAINE ANN PROKO
1208 E DEL MAR AVE
ORANGE, CA 92865-3906

**RDI - CREDITOR**
ELENA PEREZ
344 GARFIELD STREET #12
OCEANSIDE, CA 92054-3224

**RDI - CREDITOR**
ELISA CASTILLO
25633 PRESIDENT AVENUE #2
HARBOR CITY, CA 90710-2639

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 57**

**RDI - CREDITOR**
ELISHA MONIQUE GUTIERREZ
7222 ALLIANCE COURT
SAN DIEGO, CA 92119-1522

**RDI - CREDITOR**
ELIZABETH HAMBY
11650 MATHEWS ROAD
BANNING, CA 92220-6903

**RDI - CREDITOR**
ELIZABETH JENSEN
4114 VAN DYKE AVENUE
SAN DIEGO, CA 92105-1517

**RDI - CREDITOR**
ELIZABETH LUJANO
5533 ADOBE FALLS RD UNIT #1
SAN DIEGO, CA 92120-4456

**RDI - CREDITOR**
ELIZABETH SZUIC
25492 MCINTYRE STREET
LAGUNA HILLS, CA 92653-5444

**RDI - CREDITOR**
ELLIOT NUNEZ
526 WOOD STREET
SANTA ANA, CA 92703-4230

**RTD 08/25/20 UTF**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
EMANUEL & JEAN GLASS
36 CAMINO KATIA
SAN CLEMENTE CA 92672-9420

**RDI - CREDITOR**
EMANUEL GARATE
1235 CAMINITO CITA
SAN DIEGO, CA 92154-3247

**RDI - CREDITOR**
EMILIANNA PROCELA
PO BOX 221
BANNING, CA 92220-0002

**RDI - CREDITOR**
EMILIANO CHAVEZ
23266 ORANGE AVENUE #8
LAKE FOREST, CA 92630-4855

**RDI - CREDITOR**
EMILIO CORONA
1425 BUSH STREET APT B
OCEANSIDE, CA 92058-2673

**RDI - CREDITOR**
EMILY ADRIG
236 SONOMA AISLE
IRVINE, CA 92618-3908

**RDI - CREDITOR**
EMILY AKINS
9 BROOKDALE
IRVINE, CA 92604-3312

**RDI - CREDITOR**
EMILY KELLEY
20421 VENUS CIRCLE
HUNTINGTON BEACH, CA 92646-4756

**RDI - CREDITOR**
EMILY M SIFFRIN
372 REED AVENUE
MOJAVE, CA 93501-7174

**RDI - CREDITOR**
EMILY M STONER
9341 HYANNIS PORT DRIVE
HUNTINGTON BEACH, CA 92646-3513

**RDI - CREDITOR**
EMILY VALENCIANO
236 AMHERST AISLE
IRVINE, CA 92612-4664

**RDI - CREDITOR**
EMMA SEXTON
6111 KELLEY CIRCLE
HUNTINGTON BEACH, CA 92647-6420

**SEE NEW ADDR 12/09/20**
**RDI - CREDITOR/INVESTOR**
EMMY QUINN
PO BOX 2
SAN JUAN CAPISTRANO CA 92693

**RDI - CREDITOR/INVESTOR**
EMMY QUINN
27111-A CAPOTE DE PASEO
SAN JUAN CAPISTRANO, CA 92675-6201

**RDI - CREDITOR/POC ADDRESS**
EMPLOYMENT DEVELOPMENT
DEPARTMENT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 94280-0001

**RDI - CREDITOR**
ENRIQUE GUERRERO
815 S ORANGE
SANTA ANA, CA 92701-5847

**RDI - CREDITOR**
ENRIQUE HERNANDEZ CARILLO
9623 HAZARD AVENUE
GARDEN GROVE, CA 92844-3139

**RDI - CREDITOR**
ENVIRONMENTAL PROTECTION
AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105-3941

**RDI - CREDITOR**
ENVIRONMENTAL PROTECTION
AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20460-0001

**RDI - CREDITOR**
ERICK TALBOT
5815 E LA PALMA AVENUE #39
ANAHEIM, CA 92807-2242

**RDI - CREDITOR**
ERICK V PEREZ
14525 MANZANILLO STREET
CABAZON, CA 92230-4103

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
ERIK FIGUEROA
19206 PARTHENIA STREET #3
NORTHRIDGE, CA 91324-3676

**RDI - CREDITOR**
ERIK ROMERO
6654 ROSE AVENUE
LONG BEACH, CA 90805-1659

**RDI - CREDITOR**
ERIKA AGUILAR
12583 JOSEPHINE STREET
GARDEN GROVE, CA 92841-4618

**RDI - CREDITOR**
ERNESTO REYES
61 BONANZA ROAD
PALM SPRINGS, CA 92262-1131

**RDI - CREDITOR**
ESMERALDA FONSECA
350 TALON RIDGE WAY APT 409
OCEANSIDE, CA 92058-7121

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
ESTANISLAO BOLANOS
317 W 9TH STREET
LONG BEACH, CA 90813-4213

**NEW ADDR DK 706 06-24-20**
**RDI - CREDITOR/INVESTOR**
ESTATE OF EDYTHE B. PEARCE
C/O DENISE PEARCE, TRUSTEE
6939 ATLANTA CIRCLE
STOCKTON, CA 95219

**CHANGE OF ADDR 02/08/21**
**RDI - CREDITOR/INVESTOR**
ESTATE OF EMMY QUINN
29911 ESPREY COURT
TAVARES, FL 32778

**NEW ADDR PER 12/09/20 EMAIL**
**RDI - CREDITOR/INVESTOR**
ESTATE OF EMMY QUINN
29911 OSPREY COURT
TAVARES, FL 32778

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
ESTATE OF EMMY QUINN
C/O DAVID MELVOLD
24 SONRISA
IRVINE, CA 92620

**RDI - CREDITOR**
ESTIBALIS JASMINE JOYA
13003 JUDITH STREET
BALDWIN PARK, CA 91706-5840

**RDI - CREDITOR**
EULALIO RINCON
23145 LOS ALISOS BLVD APT 295
MISSION VIEJO, CA 92691-2304

**RDI - CREDITOR**
EUREKA FOOD ENTERPRISES,
LLC
STEVEN L. CRAIG
4100 MACARTHUR BLVD.
SUITE 200
NEWPORT BEACH, CA 92660-2064

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
EUSEBIO SALMERON
1420 SHERYL LANE
NATIONAL CITY, CA 91950-3765

**RDI - CREDITOR**
EVALYNN SUNDARA
9834 ACACIA AVENUE #A
GARDEN GROVE, CA 92841-7213

**RDI - CREDITOR**
EVAN APOLONIO
1653 PANTHER LANE
BEAUMONT, CA 92223-5180

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
EVANGELINE V. PROVOST
PROVOST FAMILY TRUST
4490 MESA DRIVE, APT. #315 WEST
OCEANSIDE, CA 92056

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
F&M FOOD SERVICE INC.
JOHN FISHER
550 DEEP VALLEY DRIVE
SUITE 120
PALOS VERDES PENINSULA, CA
90274-3664

**RDI - CREDITOR**
FACILITEC WEST
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 6008
SAN PEDRO, CA 90734-6008

**RDI - CREDITOR**
FAMILY TREE PRODUCE
OFFICER DIRECTOR MANAGER OR
AGENT
5510 E. LA PALMA AVENUE
ANAHEIM, CA 92807-2108

**1019 - RDI - CH 11**
FEDERAL EXPRESS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 7221
PASADENA, CA 91109-7321

**RDI - CREDITOR**
FEDERAL EXPRESS UT
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 7221
PASADENA, CA 91109-7321

**RDI - CREDITOR**
FELIPE QUIROZ
202 S. BROADWAY
SANTA ANA, CA 92701-5658

**RDI - CREDITOR**
FELIPE VAZQUEZ PULIDO
12740 BARBARA ANN ST.
NORTH HOLLYWOOD, CA 91605-
5040

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
FERNANDO CORTEZ
2772 TREAT STREET
SAN DIEGO, CA 92102-2726

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
FERNANDO VICTORIA
416 W. SAN YSIDRO BLVD.
SAN YSIDRO, CA 92173-2443

**RDI - CREDITOR**
FERNANDO ZAMORA
1501 PULS ST.
OCEANSIDE, CA 92058-2743

**RDI - CREDITOR**
FILIBERTO PEREZ
1086 STANLEY AVE APT 301
LONG BEACH, CA 90804-8295

**RDI - CREDITOR**
FINGAL FAHRNEY & CLARK LLP
OFFICER DIRECTOR MANAGER OR
AGENT
5120 CAMPUS DRIVE
SUITE 200
NEWPORT BEACH, CA 92660-2101

**RDI - CREDITOR**
FIRST INSURANCE FUNDING CORP
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 7000
CAROL STREAM, IL 60197-7000

**RDI - CREDITOR**
FISHBOWL INC
OFFICER DIRECTOR MANAGER
OR AGENT
DEPT AT 952733
ATLANTA, GA 31192-0001

**RDI - CREDITOR**
FLOR DEL ROCIO ESTRADA
17141 SHERMAN WAY
VAN NUYS, CA 91406-3618

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
FLORANNE DUNNING
THE RONALD A DUNNAND AND
FLORANNE
F DUNNING FAMILY TRUST
2731 PEBBLE DRIVE
CORONA DEL MAR, CA 92625-1500

**RDI - CREDITOR**
FLORENCIO LEON MORA
32215 RANCHO VISTA APT 2
CATHEDRAL CITY, CA 92234

**RDI - CREDITOR**
FLORENCIO SALAZAR
10271 KERN AVE.
GARDEN GROVE, CA 92843-5007

**RDI - CREDITOR/INVESTOR**
FRANCES LAMBERT
JACKIE RIEGEL (POA)
1427 REGATTA ROAD
LAGUNA BEACH, CA 92651-3029

**RDI - CREDITOR/POC ADDRESS -
1019 - RDI - CH 11**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

**RDI - CREDITOR**
FRANCHISE TAX BOARD CHIEF
COUNSEL
C/O GENERAL COUNSEL SECTION
PO BOX 1720, MS: A-260
RANCHO CORDOVA, CA 95741-1720

**RDI - CREDITOR/INVESTOR**
FRANCIS (FRANK) AND JEAN
O'TOOLE
10141 OVERHILL DRIVE
SANTA ANA CA 92705

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
FRANCIS CHAPAROSA
P.O. BOX 828
CABAZON, CA 92230-0828

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
FRANCISCO AGUILAR
7270 8TH ST #43
BUENA PARK, CA 90621-2236

**RDI - CREDITOR**
FRANCISCO DOMIN MEDA TOPETE
1150 DYSART DR
BANNING, CA 92220-1220

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
FRANCISCO FIGUEROA
1164 BRIAN STREET
TUSTIN, CA 92780-8102

**RDI - CREDITOR**
FRANCISCO IBARRA
1 PRAIRIE MOUND WAY
SAN DIEGO, CA 92108

**RDI - CREDITOR**
FRANCISCO MUNOZ
811 W 19TH STREET UNIT 911
COSTA MESA, CA 92627-3518

**RDI - CREDITOR**
FRANCISCO QUINTERO
890 WEST 15TH ST APT 56B
NEWPORT BEACH, CA 92663-6137

**RDI - CREDITOR**
FRANCISCO SANCHEZ
712 SHALIMAR DRIVE APT A
COSTA MESA, CA 92627-4228

**RDI - CREDITOR**
FRANCISCO VILLA
66444 MISSION LAKES BLVD
DESERT HOT SPRINGS, CA 92240-1922

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 60**

**RDI - CREDITOR/INVESTOR**
FRANK AND RENE PIAZZA
23842 LINNET CIRCLE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
FRANK AND SHIRLEY FELLER
1712 PALOMA DRIVE
NEWPORT BEACH CA 92660

**RDI - CREDITOR**
FRANK DICHANO
7410 OWENSMOUTH AVE.
CANOGA PARK, CA 91303-1333

**RDI - CREDITOR**
FRANKLIN MACHINE PRODUCTS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 8500
PHILADELPHIA, PA 19178-8500

**RDI - CREDITOR**
FRANKY PEREZ
14615 SATICOY ST #32
VAN NUYS, CA 91405-1392

**RDI - CREDITOR**
FREDDY GARCIA
310 E PHILADELPHIA APT E-34
ONTARIO, CA 91761-5349

**1019 - RDI - CH 11**
G & G BOOKKEEPING, INC.
OFFICER DIRECTOR MANAGER
OR AGENT
19602 COUNTRY LAKE DR
MAGNOLIA, TX 77355

**RDI - CREDITOR**
GABRIEL AMAYA
13910 TAFT STREET # 1
GARDEN GROVE, CA 92843-3375

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
GABRIELA NICOLE EDMISTON
8824 E. BANNER RIDGE DR.
ANAHEIM, CA 92808-1686

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
GAIL VALKIS
P.O. BOX 1008
CABAZON, CA 92230-1008

**RDI - CREDITOR**
GANDHI PEREZ
4444 ALABAMA ST. #4
SAN DIEGO, CA 92116-4131

**RDI - CREDITOR**
GARRETT MOORE
57 WILDWOOD
IRVINE, CA 92604-3359

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GARY & JUDITH COX
8141 REDFORD LANE
LA PALMA 90623

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GARY & SHIRLEY ALLEN
20962 BARCLAY LANE
LAKE FOREST CA 92630

**RDI - CREDITOR/POC ADDRESS**
GARY A. WALDRON
1096 FLAMINGO ROAD
LAGUNA BEACH, CA 92651-2804

**RDI - CREDITOR/INVESTOR**
GARY MOATES
MARIA SUZETTE L. MOATES, THE
MOATES TRUST
318 17TH STREET
SEAL BEACH CA 90740

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
GARY WALDON
23 CORPORATE PLAZA DRIVE
#200
NEWPORT BEACH, CA 92660-7922

**RDI - CREDITOR**
GENE PHELPS DBA US AIR
CONDITIONING
OFFICER DIRECTOR MANAGER OR
AGENT
4517 BIRCHWOOD AVENUE
SEAL BEACH, CA 90740-3112

**RDI - CREDITOR**
GENEVIEVE ESCALANTE
1 CARLINA
IRVINE, CA 92620-1825

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GEOFF & KIM MALONEY
713 JASMINE AVENUE
CORONA DEL MAR CA 92625

**RDI - CREDITOR**
GEORGE ALEXANDER
258 THE SHOPS AT MISSION VIEJO
MISSION VIEJO, CA 92691-6505

**RDI - CREDITOR/INVESTOR**
GEORGE F. & LAURETTA PEARCE
13410 ST. ANDREWS DRIVE 70F
SEAL BEACH CA 90740

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
GEORGIE E. BORLAND
33601 BRIGANTINE DRIVE
DANA POINT CA 92629

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
GERALD L. & DIANE A. LENNING
13924 SEAL BEACH BLVD., SUITE C
SEAL BEACH CA 90740

---

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 61**

**RDI - CREDITOR**
GERALD T GOSTANIAN MD INC
OFFICER DIRECTOR MANAGER
OR AGENT
400 NEWPORT CENTER DRIVE
SUITE 202A
NEWPORT BEACH, CA 92660-7680

**RDI - CREDITOR**
GIFFIN CLARK
817 FRANKFORT
HUNTINGTON BEACH, CA 92648-4904

**RTD 11/18/20 UTF**
**RDI - CREDITOR/INVESTOR**
GILBERT & MAUREEN MCCUTCHAN
459 VISTA ROMA
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
GILBERT AND MAUREEN
MCCUTCHAN
MCCUTCHAN FAMILY TRUST
REGENTS POINT #335
1919 HARVARD AVE
IRVINE, CA 92612

**RDI - CREDITOR**
GILBERT AND MAUREEN MCCUTCHAN
400 NEWPORT CENTER DRRIVE
SUITE 202A
NEWPORT BEACH, CA 92660-7680

**RTD 08/03/20 UTF**
**RDI - CREDITOR/INVESTOR**
GILBERT AND NORMA STROTHER
32831 LEAH DRIVE
DANA POINT CA 92629

**RDI - CREDITOR**
GILBERTO ANGEL
3434 MONROE ST. APT. 1
CARLSBAD, CA 92008-2052

**RDI - CREDITOR**
GINA MARIA STEELE
6555 E. EDINBORO CIRCLE
ANAHEIM, CA 92807-5009

**RDI - CREDITOR/INVESTOR**
GISELA BERTYSCH C/O V. BURT
3935 HOLLYLINE AVENUE
SHERMAN OAKS CA 91423

**RDI - CREDITOR**
GLADYS SALMONSONS
301 WEST ALPINE
SANTA ANA, CA 92707-4309

**1019 - RDI - CH 11**
GLASSRATNER ADVISORY & CAPITAL
GROUP IN
OFFICER, DIRECTOR, MANAGER,
AGENT
3445 PEACHTREE ROAD
SUITE 1225
ATLANTA, GA 30326-3241

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
GLP FAMILY TRUST DATED
12/18/1990
LAURETTA M. PEARCE
13410 ST. ANDREWS DRIVE, #70F
SEAL BEACH, CA 90740

**RDI - CREDITOR**
GONZALO FELIX
463 N. 3RD ST.
BANNING, CA 92220-4642

**RDI - CREDITOR/POC ADDRESS**
GONZALO LOPEZ
6951 HOMER ST #13
WESTMINSTER, CA 92683

**RDI - CREDITOR**
GRACE GERL
3621 HALBRITE AVE.
LONG BEACH, CA 90808-3320

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
GRACE MARIE CHEN
5601 E ORANGETHORPE AVE APT
M204
ANAHEIM, CA 92807-3325

**RDI - CREDITOR**
GRANT CORBETT
1896 PARKVIEW CIRCLE
COSTA MESA, CA 92627-4537

**RDI - CREDITOR**
GREENBURG TRAURIG LLP
OFFICER DIRECTOR MANAGER OR
AGENT
3161 MICHELSON DR
SUITE 1000
IRVINE, CA 92612-4410

**RDI - CREDITOR/POC ADDRESS**
GREG CAHILL
213 ATLANTA AVE APT B
HUNTINGTON BEACH, CA 92648-5368

**RDI - CREDITOR/POC ADDRESS**
GREGORY CARL POMMERENK
1978 CEDAR AVENUE
LONG BEACH, CA 90806-5389

**RDI - CREDITOR**
GRIT DEVELOPMENT LLC
JEANETTE LEWIS MANAGER
201 N PALM CANYON
SUITE 200
PALM SPRINGS, CA 92262-5559

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 62**

**RDI - CREDITOR**
GUADALUPE CANTOR
271 N. WATEKA ST.
SAN JACINTO, CA 92583-2645

**RDI - CREDITOR**
GUADALUPE MOYOTL
68275 ESTIO RD.
CATHEDRAL CITY, CA 92234-5663

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
GUARDIAN INSUANCE AND
ANNUITY
OFFICER DIRECTOR MANAGER OR
AGENT
7 HANOVER SQUARE
NEW YORK, NY 10004-2616

**RDI - CREDITOR**
GUSTASON SEAENNA
1140 SEA LACENDER LANE
BEAUMONT, CA 92223-8469

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
GUSTAVO DE LA CRUZ
2700 PETERSON PL APT 61D
COSTA MESA, CA 92626-5359

**RDI - CREDITOR**
GUSTAVO GONZALEZ
13911 LOCUST STREET
WESTMINSTER, CA 92683-3805

**RDI - CREDITOR/INVESTOR**
HAIG KELEGIAN, JR.
8 VIA CORRALLE
NEWPORT COAST CA 92657

**RDI - CREDITOR/INVESTOR**
HAIG SR. & ARGINE KELEGIAN
26 SUNSET COVE
NEWPORT COAST CA 92657

**RTD 08/13/21 UTF**
**RDI - CREDITOR/INVESTOR**
HAL & MARY ANN MEADE
22872 CAMERONA ROAD
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR**
HAL MEADE
CATHERINE MEADE WELT (POA)
975 FLAGSTONE DRIVE
SANTA MARIA, CA 93455-4181

**RDI - CREDITOR**
HALEY CLARK
1158 AVENIDA FRONTERA
OCEANSIDE, CA 92057-7733

**RDI - CREDITOR**
HALEY SMITH
14 BLOOMDALE
IRVINE, CA 92614-7531

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HALEY WILBURN
2520 17TH STREET
HUNTINGTON BEACH, CA 92648-
2859

**RDI - CREDITOR**
HANNA PROWSE
25275 TERRENO DRIVE
MISSION VIEJO, CA 92691-5527

**RDI - CREDITOR**
HANNAH M. RAMIRES
24992 OWENS LAKE CIRCLE
LAKE FOREST, CA 92630-2521

**RDI - CREDITOR**
HANNAH ROBINSON
1005 MARVISTA AVE.
SEAL BEACH, CA 90740-5841

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HANNAH SCHWARZ
201 S. MAGNOLIA AVE.
ANAHEIM, CA 92804-2172

**RDI - CREDITOR**
HANNAH SURLES
5531 E. DAGGETT STREET
LONG BEACH, CA 90815-3133

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HANS VALIQUETTE
7701 WARNER AVE. #A11
HUNTINGTON BEACH, CA 92647-
4722

**RDI - CREDITOR**
HARBOR DISTRIBUTING LLC
DBA GATE CITY BEVERAGE
DISTRIBUTION
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 842685
LOS ANGELES, CA 90084-2685

**RDI - CREDITOR/POC ADDRESS**
HARBOR DISTRIBUTING LLC
5901 BOLSA AVE
HUNTINGTON BEACH, CA 92647-
2053

**RDI - CREDITOR**
HARLEY FOLEY
12861 DUMONT ST.
GARDEN GROVE, CA 92845-3013

**RDI - CREDITOR/INVESTOR**
HARRIS R. HENNINGSEN
23851 LINNET CIRCLE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR**
HAYDEN BLACK
35 BLUEBIRD LANE
ALISO VIEJO, CA 92656-1763

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
HAYLEY DOMANCICH
17030 NORTH PACIFIC AVENUE
SUNSET BEACH, CA 90742

**RDI - CREDITOR**
HEALTHNET
OFFICER DIRECTOR MANAGER OR
AGENT
FILE 52617
LOS ANGELES, CA 90074-6127

**RDI - CREDITOR**
HEATHER LINN
6700 WARNER AVENUE
#11F
HUNTINGTON BEACH, CA 92647-
5333

**RDI - CREDITOR**
HECTOR RODRIGUEZ
755 W 18TH STREET APT 9C
COSTA MESA, CA 92627-4273

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
HECTOR VILLALBA
32200 CATHEDRAL CANYON #7
CATHEDRAL CITY, CA 92234-4032

**RDI - CREDITOR**
HEIFARA FERRARI
112 38TH STREET APT A
NEWPORT BEACH, CA 92663-2998

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
HELEN E. SIOREK
641 VIA COSTA RICA
VISTA CA 92081

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
HELEN E. SIOREK (KOUMA FAMILY
TRUST)
SHARON M. KOUMA
1192 ARDEN DRIVE
ENCINITAS, CA 92024

**RDI - CREDITOR/INVESTOR**
HELEN P. BACKHAUS
27201 CALLE JUANITA
CAPISTRANO BEACH CA 92624

**RTD 07/01/20 UTF**
**RDI - CREDITOR/INVESTOR**
HENRY AND ELAINE STEMKE
STEMKE FAMILY TRUST
3 PURSUIT
APT 217
ALISO VIEJO, CA 92656-4213

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
HENRY F. AND ELAINE STEMKE
3 PURSUIT, APT 217
ALISO VIEJO CA 92656

**RDI - CREDITOR**
HERBERT VILLEGAS
1164 COTTONWOOD RD
BANNING, CA 92220-4310

**RDI - CREDITOR**
HERIBERTO SANCHEZ
23266 ORANGE AVE #7
LAKE FOREST, CA 92630-4855

**RDI - CREDITOR**
HERITAGE RESTAURANT
MANAGEMENT INC
JOE CAMPBELL AND/OR JOHN FISHER
1640 ORD WAY
OCEANSIDE, CA 92056-1500

**RDI - CREDITOR**
HERNAN GUTIERREZ OROZCO
1415 SPRUCE
SANTA ANA, CA 92704-3731

**RDI - CREDITOR**
HILARY GILES
31205 SAMANTHA LANE
TEMECULA, CA 92592-2996

**RDI - CREDITOR/POC ADDRESS**
HMWC CPA'S & BUSINESS ADV INC
OFFICER DIRECTOR MANAGER OR
AGENT
17501 E 17TH STREET
SUITE 100
TUSTIN, CA 92780-7924

**RDI - CREDITOR - 1019 RDI CH 11**
HOAG MEMORIAL HOSPITAL
OFFICER DIRECTOR MANAGER OR
AGENT
MAILSTOP 16182231
PO BX 660249
DALLAS, TX 75266-0249

**RDI - CREDITOR**
HOLLY MARIE GARRETT
17398 SAN LUIS ST. #3
FOUNTAIN VALLEY, CA 92708-
8703

**RDI - CREDITOR**
HOST INTERNATIONAL INC
SENIOR COUNSEL/BRANDS
SEVENTH FLOOR MALL STOP 7-1
6905 ROCKLEDGE DRIVE
BETHESDA, MD 20817-1828

**RDI - CREDITOR**
HOT SCHEDULES INC.
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 848472
DALLAS, TX 75284-8472

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
HUGO JUAREZ
1367 BAKER ST #B
COSTA MESA, CA 92626-3970

**RDI - CREDITOR**
HUGO RODRIGUEZ
1064 WEST WILLIAMS ST.
BANNING, CA 92220-4457

**RDI - CREDITOR**
HUGO SALGADO
DBA SALGADO CUSTOM
UPHOLSTERY
2602 W HOOD AVE
SANTA ANA, CA 92704-3120

**RDI - CREDITOR**
HUMBERTO REYES
2601 VALENCIA PL
SPRING VALLEY, CA 91977-3367

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
IAN AND LINDA ROSS
33521 MOONSAIL DRIVE
MONARCH BEACH CA 92629

**RDI - CREDITOR/POC ADDRESS**
IHEART MEDIA, INC.
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258-7460

**RDI - CREDITOR**
IMAGE DISTRIBUTION SERVICES
INC
DBA FONTIS SOLUTIONS
OFFICER DIRECTOR MANAGER
OR AGENT
60 BUNSEN
IRVINE, CA 92618-4210

**RDI - CREDITOR**
IMELDA JIMENEZ
1341 SAN JUAN ST #F2
TUSTIN, CA 92780-7828

**RDI - CREDITOR**
IMPERIAL BUILDING MAINTENANCE
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 3526
TUSTIN, CA 92781-3526

**RDI - CREDITOR/POC ADDRESS**
INA AND MIKE PETOKAS
1800 PORT SEABOURNE WAY
NEWPORT BEACH, CA 92660-6632

**RDI - CREDITOR**
INTERNATIONAL A&R INC
OFFICER DIRECTOR MANAGER OR
AGENT
16221 CONSTRUCTION CIRCLE WEST
IRVINE, CA 92606-4412

**RDI - CREDITOR**
IOANA CIORTEA
14841 BOWEN STREET
WESTMINSTER, CA 92683-5802

**RDI - CREDITOR/INVESTOR**
IRENE P. BONILLA
629 VIA SANTA PAULO
VISTA CA 92081

**RDI - CREDITOR**
IRMA L DE FLORES DBA
96 FLOWERS AND 13 STEMS
6062 LAKE MURRAY BLVD
SUITE 100
LA MESA, CA 91942-2503

**RDI - CREDITOR**
IRVINE 2/11 MARINE ADOPTION
COMMITT
OFFICER DIRECTOR MANAGER OR
AGENT
17595 HARVARD AVENUE
SUITE C-2270
IRVINE, CA 92614-8516

**RDI - CREDITOR**
IRVINE COMPANY RETAIL
PROPERTIES
ATTN. GENERAL COUNSEL
100 INOVATION DRIVE
IRVINE, CA 92617-3203

**RDI - CREDITOR**
IRVINE DRUG PREVENTION
COALITION
OFFICER DIRECTOR MANAGER OR
AGENT
19 MARIPOSA
IRVINE, CA 92604-3042

**RDI - CREDITOR**
IRVINE RANCH WATER DISTRICT
15600 SAN CANYON AVENUE
IRVINE, CA 92618-3102

**RDI - CREDITOR**
IRVINE SWIM LEAGUE
OFFICER DIRECTOR MANAGER
OR AGENT
SOUTH IRVINE DOLPHINS
5319 UNIVERSITY DRIVE #302
IRVINE, CA 92612-2965

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
IRVING ROSALES
2110 VIA ESMARCA
OCEANSIDE, CA 92054

**RDI - CREDITOR**
ISAAC THOMAS FORD
5555 CAROT CT.
YORBA LINDA, CA 92887-5610

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 65**

**RDI - CREDITOR**
ISABELLA BALANDRAN
6700 WARNER AVENUE #36A
HUNTINGTON BEACH, CA 92647-
5358

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ISABELLA MORALES
9337 37TH ST.
SAN DIEGO, CA 92105

**RDI - CREDITOR**
ISABELLA ROSE THOMAS
22312 WALLINGFORD LANE
HUNTINGTON BEACH, CA 92646-
8454

**RDI - CREDITOR**
ISAI HERNANDEZ
1213 W. ALTON AVE.
SANTA ANA, CA 92707-3871

**RDI - CREDITOR**
ISAIAS VEGA
14261 BROWNING AVE APT 8
TUSTIN, CA 92780-6380

**RDI - CREDITOR**
ISIDORO ADAME
10271 KERN AVE
GARDEN GROVE, CA 92843-5007

**RDI - CREDITOR**
ISIDRO VEGA
1264 EAST 6TH STREET
BEAUMONT, CA 92223-2502

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ISMAEL OLIVARES
7731 TRASK AVE. APT. 114
WESTMINSTER, CA 92683-2301

**RDI - CREDITOR**
ISMAEL QUEZEDA
1010 S. WINNIE ST. #18
SANTA ANA, CA 92701-6597

**RDI - CREDITOR**
ISRAEL GARCIA
24501 LOS PALOS BLV. #187
LAGUNA HILLS, CA 92653-4215

**RDI - CREDITOR**
ITEDIUM INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 504265
SAINT LOUIS, MO 63150-4265

**RDI - CREDITOR**
IVAN JIMENEZ
518 S. FLOWER STREET #B
SANTA ANA, CA 92703-3943

**RDI - CREDITOR**
IVAN OCELOTL
422 S CALLE ENCILLA APT 911
PALM SPRINGS, CA 92262-7848

**RDI - CREDITOR**
IVETTE VALLADARES
6651 ETIWANDA AVE #15
RESEDA, CA 91335-5553

**RDI - CREDITOR**
IVONNE ESTELA
2621 HARBOR BLVD. #E5
COSTA MESA, CA 92626-5259

**RDI - CREDITOR/INVESTOR**
JACK AND CATHERINE MEALER
638 SEAVIEW STREET
LAGUNA BEACH CA 92651

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JACKI RAY
5927 E CREEKSIDE AVE. UNIT 13
ORANGE, CA 92869-3173

**RDI - CREDITOR**
JACKSON D. WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR**
JACLYN PREBYS
2435 HARCOURT DR.
SAN DIEGO, CA 92123-3607

**RDI - CREDITOR**
JACQUELINE FILLIPOW
844 STEVELY AVE
LONG BEACH, CA 90815-5022

**RDI - CREDITOR**
JACQUELYN RIEGEL
THE JACQUELYN GFS RIEGEL
LIVING
TRUST
1427 REGATTA ROAD
LAGUNA BEACH, CA 92651-3029

**RDI - CREDITOR**
JAIME JIMENEZ
2518 GROVE AVE
CORONA, CA 92882-5925

**RDI - CREDITOR**
JAIME L. VOSPER
1783 CEDAR GLENN #C
ANAHEIM, CA 92807-1341

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
JAIME MARTINEZ ROLDAN
576 S. HARGRAVE ST.
BANNING, CA 92220-6240

**RDI - CREDITOR**
JAIME VALLE
605 VICTORIA ST. APT #102
COSTA MESA, CA 92627-2568

**RDI - CREDITOR**
JAIRO CARBAJAL
700 W 3RD ST. #C104
SANTA ANA, CA 92701-5403

**RTD 02/24/21 UTF**
**RDI - CREDITOR/INVESTOR**
JAMES AND STEPHANIE JOHNSON
34092 BEDFORD LANE
DANA POINT CA 92629

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JAMES AND STEPHANIE JOHNSON
32260 VIA ANGELICA
SAN JUAN CAPISTRANO, CA 92675

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
JAMES L. AND FLORENCE M. NEAR
24316 LOS SERRANOS DRIVE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/INVESTOR**
JAMES R AND NEVA J. MORRILL
684 RANBERRY WAY
NIPOMO CA 93444

**RDI - CREDITOR - 1019 RDI CH 11**
JAMES S. ELLIOTT
12 BIRCHWOOD
IRVINE, CA 92618-3946

**RDI - CREDITOR/INVESTOR**
JAMES W & JANN LEA REINKE
6671 FOREST STREET
CYPRESS CA 90630

**RDI - CREDITOR**
JAMIE RICHBERG
3042 TAUSSIG ST.
SAN DIEGO, CA 92124-3618

**RDI - CREDITOR**
JAMIE W. GONZALEZ
14150 GRANT ST #51
MORENO VALLEY, CA 92553-9114

**RDI - CREDITOR/INVESTOR**
JANE A. CROSBY
3 PURSUIT, APT #106
ALISO VIEJO CA 92656

**RDI - CREDITOR**
JANELL RAY
28861 OAKVIEW LANE
TRABUCO CANYON, CA 92679-1011

**RDI - CREDITOR/INVESTOR**
JANET MORGAN WYLIE
2976 JACARANDA AVE.
COSTA MESA CA 92626

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JANET MORGAN WYLIE
C/O DAWN CRAIG, TRUSTEE
23871 WILLOWS DRIVE, APT. 390
LAGUNA HILLS, CA 92653

**RDI - CREDITOR/POC ADDRESS**
JANI-KING OF CALIFORNIA, INC.
ATTN: DANIEL J. MOORE
16885 DALLAS PARKWAY
ADDISON, TX 75001

**RDI - CREDITOR**
JASMINE GERGAS
2 GREENMOOR
IRVINE, CA 92614-7472

**RDI - CREDITOR**
JASMINE OLIVIERI
18460 SANTA BELINDA
FOUNTAIN VALLEY, CA 92708-5629

**RDI - CREDITOR**
JASON DEAN FREEMAN
4475 CASA GRANDE CIRCLE #145
CYPRESS, CA 90630-2516

**RDI - CREDITOR**
JASON GENTRY
15081 PURDY ST.
WESTMINSTER, CA 92683-6311

**RDI - CREDITOR**
JAVIER BELTRAN
1202 S. CORTA DRIVE
SANTA ANA, CA 92704-1918

**RDI - CREDITOR**
JAVIER REYES CRUZ
500 W SAN RAFAEL DR. APT 8
PALM SPRINGS, CA 92262-1674

**RDI - CREDITOR**
JAVIER TERAN
5574 AGRA ST.
BELL GARDENS, CA 90201-1621

**RDI - CREDITOR**
JAYMIE DELNERO
5391 LAKEVIEW AVENUE
YORBA LINDA, CA 92886-4927

**RDI - CREDITOR**
JAZYBETH HERNANDEZ IBARRA
702 W. ROMNEYA DR.
ANAHEIM, CA 92801-2309

**RDI - CREDITOR**
JEANINE CLINE
5551E. 23RD ST. #20
LONG BEACH, CA 90815-2005

**RDI - CREDITOR/INVESTOR**
JEANNE CANNINE-COX
2157 VIA MARIPOSA E UNIT D
LAGUNA WOODS CA 92637

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
JEANNE N. FAIRWEATHER
3 PURSUIT #15B
ALISO VIEJO CA 92656

**RDI - CREDITOR**
JEANNETTE MICHELLE TUCKER
2202 HESS CIRCLE #10
HUNTINGTON BEACH, CA 92648-5908

**RDI - CREDITOR**
JEAN-PAUL ROJO
7498 E. CALLE DURANGO
ANAHEIM, CA 92808-1025

**RDI - CREDITOR**
JEFF AND JOAN TYNER
6472 BRADDOCK CIRCLE
HUNTINGTON BEACH, CA 92648-6602

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**NEW ADDR 6/4/20**
**RDI - CREDITOR/POC ADDRESS**
JEFF ERLE DBA WAVE STRATEGY
PARTNERS
553 TULAROSA
IRVINE, CA 92618

**RDI - CREDITOR**
JEFFER MANGELS BUTLER
MITCHELL LLP
PARTNER, MANAGER, AGENT OF
SERVICE
3 PARK PLAZA
SUITE 1100
IRVINE, CA 92614-2592

**RDI - CREDITOR**
JENNIFER GONZALEZ
8361 HAZARD AVE.
WESTMINSTER, CA 92683-4524

**RDI - CREDITOR**
JENNIFER RAKOWSKI
5125 VIA DEL FIERRO
YORBA LINDA, CA 92887-2523

**RDI - CREDITOR**
JESENIA RONQUILLO
13454 RANGEON ST.
PACOIMA, CA 91331-6322

**RDI - CREDITOR**
JESSICA JIMENEZ
18536 WILLARD ST.
RESEDA, CA 91335-1253

**RDI - CREDITOR**
JESSICA NONORA
21405 CALLE DE ORO
LAKE FOREST, CA 92630-2008

**RDI - CREDITOR**
JESSICA VEGA
767 CALIFORNIA AVE.
BEAUMONT, CA 92223-5913

**RDI - CREDITOR**
JESUS ALCALA
1327 VISTA SERENA AVE.
BANNING, CA 92220-2572

**NEW ADDR 6/4/20**
**RDI - CREDITOR/POC ADDRESS**
JEFF ERLE DBA WAVE STRATEGY
PARTNERS
10 IRIS
IRVINE, CA 92620

**RDI - CREDITOR**
JENNA FELIX
18 SARRACENIA
RANCHO SANTA MARGARITA, CA
92688-5401

**RDI - CREDITOR**
JENNIFER HARTPENCE
470 JAMACHA RD #N
EL CAJON, CA 92019-2436

**RDI - CREDITOR/POC ADDRESS**
JENNY A MORRIS
3581 PANSY CIR
SEAL BEACH, CA 90740-3125

**RDI - CREDITOR**
JESSE ALVAREZ
1201 FAIRHAVEN AVE #3A
SANTA ANA, CA 92705-6770

**RDI - CREDITOR**
JESSICA JORDAN
283 ESPLANADE
IRVINE, CA 92612-1715

**RDI - CREDITOR**
JESSICA SHABAZ
21421 MIDCREST DR
LAKE FOREST, CA 92630-7242

**RDI - CREDITOR**
JESSICA WAGNER
14521 MAGNOLIA ST.
CABAZON, CA 92230-3817

**RDI - CREDITOR**
JESUS FRAUSTO
9141 CENTRAL AV APT 12C
GARDEN GROVE, CA 92844-2130

**RDI - CREDITOR/INVESTOR**
JEFF GORDON & JOAN TYNER
6472 BRADDOCK CIRCLE
HUNTINGTON BEACH CA 92648

**RDI - CREDITOR**
JENNA L. SCHULTZ
5602 E. WARDLOW RD.
LONG BEACH, CA 90808-3645

**RDI - CREDITOR**
JENNIFER HEALY
514 N. FREEMAN ST. #1
OCEANSIDE, CA 92054-2442

**RDI - CREDITOR**
JERMAINE HAMILTON
PO BOX 381
CABAZON, CA 92230-0381

**RDI - CREDITOR**
JESSE MURILLO
512 N CITRUS AVE
VISTA, CA 92084-5040

**RDI - CREDITOR**
JESSICA M. BRUNNER
20421 VENUS CR.
HUNTINGTON BEACH, CA 92646-
4756

**RDI - CREDITOR**
JESSICA VASQUEZ
1578 FLAMINGO ST.
BEAUMONT, CA 92223-3112

**RDI - CREDITOR**
JESSICA WINANS
405 W 2ND AVE #1101
ESCONDIDO, CA 92025-4157

**RDI - CREDITOR**
JESUS GONZALEZ
53184 ODYSSEY ST.
LAKE ELSINORE, CA 92532-1577

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 68**

**RDI - CREDITOR**
JESUS GUTIERREZ
145 CANYON DR. APT. 174
OCEANSIDE, CA 92054-3554

**RDI - CREDITOR**
JILLIAN ANDERSON
22691 MODESTO
MISSION VIEJO, CA 92691-1929

**RDI - CREDITOR**
JOAQUIN TREJO
20336 COHASSET ST.
WINNETKA, CA 91306-2879

**RDI - CREDITOR**
JOE CAMPBELL
18 BLUE JAY DRIVE
ALISO VIEJO, CA 92656-1870

**RDI - CREDITOR/INVESTOR**
JOEL GRUBER
24151 PASEO DEL CAMPO
LAGUNA NIGUEL CA 92677-2408

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JOHN E AND MARY E FRITZ
556 CIRCULO LAZO
ANAHEIM, CA 92807-4302

**RDI - CREDITOR**
JOHN FISHER
83 WILLOWOOD
ALISO VIEJO, CA 92656-2976

**RDI - CREDITOR**
JOHN N AND BETTY J DOERR
TRUSTEE
THE JOHN NELSON DOERR &
BETTY JEAN
DOERR 1998 REVOCABLE TRUST
224 SPRINGVIEW
IRVINE, CA 92620-1970

**RDI - CREDITOR/POC ADDRESS**
JOHN R AND JUDITH L CONCAR
TRUST
DATED 08/13/99
JOHN R CONCAR TRUSTEE
24242 PORTO BELLO
DANA POINT, CA 92629-4510

**RDI - CREDITOR**
JESUS ROMERO
409 W BAY STREET #C-202
COSTA MESA, CA 92627-2005

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JOAN ADRIAN FINN-HANSON
P.O. BOX 31
DANA POINT CA 92629

**RDI - CREDITOR**
JOCELYN PALLARES
27040 JEAN TERRACE
LAGUNA NIGUEL, CA 92677-3554

**RDI - CREDITOR**
JOE MORENO
10051 HOLDER ST.
BUENA PARK, CA 90620-4516

**RDI - CREDITOR/INVESTOR**
JOEL GRUBER
27235 VIA CAPRI
SAN JUAN CAPISTRANO, CA 92675-5339

**RDI - CREDITOR/INVESTOR**
JOHN E. DICKERHOFF
511 GARDENDALE ROAD
ENCINITAS CA 92024

**RDI - CREDITOR**
JOHN FRASCA
632 JUNIPERO AVE. #8
LONG BEACH, CA 90814-3749

**RDI - CREDITOR/INVESTOR**
JOHN N. AND BETTY J. DOERR
2810 TERRY ROAD
LAGUNA BEACH CA 92651

**RDI - CREDITOR/INVESTOR**
JOHN R. O'BRIEN
3 PURSUIT, APT 102
ALISO VIEJO CA 92656

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JIBRIL BAAITH
1231 WYCLIFFE
IRVINE, CA 92602-1220

**RDI - CREDITOR**
JOAQUIN MARTINEZ
3112 TOPAZ LN. A
FULLERTON, CA 92831-2373

**RDI - CREDITOR**
JOE ALBA
2955 CHAMPION WAY #298
TUSTIN, CA 92782-1227

**RDI - CREDITOR**
JOEL CARDENAS
3626 MAPLE LEAF AVE.
RIVERSIDE, CA 92503-4757

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JOHN CHIU
37 ST. TROPEZ
NEWPORT BEACH CA 92660

**RTD 07/20/20 UTF**
**RDI - CREDITOR/INVESTOR**
JOHN E. O'SHEA
24201 BECARD DRIVE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR**
JOHN GANTES
275 CENTENNIAL WAY
SUITE 105
TUSTIN, CA 92780-3708

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JOHN OVERDEVEST
2731 PEBBLE DRIVE
CORONA DEL MAR CA 92625

**RDI - CREDITOR**
JONATHAN J. THOMAS
355 S. ANISE ST.
ANAHEIM, CA 92808-2232

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 69**

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JONATHAN LITT
191 BALTIMORE
GLEN MILLS, PA 19342

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JORGE GARCIA
1941 POMONA
COSTA MESA, CA 92627-3429

**RDI - CREDITOR**
JORGE GONZALES
2018 WEST CRONE AVENUE
ANAHEIM, CA 92804-3523

**RDI - CREDITOR**
JORGE OROZCO DAVILA
13355 VERBENA DR APMT K-157
DESERT HOT SPRINGS, CA
92240-7518

**RDI - CREDITOR**
JORGE ROJAS
2501 S BAKER #C
SANTA ANA, CA 92707-3617

**RDI - CREDITOR/POC ADDRESS**
JOSE A. MENDOZA
13755 LUIS DR.
DESERT HOT SPRINGS, CA
92240-7512

**RDI - CREDITOR**
JOSE ARREDONDO
1104 THIRD AVE.
LA HABRA, CA 90631-6104

**RDI - CREDITOR**
JOSE CARLOS PELACIOS
RAMIREZ
3041 INGELOW ST
SAN DIEGO, CA 92106-2219

**RDI - CREDITOR**
JOSE GUZMAN
624 DE LUZ RD.
FALLBROOK, CA 92028-1907

**RDI - CREDITOR**
JOSE LUIS GARCIA
16124 EUCALYPTUS AVE.
BELLFLOWER, CA 90706-4708

**RDI - CREDITOR**
JORDAN ELLIOTT
17072 REGULUS DRIVE
YORBA LINDA, CA 92886-3622

**RDI - CREDITOR**
JORGE GARCIA
501 E KATELLA AVE #10A
ORANGE, CA 92867-4910

**RDI - CREDITOR**
JORGE HERNANDEZ
395 E 7TH ST. APT 395
BEAUMONT, CA 92223-2201

**RDI - CREDITOR**
JORGE PEREZ
4472 PATRICIA DRIVE
CYPRESS, CA 90630-4228

**RDI - CREDITOR**
JORGE SALMERON-ALVAREZ
3985 HAMILTON STREET #5
SAN DIEGO, CA 92104-2855

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
JOSE A. PLACENCIA
1317 KISO GLEN
ESCONDIDO, CA 92025-5567

**RDI - CREDITOR**
JOSE CABRERA
729 UTICA AVENUE #3
HUNTINGTON BEACH, CA 92648-3272

**RDI - CREDITOR**
JOSE GOMEZ
24473 CAMINO RIOJA
LAGUNA NIGUEL, CA 92677-3540

**RDI - CREDITOR**
JOSE L DEJESUS
1130 S PACIFIC APT 4
SANTA ANA, CA 92704-3343

**RDI - CREDITOR**
JOSE LUIS GONZALEZ-PATHE
1375 BAKER #A
COSTA MESA, CA 92626-3972

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JORDAN SHEA MCDANIEL
3914 MESA DR. APT, 206
OCEANSIDE, CA 92056-2641

**RDI - CREDITOR**
JORGE GARCIA
9337 37TH ST.
SAN DIEGO, CA 92105

**RDI - CREDITOR**
JORGE MENDOZA
17471 JEFFERSON LANE
HUNTINGTON BEACH, CA 92647-
6322

**RDI - CREDITOR**
JORGE QUIAHUA
1606 GAVIOTA AVE
LONG BEACH, CA 90813-2423

**RDI - CREDITOR**
JORGE SANTIAGO MORALES
HERNANDEZ
395 E 7TH ST.
BEAUMONT, CA 92223-2201

**RDI - CREDITOR**
JOSE ANTONIO TORRES
16180 AVENIDA RAMADA
DESERT HOT SPRINGS, CA 92240-
9032

**RDI - CREDITOR**
JOSE CAMACHO NIEVES
14261 BROWNING AVE. #8
TUSTIN, CA 92780-6380

**RDI - CREDITOR**
JOSE GONZALEZ
8361 HAZARD AVE.
WESTMINSTER, CA 92683-4524

**RDI - CREDITOR**
JOSE L. JONES-PACHECO
171 PALOMAR ST. APT. 276
CHULA VISTA, CA 91911-3447

**RDI - CREDITOR**
JOSE LUIS TZOMPANTZI
320 AVE DESCANSO
OCEANSIDE, CA 92057-5207

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
JOSE MARTA
67335 DESERT VIEW
DESERT HOT SPRINGS, CA
92240-4102

**RDI - CREDITOR**
JOSE MENJIVAR
521 E. 3RD ST. APT. 101
LONG BEACH, CA 90802-3203

**RDI - CREDITOR**
JOSE MICHEL
1415 DUBUQUE ST.
OCEANSIDE, CA 92058-2612

**RDI - CREDITOR**
JOSE MIRANDA-JIMENEZ
8723 ARTESIA BLVD. #16
BELLFLOWER, CA 90706-7788

**RDI - CREDITOR**
JOSE RAMIREZ
4446 1/2 51 STREET
SAN DIEGO, CA 92115-4706

**RDI - CREDITOR**
JOSE RODRIGUEZ DOMINGUEZ
755 W. 18TH ST. APT #8D
COSTA MESA, CA 92627-4273

**RDI - CREDITOR**
JOSE RODRIGUEZ JR.
36281 TOVLON DR.
MURRIETA, CA 92562-4519

**RDI - CREDITOR**
JOSE SANABRIA
1001 N. FLOWER ST #212
SANTA ANA, CA 92703-2365

**RDI - CREDITOR**
JOSE VELEZ-GONZALEZ
28670 AVENIDA DUQUESA
CATHEDRAL CITY, CA 92234-8132

**RDI - CREDITOR**
JOSEPH & COHEN
PROFESSIONAL CORP
OFFICER DIRECTOR MANAGER
OR AGENT
1855 MARKET STEET
SAN FRANCISCO, CA 94103-1112

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
JOSEPH AND CHRISTINA DEATON
DEATON FAMILY REVOCABLE TRUST
204 GARNET AVE.
BALBOA ISLAND CA 92662

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JOSEPH PEREZ
241812 HIDDEN HILLS RD. APT G
LAGUNA NIGUEL, CA 92677

**RDI - CREDITOR**
JOSHUA ANTHONY BARNETT
300 N. RAMPART ST. #190
ORANGE, CA 92868-1832

**RDI - CREDITOR**
JOSHUA D. ANDERSON
5234 BANBURY CIRCLE
LA PALMA, CA 90623-2338

**RDI - CREDITOR**
JOSHUA FRICK
3536 OLIVE AVE.
LONG BEACH, CA 90807-4644

**RDI - CREDITOR**
JOSIAH DAVID THILL
919 ALABAMA STREET
HUNTINGTON BEACH, CA 92648-
3511

**RDI - CREDITOR**
JOSIAH ROMERO
67150 HACIENDA AVE #1502
DESERT HOT SPRINGS, CA 92240-
6173

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
JOYCE W. MAY
27101 "C" CAPOTE DE PASEO
SAN JUAN CAPISTRANO CA 92675

**RDI - CREDITOR**
JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

**RDI - CREDITOR**
JUAN AYALA
16661 MCFADDEN AVE. APT#18
TUSTIN, CA 92780-4969

**RDI - CREDITOR**
JUAN C. CRUZ
19872 CLAREMON LANE
HUNTINGTON BEACH, CA 92646-
4223

**RDI - CREDITOR**
JUAN C. ROSALES
3416 W ORANGE AVE APT 215
ANAHEIM, CA 92804-6808

**RDI - CREDITOR**
JUAN CASASOLA CATALAN
26346 VIA CONCHITA
MISSION VIEJO, CA 92691-1944

**RDI - CREDITOR**
JUAN DE LOS SANTOS
26508 PASEO SAN GABRIEL
SAN JUAN CAPISTRANO, CA 92675-
2314

**RDI - CREDITOR**
JUAN ESTRADA
15472 FRIAR ST.
VAN NUYS, CA 91411-1011

**RDI - CREDITOR**
JUAN GABRIEL MARTINEZ
7243 SHIRLEY #12
RESEDA, CA 91335-3467

**RDI - CREDITOR**
JUAN GONZALEZ
13911 LOCUST STREET
WESTMINSTER, CA 92683-3805

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 71**

**RDI - CREDITOR**
JUAN JOSE ROCHA CARDENAS
891 W. COTTONWOOD ST.
BANNING, CA 92220-4305

**RDI - CREDITOR**
JUAN L. FLORES
1230 E BACHARD AVE. #10
SANTA ANA, CA 92707-2016

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JUAN MANUEL SANDOVAL
1146 EUCLID AVE
BEAUMONT, CA 92223-1852

**RDI - CREDITOR**
JUAN MANUEL SOLTERO
527 W. WILSON APT 205
COSTA MESA, CA 92627-2463

**RDI - CREDITOR**
JUAN SALGADO
7062 FENWAY DRIVE #8
WESTMINSTER, CA 92683-7927

**RDI - CREDITOR**
JUAN SANABRIA
431 S. SUSAN ST APT D
SANTA ANA, CA 92704-1479

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
JUAN SERRANO
6820033 AVN APT 231
CATHEDRAL CITY, CA 92234

**RDI - CREDITOR**
JUAN VIRAMONTES
9139 WESTMINSTER AVE
GARDEN GROVE, CA 92844-2704

**RDI - CREDITOR**
JUAN YAX
20417 SHERMAN WAY #115
WINNETKA, CA 91306-3106

**RDI - CREDITOR/POC ADDRESS**
JUAN ZUNIGA
2003 BAYVIEW HEIGHTS DR. #116
SAN DIEGO, CA 92105-5536

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JUANA J. RUIZ
2016 E. NATIONAL CITY
NATIONAL CITY, CA 91950

**RDI - CREDITOR**
JUDITH ARMENTA
14 VIA CONTENTO
RANCHO SANTA MARGARITA, CA
92688-2978

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
JUDY BONILLA
3204 CANYON VIEW DRIVE
OCEANSIDE CA 92058

**RDI - CREDITOR**
JULIA CLAIRE SHIVELY
9562 FRIARSCOURT DR.
HUNTINGTON BEACH, CA 92646-6402

**RDI - CREDITOR**
JULIA CURTIS
5981 SIERRA BRAVO ROAD
IRVINE, CA 92603-3932

**RDI - CREDITOR**
JULIA EVE ALVAREZ
16600 DOWNEY AVENUE  #73
PARAMOUNT, CA 90723-6522

**RDI - CREDITOR/POC ADDRESS**
JULIA GOFFARD
5 WEST YALE LOOP
IRVINE, CA 92604

**RDI - CREDITOR**
JULIA GUTEKUNST
1227 N. WILLAMETTE DR.
ANAHEIM, CA 92807-2424

**RDI - CREDITOR**
JULIAN D. TAVASCI
3890 PALM DRIVE
BONITA, CA 91902-2540

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
JULIAN RIVERA
409 13TH STREET #A
HUNTINGTON BEACH, CA 92648-4558

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JULIANNA CHEU
16392 S. PACIFIC AVE
HUNTINGTON BEACH, CA 92648

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
JULIE NELSON
7692 YUKON DRIVE
HUNTINGTON BEACH, CA 92648-1448

**RDI - CREDITOR/INVESTOR**
JULIE S. ANDERS
15891 PILGRIM CIRCLE
HUNTINGTON BEACH CA 92647

**RDI - CREDITOR**
JULIET AMIN
31 ALEXANDRIA
IRVINE, CA 92614-0226

**RDI - CREDITOR**
JULIETTE RIVERO
1210 S. BROADWAY
SANTA ANA, CA 92707-1208

**RDI - CREDITOR**
JUSTINE DAMALERIO
11751 TRASK AVENUE
GARDEN GROVE, CA 92843-3811

**RDI - CREDITOR/POC ADDRESS**
KABC-TV
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-8940

**RDI - CREDITOR**
KAILA BIGANI
20690 VIA ROJA
YORBA LINDA, CA 92886-3113

**RDI - CREDITOR**
KAITLIN MCNEILL
24211 VIA LUISA
MISSION VIEJO, CA 92691-4328

**RDI - CREDITOR**
KAITLYN WILSON
3742 VISTA DUNES
PALM SPRINGS, CA 92262-1249

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 72**

**RDI - CREDITOR**
KALANI A. TOWNSEND
17967 SUN HILL DRIVE
YORBA LINDA, CA 92886-5145

**RDI - CREDITOR**
KAROLINE ETHRIDGE
17951 LOS ESTADOS STREET
FOUNTAIN VALLEY, CA 92708-6039

**RDI - CREDITOR**
KATELYN BUNCH
863 COUGAR RANCH ROAD
BEAUMONT, CA 92223-5154

**RDI - CREDITOR**
KATHLEEN AND ROBERT
BURNHAM
1211 STARLIT DRIVE
LAGUNA BEACH, CA 92651-3035

**RDI - CREDITOR/INVESTOR**
KATHLEEN REICHARDT
(DAUGHTER OF ROGER &
MARILYNM RILEY)
374 WORCESTER
CAMBRIA CA 93428

**RDI - CREDITOR**
KATHRYN SNELL
4 SALVIATI AISLE
IRVINE, CA 92606-8369

**RDI - CREDITOR**
KATIE DOORNEK
8882 PALOS VERDES AVE.
WESTMINSTER, CA 92683-6834

**RDI - CREDITOR**
KATRINA HENDERSON
1099 ARMSTRONG CIRCLE
ANAHEIM, CA 92807-4508

**RDI - CREDITOR**
KAYLA RAE RIOS
18502 CLEARWATER CIRCLE
HUNTINGTON BEACH, CA 92648

**RDI - CREDITOR**
KAYLIE JACOBS
2 CALLE DE LOS GRABADOS
RANCHO SANTA MARGARITA, CA
92688-2819

**RDI - CREDITOR**
KAREN BRISENO
14972 PIPER CIRCLE
IRVINE, CA 92604-2717

**RDI - CREDITOR**
KATE NAPOLI
19512 POMPANO LANE #108
HUNTINGTON BEACH, CA 92648-6423

**RDI - CREDITOR/POC ADDRESS**
KATHARINE E WINEBRENNER
1062 ASPEN STREET
MEDFORD, OR 97501-3918

**RDI - CREDITOR**
KATHLEEN JIMENEZ
1098 THOMPSON AVE.
BANNING, CA 92220-1270

**RDI - CREDITOR**
KATHLEEN TEELE
1917 YACHT PURITAN
NEWPORT BEACH, CA 92660-6716

**RDI - CREDITOR/POC ADDRESS**
KATHY KIKKERT
KIKKERT DESIGN
2207 STANLEY HILLS DRIVE
LOS ANGELES, CA 90046-1531

**RDI - CREDITOR**
KATIE RIVERO
1210 S. BROADWAY
SANTA ANA, CA 92707-1208

**RDI - CREDITOR/POC ADDRESS**
KAYLA LEPAGE
491 AGATE ST
LAGUNA BEACH, CA 92651-3323

**RDI - CREDITOR**
KAYLEE CHOA
11041 CAMELLIA AVE.
FOUNTAIN VALLEY, CA 92708-3001

**RDI - CREDITOR**
KEITH ANDERSON
DBA VISUAL MARKETING RESOURCE
1639 S. CAMPUS AVE., BLDG A
ONTARIO, CA 91761-4380

**RDI - CREDITOR/POC ADDRESS**
KAREN E MARBACH
PO BOX 1975
WRIGHTWOOD, CA 92397-1975

**RDI - CREDITOR**
KATE POWERS
33 EAGLE POINT
IRVINE, CA 92604-3316

**RDI - CREDITOR**
KATHERINE DWYER
22222  CRANE ST.
LAKE FOREST, CA 92630-1818

**RTD  01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
KATHLEEN MORGAN
1352 CIRCLE WAY
LAGUNA BEACH CA 92651

**RTD 08/06/21 UTF**
**RDI - CREDITOR**
KATHRYN ELIZABETH FRANK
9581 DRUMBEAT DRIVE
HUNTINGTON BEACH, CA 92646-8005

**RDI - CREDITOR**
KATIANN E. ONEIL
3213 VIA PESCADO
CARLSBAD, CA 92010-1396

**RDI - CREDITOR**
KATLYN C. COATS
3859 MESA DR. #102
OCEANSIDE, CA 92056-5518

**RDI - CREDITOR**
KAYLA PARKER
5202 COMERCIO AVE.
WOODLAND HILLS, CA 91364-2046

**RDI - CREDITOR**
KAYLEE REHARD
32001 PLEASANT GLEN
TRABUCO CANYON, CA 92679-3228

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
KELLI FERRONE (STEMBER)
33 19TH AVE
VENICA, CA 90291

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 73**

**RDI - CREDITOR**
KELLI R. POLLIN
3032 CLUB HOUSE ROAD
COSTA MESA, CA 92626-3504

**RTD 07/20/20 UTF**
**RDI - CREDITOR/INVESTOR**
KELLI STEMBER
1655 GREENFIELD AVENUE #14
LOS ANGELES CA 90025

**RDI - CREDITOR**
KELLY CROSSEN
9521 WARBURTON DRIVE
HUNTINGTON BEACH, CA 92646-3629

**RDI - CREDITOR**
KELLY R. ARISTONDO
6152 STANTON AVE. APT F203
BUENA PARK, CA 90621-5416

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
KELLY ROWE
1913 ALABAMA ST. #3
HUNTINGTON BEACH, CA 92648-9220

**RDI - CREDITOR**
KELLYN KAWAGUCHI
342 FLORAL VIEW
IRVINE, CA 92618-0869

**RDI - CREDITOR**
KELSEA HANN
17321 CANNA CIRCLE
HUNTINGTON BEACH, CA 92647-6206

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
KELSEY SUTTON
17952 BARON CIRCLE #1
HUNTINGTON BEACH, CA 92647-7153

**RDI - CREDITOR**
KELVIN NGUYEN
13282 MCKINLEY CIRCLE
WESTMINSTER, CA 92683-2105

**RDI - CREDITOR**
KENNEDY MCCORMICK
8832 ANCHORAGE DR.
HUNTINGTON BEACH, CA 92646-3206

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
KENNETH AND DAYLE ROATH
ONE HARBOR ISLAND
NEWPORT BEACH CA 92660

**RDI - CREDITOR/POC ADDRESS**
KENNETH S & DEBORAH J
MORGAN FAMILY TRUST
17544 WATERTON ST
FOUNTAIN VALLEY, CA 92708-4840

**RDI - CREDITOR**
KEVIN CEBALLOS
5429 HACKETT AVE.
LAKEWOOD, CA 90713-1726

**RDI - CREDITOR**
KEVIN F. VILLAVICENCIO ESCOBA
811 1/2 W D ST
WILMINGTON, CA 90744-5210

**RDI - CREDITOR**
KEVIN GALVEZ
66102 AVENIDA CADENA
DESERT HOT SPRINGS, CA 92240-1625

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
KEVIN TENORIO PEREZ
326 S CLAUDINA ST #201
ANAHEIM, CA 92805-3958

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
KEVIN VALDEZ
14291 ORANGE ST
BEAUMONT, CA 92223

**RDI - CREDITOR**
KEVIN WATTERS
456 DEERFEILD AVE.
IRVINE, CA 92606-7660

**RTD 08/02/21 UTF**
**RDI - CREDITOR**
KIMBERLY BELTRAN
169 GLENHAVEN WAY
CHULA VISTA, CA 91911-3325

**RDI - CREDITOR**
KIMBERLY JAUREZ
2425 S. SHELTON ST.
SANTA ANA, CA 92707-3139

**RDI - CREDITOR**
KIMBERLY PEREZ
22108 SCHOOLCRAFT ST.
CANOGA PARK, CA 91303-2346

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
KIMBERLY ROSAS
17421 KEELSON LN #D
HUNTINGTON BEACH, CA 92647-7406

**RDI - CREDITOR**
KIMBERLY TAYLOR JOHNSON
101 HUNTINGTON STREET
HUNTINGTON BEACH, CA 92648-5224

**RDI - CREDITOR**
KIMIA ABOLHODA
6272 SIERRA SIENA RD
IRVINE, CA 92603-3925

**RDI - CREDITOR**
KIRA DEMARCO
3212 VIA PECADO
CARLSBAD, CA 92010-1396

**RDI - CREDITOR**
KOHUT & KOHUT LLP
OFFICER DIRECTOR MANAGER OR
AGENT
3200 PARK CENTER DRIVE
SUITE 550
COSTA MESA, CA 92626-7108

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
KOHUT & KOHUT LLP
OFFICER DIRECTOR MANAGER OR
AGENT
3554 ROUND BARN BLVD
SANTA ROSA, CA 95403-0931

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 74**

**1019 - RDI - CH 11**
KONO ENTERPRISES LLC_RP
OFFICER DIRECTOR MANAGER
OR AGENT
30141 HILLSIDE TERRACE
SAN JUAN CAPISTRANO, CA
92675

**RDI - CREDITOR**
KRG INVESTMENTS LLC
ABRAHAM KOBI AND FARIBA KOBI
4414 PARK MALLORC
CALABASAS, CA 91302-1770

**RDI - CREDITOR**
KRG INVESTMENTS LLC
MANAGER, MEMBER, OFFICER,
AGENT
8860 APOLLO WAY
SUITE 320
DOWNEY, CA 90242-4043

**RDI - CREDITOR**
KRISTA BATES
1425 SAGEBRUSH PL.
BEAUMONT, CA 92223-2036

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
KRISTEN & THOMAS HYLTON
9 CANDLEBUSH
IRVINE CA 92603

**RDI - CREDITOR**
KRISTEN DIANNE BEDARD
8172 SEABIRD CIRCLE
HUNTINGTON BEACH, CA 92646-
5542

**RDI - CREDITOR**
KRISTEN SALONEK
1492 OAKCREEK LN
VISTA, CA 92081-8733

**RDI - CREDITOR**
KRISTEN WILLIAMS
6 LAS CRUCES
IRVINE, CA 92614-5301

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
KYLA HULL
124 CINNAMON TEAL
IRVINE, CA 92618

**RDI - CREDITOR**
KYLE BRESNAHAN
3773 SNOWDEN AVE.
LONG BEACH, CA 90808-2226

**RDI - CREDITOR**
KYLE WISE
57 CINNAMON TEAL
ALISO VIEJO, CA 92656-1800

**RDI - CREDITOR**
KYLEE M. HAAS
213 MESACALITA ST.
OCEANSIDE, CA 92058-7955

**RDI - CREDITOR**
KYLIE WERLINGER
19078 SLOOP CIRCLE
HUNTINGTON BEACH, CA 92648-
2366

**RDI - CREDITOR**
LABORATORY CORPORATION OF
AMERICA
HOLDINGS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 2240
BURLINGTON, NC 27216-2240

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
LARRY AND THERESA HAMBLETON
5273 APPIAN WAY
LONG BEACH CA 90803

**RDI - CREDITOR**
LARRY MARTIN MUNZ
1125 WEST OLIVE AVENUE
REDLANDS, CA 92373-5079

**RDI - CREDITOR**
LATHROP & GAGE LLP
PARTNER, MANAGER, AGENT OF
SERVICE
1888 CENTURY PARK EAST
SUITE 1000
LOS ANGELES, CA 90067-1714

**RDI - CREDITOR/POC ADDRESS**
LATHROP GAGE LLP
ATTN: BENJAMIN C. STRUBY
2345 GRAND BLVD., STE 2200
KANSAS CITY, MO 64108-2618

**RDI - CREDITOR**
LAURA HARROLD
3333 MT ACADIA BLVD.
SAN DIEGO, CA 92111-4502

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
LAURA LYNN ROSALES
3320 BILLIE COURT
SIMI VALLEY CA 93063

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
LAURA MARCHAND
17111 GOLDENWEST ST. #B-1
HUNTINGTON BEACH, CA 92647-
5402

**RDI - CREDITOR**
LAUREN C. PUTNAM
26711 GRANVIA DR.
MISSION VIEJO, CA 92691-5141

**RDI - CREDITOR**
LAUREN GREEN
8234 ATLANTA AVE
HUNTINGTON BEACH, CA 92646-6138

**RDI - CREDITOR**
LAUREN HAMEL
20101 CAPE COTTAGE LANE
HUNTINGTON BEACH, CA 92646-
4405

---

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 75**

**RDI - CREDITOR**
LAUREN SMITH
6126 MONTEZUMA RD #522
SAN DIEGO, CA 92115-1428

**RDI - CREDITOR**
LAUREN WOOD
8251 HOLLAND DR.
HUNTINGTON BEACH, CA 92647-6318

**RDI - CREDITOR**
LAW OFFICES OF BRIAN E
MCLAUGHLIN
BRIAN E MCLAUGHLIN
1871 PEAK ROAD
NAPA, CA 94558

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
LAZARO ESTRADA
33931 SILVER LANTERN
DANA POINT, CA 92629-2374

**RDI - CREDITOR**
LAZARO OROZCO
1415 S SPRUCE ST.
SANTA ANA, CA 92704-3731

**RDI - CREDITOR/POC ADDRESS**
LEAF CAPITAL FUNDING LLC
C/O LEGAL DEPARTMENT
2005 MARKET ST 14TH FLOOR
PHILADELPHIA PA 19103-7009

**RDI - CREDITOR**
LEAH VAZQUEZ
2409 W. CALIFORNIA STREEET
SANTA ANA, CA 92704-4013

**RDI - CREDITOR**
LEANDRE BUCKNER
10799 POPLAR ST. #137
LOMA LINDA, CA 92354-2257

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
LELIA BUSER
26157 PASEO MARBELLA
SAN JUAN CAPISTRANO CA 92675

**RDI - CREDITOR**
LENA MARIE GOMEZ
6200 EDINGER AVENUE #701
HUNTINGTON BEACH, CA 92647-3284

**RDI - CREDITOR**
LEOBIGILDO PEREZ-ESCOBEDO
6767 IRONDALE
CANOGA PARK, CA 91306-4056

**RDI - CREDITOR**
LEON AND NANCY NADOLSKI
THE LEON R & NANCY A. NADOLSKI
REVOCABLE TRUST
6562 SABBIAS CIRCLE
HUNTINGTON BEACH, CA 92647-6636

**RDI - CREDITOR**
LEONARDO FIGUEROA
2110 VIA ROBLES
OCEANSIDE, CA 92054-6315

**RDI - CREDITOR**
LESLEY BERG
320 POMELO DR. #188
VISTA, CA 92081-6476

**RDI - CREDITOR**
LESLY RODRIGUEZ
2701 FAIRVIEW
SANTA ANA, CA 92704-5906

**RDI - CREDITOR**
LETICIA HERNANDEZ
52220 MAXINE AVE.
CABAZON, CA 92230-5231

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
LIBERTY MUTUAL
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 85307
SAN DIEGO, CA 92186-5307

**RDI - CREDITOR**
LIDYA BARRIOS-MENDOZA
68851 MORONGO RD
CATHEDRAL CITY, CA 92234-4668

**1019 - RDI - CH 11**
LIFE STORAGE
OFFICER DIRECTOR MANAGER
OR AGENT
17392 MURPHY AVENUE
IRVINE, CA 92614

**RDI - CREDITOR**
LIFE STORAGE INC
OFFICER DIRECTOR MANAGER OR
AGENT
10025 MUIRLANDS BLVD
IRVINE, CA 92618-2510

**RDI - CREDITOR**
LILLE MYSLO
6150 EL CAJON BLVD #118
SAN DIEGO, CA 92115-3931

**RDI - CREDITOR**
LILLIAN R. JONES
19983 HIBISCUS CIRCLE
YORBA LINDA, CA 92886-4429

**RDI - CREDITOR**
LILY HERNANDEZ
4388 RAINIER WAY APT E
OCEANSIDE, CA 92058-7948

**RTD 08/03/20 UTF**
**RDI - CREDITOR/INVESTOR**
LINDA M. MORGAN
1230 NATOMA WAY UNIT C
OCEANSIDE CA 92057

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
4851-1218-9040, v. 1

**F 9013-3.1.PROOF.SERVICE**

**EXHIBIT "1"**
**PAGE 76**

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
LINDA MARIE MORGAN
LINDA MARIE MORGAN
SEPARATE PROPERTY TRUST
ESTABLISHED 4/28/2000
4913 KEOS WAY
OCEANSIDE, CA 92056

**NEW ADDR PER 08/05/21 MAIL**
**RDI - CREDITOR/INVESTOR**
LINDA MARIE MORGAN
LINDA MARIE MORGAN SEPARATE
PROPERTY TRUST ESTABLISHED
4/28/2000
496 OPEN HILL AVENUE
HENDERSON, NV 89011

**RDI - CREDITOR/INVESTOR**
LINDA MISCH
4519 ADMIRALTY WAY, SUITE D
MARINA DEL REY CA 90292-5455

**RDI - CREDITOR**
LINDA PEZZIN
14 VISTA
IRVINE, CA 92612-2617

**RDI - CREDITOR**
LISSET PEREZ
22108 SCHOOLCRAFT ST.
CANOGA PARK, CA 91303-2346

**RDI - CREDITOR**
LIZETT G. SOTO
32790 AURORA VISTA RD
CATHEDRAL CITY, CA 92234-4236

**RDI - CREDITOR/INVESTOR**
LLOYD MCDANIEL
3374 WISTERIA CIRCLE
COSTA MESA CA 92626

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
LLOYD MCDANIEL, ESTATE OF
ELIZABETH BINGHAM
801 N RICHMAN AVE
FULLERTON, CA 92832

**RDI - CREDITOR**
LOEB & LOEB LLP
PARTNER, MANAGER, AGENT
10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067-4120

**RDI - CREDITOR/POC ADDRESS**
LON ROY KAVANAUGH III
WILLIAM F AND EARLENE PETTY
11207 BAY CLUB COURT
TAMPA, FL 33607-5991

**RDI - CREDITOR**
LONG BEACH MARKETPLACE LLC
MANAGER, MEMBER, AGENT
11812 SAN VICENTE BLVD.
SUITE 201
LOS ANGELES, CA 90049-5081

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
LONG BEACH MARKETPLACE LLC
SCOTT DEW, AGENT OF SERVICE
10351 SANTA MONICA BLVD
SUITE 410
LOS ANGELES, CA 90025-6937

**RDI - CREDITOR**
LOPEZ CLEANING WINDOWS
OFFICER DIRECTOR MANAGER
OR AGENT
1313 S MAGNOLIA AVE
SANTA ANA, CA 92707-1013

**RDI - CREDITOR**
LORE DOMINGUEZ
3200 W 5TH ST. APT #507
SANTA ANA, CA 92703-1843

**RDI - CREDITOR**
LORENA M BUSTILLOS
1949 PARADISE ST.
SAN DIEGO, CA 92114-1512

**RDI - CREDITOR**
LOS ALTOS TROPHY CO INC
OFFICER DIRECTOR MANAGER
OR AGENT
10731 A WALKER STREET
CYPRESS, CA 90630-4757

**RDI - CREDITOR**
LOUIS SILIEZAR
37573 HIGH RIDGE DR.
BEAUMONT, CA 92223-8067

**RDI - CREDITOR**
LOUISE POWELL WILSON
24962 CALLE ARAGON APT B423
LAGUNA WOODS, CA 92637-8746

**NO ADDRESS PROVIDED**
**RDI - CREDITOR**
LOVEE SARENAS

**RDI - CREDITOR/POC ADDRESS**
LOWEY ENTERPRISES DBA SUNRISE
PRODUCE
C/O MCCARRON & DIESS
576 BROADHOLLOW ROAD, SUITE 105
MELVILLE, NY 11747

**RDI - CREDITOR**
LUCIO HERNANDEZ FRANCISCO
729 UTICA AVE. #5
HUNTINGTON BEACH, CA 92648-3272

**RDI - CREDITOR**
LUCY KAMGAR
2210 CITY LIGHTS DRIVE
ALISO VIEJO, CA 92656-2642

**RDI - CREDITOR**
LUIS A. YANEZ
1405 W. GEORGE ST.
BANNING, CA 92220-4120

**RDI - CREDITOR**
LUIS ARTURO ROSAS-HERNANDEZ
717 W. CHAPMAN AVE.
PLACENTIA, CA 92870-5707

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

Case 8:18-bk-13311-SC    Doc 1227    Filed 07/11/22    Entered 07/11/22 17:02:05    Desc
Main Document    Page 55 of 83

**RDI - CREDITOR**
LUIS CARDENAS
68210 MODALO RD.
CATHEDRAL CITY, CA 92234-5204

**RDI - CREDITOR**
LUIS ESPARZA
68280 EMPALMO RD
CATHEDRAL CITY, CA 92234-5609

**RDI - CREDITOR**
LUIS FERNANDEZ MARQUEZ
32560 CATHEDRAL CANYON
CATHEDRAL CITY, CA 92234-9127

**RDI - CREDITOR**
LUIS PALOMARES
24681 PENFIELD
LAKE FOREST, CA 92630-5247

**RDI - CREDITOR**
LUIS RAMIREZ
315 MAGDALENA DRIVE
OCEANSIDE, CA 92057-6602

**RDI - CREDITOR**
LUIS SAM
581 FLORIDA APT F
IMPERIAL BEACH, CA 91932-1657

**RDI - CREDITOR**
LUIS VAZQUEZ
1517 W MCFADDEN AVE.
SANTA ANA, CA 92704-3320

**RDI - CREDITOR**
LUISA ESPARZA
68280 EMPALMO RD
CATHEDRAL CITY, CA 92234-5609

**RDI - CREDITOR**
LUKE PHILLIP LINDSEY
5832 LYNBROOK PLAZA
YORBA LINDA, CA 92886-5927

**RDI - CREDITOR**
LUZ UMANZOR
27136 EARLY DAWN
MENIFEE, CA 92584-8342

**RDI - CREDITOR/INVESTOR**
LYN MALONEY
520 EAST GLENDORA AVENUE
ORANGE CA 92865

**RDI - CREDITOR**
LYNN A FRIEDMAN
8480 BERGEN COVE
CORDOVA, TN 38018-7315

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
LYNN P. FRIEDMAN
WILLIAM F. AND EARLENE PETTY
8480 BERGEN COVE
CORDOVA, TN 38018

**RDI - CREDITOR**
LYNNE WEISS
3621 CAZADOR LANE
FALLBROOK, CA 92028-8878

**RDI - CREDITOR**
LYNNE WEISS
PO BOX 1587
HANALEI, HI 96714-1587

**RDI - CREDITOR/POC ADDRESS**
LYNNE WEISS
GREGORY CARL POMMERENK
1978 CEDAR AVE
LONG BEACH, CA 90806-5389

**RDI - CREDITOR**
M HUGH BAILEY MD FACS PC INC
OFFICER DIRECTOR MANAGER OR
AGENT
351 HOSPITAL ROAD
SUITE 671
NEWPORT BEACH, CA 92663-3509

**RDI - CREDITOR**
MACKENZIE CASTRO
5216 MONLACO RD.
LONG BEACH, CA 90808-2530

**RDI - CREDITOR**
MADALYN TURNER
21496 LAKE FOREST DR. APT A
LAKE FOREST, CA 92630-6053

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MADISON BRANSTETTER
430 LAKE STREET
HUNTINGTON BEACH, CA 92648-5296

**RDI - CREDITOR**
MADISON CATHERINE JACKSON
17372 ALTA VISTA CIRCLE
HUNTINGTON BEACH, CA 92647-
6130

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
MADISON RAE WHITE
15861 WICKLOW LANE
HUNTINGTON BEACH, CA 92647-
3114

**RDI - CREDITOR/POC ADDRESS**
MADYSON HOPKINS
21701 BRANTA CIRCLE
HUNTINGTON BEACH, CA 92646-8205

**RDI - CREDITOR**
MAGDALENA TORTES
24225 ONTARIO LANE
LAKE FOREST, CA 92630-1920

**RDI - CREDITOR**
MAGDALENO ABOYTES
1331 WEST CENTRAL AVE #48
SANTA ANA, CA 92704-5775

**RDI - CREDITOR**
MAGNUM MUSIC GROUP
OFFICER DIRECTOR MANAGER OR
AGENT
17402 COHASSET STREET
VAN NUYS, CA 91406-2409

**RDI - CREDITOR/POC ADDRESS**
MAGNUM MUSIC GROUP
CORE MUSIC SERVICES
3956 CROWN SHORE DRIVE
DALLAS, TX 75244

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

Case 8:18-bk-13311-SC   Doc 1227   Filed 07/11/22   Entered 07/11/22 17:02:05   Desc
Main Document   Page 56 of 83

**RDI - CREDITOR**
MAINTENANCE BUILDING
SERVICES
OFFICER DIRECTOR MANAGER
OR AGENT
1665 E 4TH STREET
SUITE 104B
SANTA ANA, CA 92701-5156

**RDI - CREDITOR**
MAISIE SHEALYNN FREENY
2303 CALLE LA SERNA
SAN CLEMENTE, CA 92672-3202

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MAKAYLA GIBBS
19512 POMPANO LANE #107
HUNTINGTON BEACH, CA 92648-6423

**RDI - CREDITOR/INVESTOR**
MALCOLM & JULIE READ
54 SARATOGA
NEWPORT BEACH CA 92660

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MALCOLM & JULIE READ
16 W ENCANTO BLVD, #508
PHOENIX AZ 85003

**RDI - CREDITOR/INVESTOR**
MALCOLM CRIST
14081 YORBA STREET #227
TUSTIN CA 92780

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MALCOM AND JULIE READ NT
3720 5TH AVENUE
COSTA MESA, CA 92626

**RDI - CREDITOR**
MALYSSA YANDERS
PO BOX 516
CABAZON, CA 92230-0516

**RDI - CREDITOR/POC ADDRESS**
MAMO LBMP INVESTORS I LLC
C/O MADISON S. SPACH, JR.
SPACH CAPALDI & WAGGAMAN LLP
4675 MACARTHUR COURT, SUITE 550
NEWPORT BEACH, CA 92660

**RDI - CREDITOR**
MANUEL ROMERO
801 S LYON APT J2
SANTA ANA, CA 92705-4228

**RDI - CREDITOR**
MANUEL V. RESENDIZ
17236 MCFADDEN AVE. #A
TUSTIN, CA 92780-5597

**RDI - CREDITOR**
MARC S ROGERS
THE ROGERS TRUST DTD 12/8/08
1450 OAK HILL COURT
LAKEPORT, CA 95453-7072

**RDI - CREDITOR**
MARCELINO ALVAREZ
14455 BRANDYWYNE TERRACE
GARDEN GROVE, CA 92844-3153

**RDI - CREDITOR**
MARCELINO BAUTISTA
14782 EDEN ST.
MIDWAY CITY, CA 92655-1108

**RDI - CREDITOR**
MARCO A. HERNANDEZ
1183 S. EL CAMINO REAL #267
OCEANSIDE, CA 92054-4787

**RDI - CREDITOR**
MARCO GARDUNO
25092 FARTHING STREET APT
#38
LAKE FOREST, CA 92630-4039

**RDI - CREDITOR**
MARCO NEGRETE
2312 HOSP WAY APT. #154
CARLSBAD, CA 92008-1220

**RDI - CREDITOR**
MARCO TAVERA
1518 N. FRENCH STREET #209
SANTA ANA, CA 92701-2491

**RDI - CREDITOR**
MARCOS M. MORALES MARTINEZ
23436 VIA JACINTO
ALISO VIEJO, CA 92656-1162

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MARCOS RESENDIZ
14611 NEWPORT AVE. #N
TUSTIN, CA 92780-6019

**RDI - CREDITOR**
MARCOS RODAS
730 S ROSS ST.
SANTA ANA, CA 92701-5541

**RTD 11/18/20 UTF**
**RDI - CREDITOR**
MARGARITO HERNANDEZ
15701 TUSTIN VILLAGE WAY H 11
TUSTIN, CA 92780-8300

**RDI - CREDITOR**
MARGARITO MENDEZ
862 CENTER ST. #1
COSTA MESA, CA 92627-6126

**RDI - CREDITOR**
MARIA BERNAL
4923 GABRIELIENO AVENUE
OCEANSIDE, CA 92057-4435

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

Case 8:18-bk-13311-SC   Doc 1227   Filed 07/11/22   Entered 07/11/22 17:02:05   Desc
Main Document      Page 57 of 83

**RDI - CREDITOR**
MARIA DEL TRANSITO RIVERA
ORTEGA
17542 VAN BUREN LANE APT #6
HUNTINGTON BEACH, CA 92647-
6900

**RDI - CREDITOR**
MARIA DL GARCIA
1578 NICOLE ST.
BANNING, CA 92220

**RDI - CREDITOR**
MARIA GARCIA BALDIZZONE
1851 NORTH SAN CLEMENTE RD.
PALM SPRINGS, CA 92262-3920

**RDI - CREDITOR**
MARIA GIL
24681 PENFIELD ST
LAKE FOREST, CA 92630-5247

**RDI - CREDITOR**
MARIA J. VALENCIA
2210 VIA BLANCA APT. D
OCEANSIDE, CA 92054-7347

**RDI - CREDITOR**
MARIA MOHAN
1811 S. GRAND AVE
SAN PEDRO, CA 90731-5424

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
MARIA QING FENG
12 TWILIGHT BLUFF
NEWPORT COAST CA 92657

**RDI - CREDITOR**
MARIA QING FENG
80 RIVERSIDE BLVD. #20D
NEW YORK, NY 10069-0317

**RDI - CREDITOR**
MARIA RINCON
22482 ALMA ALDEA #7
RANCHO SANTA MARGARITA, CA
92688-2832

**RTD 07/29/20 UTF**
**RDI - CREDITOR**
MARIAH KAREEN MCCRORY
718 HUNTINGTON ST.
HUNTINGTON BEACH, CA 92648-
4754

**RDI - CREDITOR**
MARIANNA SCHROEDER
1421 LANCE DR.
TUSTIN, CA 92780-4544

**RDI - CREDITOR**
MARIANO GOMEZ
846 CAROL PL
CARLSBAD, CA 92008-3328

**RDI - CREDITOR**
MARIELA ROJAS
20417 SHERMAN WAY #209
WINNETKA, CA 91306-3151

**RDI - CREDITOR**
MARILIA BALTAR
8610 MEADOW BROOK AVE., UNIT E
GARDEN GROVE, CA 92844-3402

**RDI - CREDITOR**
MARILYN NELSON
9392 WESTCLIFF DR.
HUNTINGTON BEACH, CA 92646-
5908

**RDI - CREDITOR**
MARINA GRAHAM
1038 HAYES STREET
IRVINE, CA 92620-3763

**RDI - CREDITOR**
MARIO FLORES ROJAS
15865 VICTORY BLVD.
VAN NUYS, CA 91406-6037

**RDI - CREDITOR**
MARIO SALAZAR
10271 KERN AVE
GARDEN GROVE, CA 92843-5007

**RDI - CREDITOR**
MARIO T. GONZALEZ
1230 S. DALE AVENUE #216
ANAHEIM, CA 92804-4958

**RDI - CREDITOR**
MARIO VAZQUEZ
1770 SHERMAN PL
LONG BEACH, CA 90804-1320

**RDI - CREDITOR/INVESTOR**
MARION L. PALLOTTA
72 GROVE AVENUE
LEOMINSTER MA 01453

**RDI - CREDITOR/POC ADDRESS**
MARIS SUZETTE L MOATES
318 17TH STREET
SEAL BEACH, CA 90740-6521

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
MARISOL E. MERAZ
15742 WILLIAMS STREET APT. 65
TUSTIN, CA 92780-4809

**RDI - CREDITOR**
MARISSA WILLS
1979 PEDDING RIVER RD
CHULA VISTA, CA 91913-1626

**RDI - CREDITOR/INVESTOR**
MARJORIE REED MEYER
7544 LA JOLLA BLVD., T-106
LA JOLLA CA 92037

**RDI - CREDITOR/INVESTOR**
MARK & SHELLY KELEGIAN
20 OLD COURSE DRIVE
NEWPORT BEACH CA 92660

**RDI - CREDITOR**
MARK AND KATHLEEN CHIU
6632 MARILYN DRIVE
HUNTINGTON BEACH, CA 92647-
4365

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
MARLEN VELASCO OROZCO
17989 CORTKILL RD SPC 89
DESERT HOT SPRINGS, CA
92241-9401

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MARTIN GONZALEZ-VARGAS
1455 HENDERSON AVE APT B
LONG BEACH, CA 90813-1606

**RDI - CREDITOR**
MARY AND JAMES MCKENNON
303 ESPLANADE
NEWPORT BEACH, CA 92660-3924

**SEE NEW ADDR**
**RDI - CREDITOR/INVESTOR**
MARY GARVER
6076 EAGLECREST DRIVE
HUNTINGTON BEACH CA 92648-5546

**RDI - CREDITOR**
MARY JORDAN
1114 DELAWARE ST. #B
HUNTINGTON BEACH, CA 92648-4172

**RDI - CREDITOR**
MARYSOL NAJERA
231 E. HULLETT STREET
LONG BEACH, CA 90805-3421

**RDI - CREDITOR/INVESTOR**
MASON DONAHOE
C/O TRACI DONAHOE
3 VIA MARIN
SAN CLEMENTE, CA 92673-6717

**RDI - CREDITOR**
MATTHEW DAVISSON
25142 LINDA VISTA DRIVE
LAGUNA HILLS, CA 92653-5311

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MARTHA BLACKBURN
20 LYON
NEWPORT COAST CA 92657-1102

**RDI - CREDITOR**
MARTIN MERCADO
456 E NICOLE ST. APT. 108
BANNING, CA 92220-5649

**SEE NEW ADDR PER POC**
**RDI - CREDITOR/INVESTOR**
MARY B GARVER
MARY B. GARVER SURVIVOR'S TRUST
CREATED UNDER THE GARVER LIV
TRUST
6076 EAGLECREST DRIVE
HUNTINGTON BEACH, CA 92648-5546

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MARY GLENANE
2310 VIA PUERTA UNIT B
LAGUNA WOODS, CA 92637

**RDI - CREDITOR/INVESTOR**
MARY MCKENNON
303 ESPLANADA
NEWPORT BEACH CA 92660

**RDI - CREDITOR**
MASHA ALEXANDROVNA
BOLKHOVITINOVA
6502 MELBOURNE DRIVE
HUNTINGTON BEACH, CA 92647-2607

**RDI - CREDITOR**
MASTON WOOTEN
4842 KING CIRCLE #A
HUNTINGTON BEACH, CA 92649-4343

**RDI - CREDITOR**
MATTHEW GREGG
28926 PASEO THERESA
MISSION VIEJO, CA 92692-4964

**RDI - CREDITOR**
MARTHA ORTEGA
17542 VAN BUREN LANE #6
HUNTINGTON BEACH, CA 92647-6900

**RDI - CREDITOR**
MARVI LAND INC
OFFICER DIRECTOR MANAGER OR
AGENT
10109 WHITTWOOD DRIVE
WHITTIER, CA 90603-2314

**NEW ADDR POC 229**
**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MARY B GARVER
MARY B. GARVER SURVIVOR'S
TRUST
CREATED UNDER THE GARVER LIV
TRUST
40 PASARELA DRIVE #201
RANCHO MISSION VIEJO, CA 92694

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MARY GUSTAFSON
33925 MANTA CT.
MONARCH BEACH CA 92629-4532

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MARYANN MEADE (REEL)
22872 CAMERONA ROAD
LAGUNA NIGUEL CA 92677

**RTD 08/03/20 UTF**
**RDI - CREDITOR/INVESTOR**
MASON & PRESTON DONAHUE
3 VIA MARIN
SAN CLEMENTE CA 92673

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MATT MENDEZ
9543 EL REY AVENUE, APT. 9
FOUNTAIN VALLEY, CA 92708-4641

**RDI - CREDITOR/POC ADDRESS**
MATTHEW H FLEMING
1760 2ND STREET
MANHATTAN BEACH, CA 90266

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**RDI - CREDITOR**
MATTHEW PATRICK NALTY
9451 PORTSMOUTH DRIVE
HUNTINGTON BEACH, CA 92646-3539

**RDI - CREDITOR**
MAURICIO G FERNANDEZ
69 N. 4TH STREET
BANNING, CA 92220-4709

**RDI - CREDITOR**
MAYKO ARJON TRUJILLO
1657 251 ST APT B
HARBOR CITY, CA 90710-4118

**RDI - CREDITOR**
MEAGAN DANG
13192 CORTINA
TUSTIN, CA 92782-8731

**RDI - CREDITOR**
MEGAN SHOWMAN
1811 PORTOFINO DR.
OCEANSIDE, CA 92054-6129

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
MELISSA N., BELIOVSKY
4356 JOSIE AVENUE
LAKEWOOD, CA 90713-2730

**RDI - CREDITOR**
MELQUIEDEZ YANEZ
2852 IVON ST.
OCEANSIDE, CA 92056

**RDI - CREDITOR**
METLIFE GROUP BENEFITS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 804466
KANSAS CITY, MO 64180-4466

**RDI - CREDITOR**
MATTHEW WEBBER
1760 NORTH OAK KNOLL DRIVE, #D
ANAHEIM, CA 92807-1351

**RDI - CREDITOR**
MAXIMILIANO FRAUSTO
821 OLIVER AVENUE #1
LONG BEACH, CA 90813-4643

**RDI - CREDITOR**
MAYO CLINIC
OFFICER DIRECTOR MANAGER OR
AGENT
4500 SAN PABLO ROAD
JACKSONVILLE, FL 32224-1865

**RDI - CREDITOR**
MEGAN BURLEY
12801 BARTLETT STREET
GARDEN GROVE, CA 92845-2322

**RDI - CREDITOR**
MELCHIZEDEK NATHANIEL FRAUSTO
13652 BOWEN ST.
GARDEN GROVE, CA 92843-3206

**RDI - CREDITOR**
MELISSA RAEANN CULP
2202 HESS CIRCLE #7
HUNTINGTON BEACH, CA 92648-5908

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
MELVIN AND JEAN KELEMAN
5500 PASEO DEL LAGO W. #3E
LAGUNA WOODS CA 92637-2665

**RDI - CREDITOR**
MGP FUND X LAGUNA HILLS LLC
MANAGER, MEMBER, AGENT
425 CALIFORNIA STREET
10TH FLOOR
SAN FRANCISCO, CA 94104-2102

**RDI - CREDITOR**
MAURICIO E. SAM
WEST CALLE PRIMERA APT 1
SAN YSIDRO, CA 92173

**RDI - CREDITOR**
MAXIMINO CORREA SANCHEZ
501 E. KATELLA AVENUE #10A
ORANGE, CA 92867-4910

**RDI - CREDITOR/POC ADDRESS -
1019 - RDI - CH 11**
MCCONNELL DUNNING & BARWICK
LLP
OFFICER DIRECTOR MANAGER OR
AGENT
9960 RESEARCH DR
SUITE 100
IRVINE, CA 92618-4322

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MEGAN FRYE
412 OLIVE AVE. #323
GARDEN GROVE, CA 92846

**RDI - CREDITOR**
MELISHA R. DANIELS
1145 HELIX STREET APT 4
SPRING VALLEY, CA 91977-4038

**RDI - CREDITOR**
MELISSA TURNER
1145 HELIX STREET #4
SPRING VALLEY, CA 91977-4038

**RDI - CREDITOR/INVESTOR**
MERIDETH WIBERG
5959 NAPLES PLAZA, #307
LONG BEACH CA 90803

**RDI - CREDITOR**
MIA K GOMEZ
203 MURICA AISLE
IRVINE, CA 92614-0261

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 82**

**SEE NEW ADDR**
**RDI - CREDITOR**
MICHAEL & CANDACE O'BRIEN
THE O'BRIEN TRUST
13600 MARINA POINTE DRIVE
#1702
MARINA DEL REY, CA 90292-9254

**NEW ADDR PER TC 08/12/21**
**RDI - CREDITOR**
MICHAEL & CANDACE O'BRIEN
THE O'BRIEN TRUST
321 COMPASS ROSE DRIVE
DAYTONA BEACH, FL 32124

**RDI - CREDITOR/INVESTOR**
MICHAEL & JENNELL MCKINZIE
888 SUMMIT DRIVE
LAGUNA BEACH CA 92651

**RDI - CREDITOR/INVESTOR**
MICHAEL AND JENNELL MCKINZIE
1340 REYNOLDS AVENUE
SUITE 116-285
IRVINE, CA 92614-5551

**RDI - CREDITOR**
MICHAEL BLACK
9452 MILLERGROVE DR.
SANTA FE SPRINGS, CA 90670-2741

**RDI - CREDITOR**
MICHAEL MCDERMOTT
1435 E. 7TH STREET APT F
LONG BEACH, CA 90813-4948

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MICHAEL MCKINZIE
1340 REYNOLDS AVE 116-285
IRVINE, CA 92614

**RDI - CREDITOR**
MICHAEL MENDOZA
6955 ALVARADO RD APT #42
SAN DIEGO, CA 92120-5316

**RDI - CREDITOR**
MICHAEL MUNZ
520 AVOCADO AVE
CORONA DEL MAR, CA 92625-1918

**RDI - CREDITOR**
MICHAEL ROBERT WILSON
DBA WILSON CONSTRUCTION
14302 YORBA STREET
TUSTIN, CA 92780-2351

**RDI - CREDITOR**
MICHAEL WILSON
C/O R. GIBSON PAGTER, JR.
PAGTER AND PERRY ISAACSON
525 N. CABRILLO PARK DRIVE, SUITE
104
SANTA ANA, CA 92701-5017

**RDI - CREDITOR/POC ADDRESS**
MICHAEL WILSON CONSTRUCTION
14302 YORBA STREET
TUSTIN, CA 92780

**RDI - CREDITOR**
MICHAEL YARNALL
954 FERNDALE DRIVE
CORONA, CA 92881-8752

**RDI - CREDITOR**
MICHAEL YOUSIFF
10109 WHITTWOOD DIVE
WHITTIER, CA 90603-2314

**RDI - CREDITOR**
MICHEALA BUBENIK
1935 LAKE ST.
HUNTINGTON BEACH, CA 92648-
2806

**RDI - CREDITOR**
MICHELLE COLEMAN
416 HAMILTON ST #B
COSTA MESA, CA 92627-9501

**RDI - CREDITOR**
MICHELLE HARTPENCE
470 JAMACHA RD. #N
EL CAJON, CA 92019-2436

**RDI - CREDITOR**
MICHELLE VU
2609 W ST. ANDREW PL
SANTA ANA, CA 92704-4060

**RDI - CREDITOR**
MIGUEL BERUMEN
4648 N. FIRCROFT
COVINA, CA 91722-2712

**RDI - CREDITOR**
MIGUEL HERNANDEZ
1213 W. ALTON AVE
SANTA ANA, CA 92707-3871

**RDI - CREDITOR**
MIGUEL MARTINEZ
15500 TUSTIN VILLAGE WAY #107
TUSTIN, CA 92780-4283

**RDI - CREDITOR**
MIGUEL PEREZ
1519 OBISPO AVE. #14
LONG BEACH, CA 90804-1792

**RDI - CREDITOR**
MIGUEL RAMIREZ
733 UTICA APT #5
HUNTINGTON BEACH, CA 92648-3265

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
MIGUEL SAAVEDRA
868 CENTER ST. APT #4
COSTA MESA, CA 92627-3595

**RDI - CREDITOR**
MIGUEL TRINIDAD
555 CHERRY AVE. #4
LONG BEACH, CA 90802-2043

**RDI - CREDITOR**
MIKAYLA DOLORES REILLY
10252 ARUNDEL AVE.
WESTMINSTER, CA 92683-5833

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
MIKE AND INA PETOKAS
1800 PORT SEABOURNE WAY
NEWPORT BEACH CA 92660

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR/INVESTOR**
MILDRED G. KOSMIDES
33296 OCEAN RIDGE
DANA POINT CA 92629

**RDI - CREDITOR**
MINUTEMAN INDUSTRIES INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 4983
GARDEN GROVE, CA 92842-4983

**RDI - CREDITOR**
MIRANDA JAVIER SALGADO
111 W. MACARTHUR MANOR
ANAHEIM, CA 92805-4610

**RDI - CREDITOR**
MIRANDA LEUNG
1158 S POSITANO
ANAHEIM, CA 92808-1539

**RTD 08/16/21 RSENT**
**RDI - CREDITOR**
MIREYA SANDOVAL
1209 OLIVE AVE
LONG BEACH, CA 90813-3522

**NEW ADDR PER USPS**
**RDI - CREDITOR**
MIREYA SANDOVAL
331 E MARKER LN
LONG BEACH CA 90805-1320

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MIRIAM RAMOS
901 EL REY AVE. #12
FOUNTAIN VALLEY, CA 92708

**RDI - CREDITOR/POC ADDRESS**
MITSUBISHI ELECTRIC US INC
5900 KATELLA AVE STE A
CYPRESS, CA 90630-5019

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
MOHAMED RHODESLY
3495 SPECTRUM
IRVINE, CA 92618-3376

**RDI - CREDITOR**
MOHAMMED MOHAMMED
8876 OVIEDA PL
WESTMINSTER, CA 92683-5426

**RDI - CREDITOR**
MOHRS INTERNATIONAL, INC.
OFFICER, DIRECTOR, MANAGER,
AGENT
4802 LITTLE JOHN STREET
BALDWIN PARK, CA 91706-2208

**RDI - CREDITOR/INVESTOR**
MOIRA O'TOOLE
1596 S.E. SKYLINE DRIVE
SANTA ANA CA 92705

**RDI - CREDITOR/INVESTOR**
MOIRA O'TOOLE
MOIRA G. O'TOOLE TRUST
9736 WILLOW GLENN CIRCLE
SANTA ANA, CA 92705-6104

**RDI - CREDITOR**
MOISES HERNANDEZ
2028 S. HALLADAY
SANTA ANA, CA 92707-2904

**RDI - CREDITOR**
MOISES SALINAS-HERNANDEZ
15150 MAGNOLIA APT #296
WESTMINSTER, CA 92683-6443

**RTD 07/29/20 UTF**
**RDI - CREDITOR**
MOLLIE SMITH
669 S. TWIN OAKS VALLEY RD.
SAN MARCOS, CA 92078-5398

**RDI - CREDITOR**
MOLLY FREY
858 VINE ST. APT. 17
OCEANSIDE, CA 92054-4283

**RDI - CREDITOR/POC ADDRESS**
MOMENTFEED INC
1540 2ND ST STE 302
SANTA MONICA, CA 90401-3513

**RDI - CREDITOR**
MONICA A. PEREZ
5000 N WILLAMETTE BLVD
HAGGERTY HALL R12
PORTLAND, OR 97203-5743

**RDI - CREDITOR**
MONICA DEL TORO
146 N 4TH ST.
BANNING, CA 92220-4712

**RDI - CREDITOR**
MONIQUE BONILLA
5428 CARFAX AVE.
LAKEWOOD, CA 90713-1641

**RDI - CREDITOR**
MOONGO BAND OF MISSION
INDIANS
OFFICER, DIRECTOR, MANAGER,
MEMBER
12700 PUMMARRA ROAD
BANNING, CA 92220-6977

**RDI - CREDITOR**
MORGAN R. SWADE
1000 ST. BIMINI CIRCLE
PALM SPRINGS, CA 92264-8553

**RDI - CREDITOR**
MORONGO BAND OF MISSION
INDIANS
ATTN. COUNSEL
49500 SEMINOLE DR
CABAZON, CA 92230-2202

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR/POC ADDRESS**
MORRISSEY PRINTING CO INC
DBA MINUTEMAN PRESS
5480 KATELLA AVE STE 200
LOS ALAMITOS, CA 90720-6824

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
MURRAY GLASS FAMILY TRUST
DATED AUGUST 19,1999
C/O FRED GLASS, TRUSTEE OF
MURRAY GLASS
643 SAN FERNANDO AVENUE
BERKELEY, CA 94707

**RDI - CREDITOR/INVESTOR**
NANCY AND LEON NADOLSKI
6562 SABBICAS CIRCLE
HUNTINGTON BEACH CA 92647

**RDI - CREDITOR**
NATALIE DINH
1040 S PINE CANYON CIR
ANAHEIM, CA 92807-5032

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
NATIONAL PIZZA RESTAURANTS,
INC.
CHRISTOPHER PAPPAS, HARRIS
PAPPAS
645 HEIGHTS
HOUSTON, TX 77007-2893

**RDI - CREDITOR**
NESTOR FLORES-GALLEGOS
26571 NORMANDALE DR APT 13F
LAKE FOREST, CA 92630-6764

**RDI - CREDITOR**
NEWPORT BEACH MEDICAL
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 3579
NEWPORT BEACH, CA 92659-8579

**RDI - CREDITOR/POC ADDRESS**
MORT AND PATTY MEMORIAL FUND
LLP
DONNA D ANDREWS
7156 S VERBENA WAY
CENTENNIAL, CO 80112-1869

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
MYRON MILLER
33926 MANTA COURT
MONARCH BEACH CA 92629

**RDI - CREDITOR**
NANCY TREJO HERNANDEZ
529 W CHAPMAN AVE.
PLACENTIA, CA 92870-5702

**RDI - CREDITOR**
NATALIE VAN NYHUIS
16162 SHER LANE #18
HUNTINGTON BEACH, CA 92647-4124

**RDI - CREDITOR**
NEFTALI GONZALEZ
1005 ASPEN ST.
SANTA ANA, CA 92706-2001

**RDI - CREDITOR**
NEVA MORRILL AND WILLITA HUSSEY
684 BARBERRY WAY
NIPOMO, CA 93444-9354

**RDI - CREDITOR**
NEWPORT PEDIATRIC DENTISTRY
OFFICER DIRECTOR MANAGER OR
AGENT
2131 WESTCLIFF DRIVE
SUITE 210
NEWPORT BEACH, CA 92660-5545

**RTD 08/16/21 UTF**
**RDI - CREDITOR/INVESTOR**
MURRAY GLASS
13502 ERWIN STREET
VAN NUYS CA 91401-3036

**RDI - CREDITOR/INVESTOR**
NAN WILSON
116-C SO. GUADALUPE AVENUE
REDONDO BEACH CA 90277

**RDI - CREDITOR**
NARCISO ROMAN
525 PALM ST. #32
BEAUMONT, CA 92223-2366

**RDI - CREDITOR**
NATIONAL PIZZA RESTAURANTS,
INC.
CHRISTOPHER PAPPAS, HARRIS
PAPPAS
13939 NORTHWEST FRWY.
HOUSTON, TX 77040-5115

**RDI - CREDITOR**
NERSI ELIZARRARAZ
20701 VANOWEN ST #3
CANOGA PARK, CA 91306-3712

**RDI - CREDITOR**
NEW CARBON COMPANY LLC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 129
CONCORDVILLE, PA 19331-0128

**RDI - CREDITOR**
NEXTIVA INC
OFFICER DIRECTOR MANAGER OR
AGENT
880 E CHAPARRAL ROAD
SUITE 300
SCOTTSDALE, AZ 85250

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
NICHOLAS ANTHONY USLANDER
5538B VIA LA MESA
LAGUNA WOODS, CA 92637-5606

**RDI - CREDITOR**
NICHOLAS CHAPMAN
7760 DOHENY CT.
ANAHEIM, CA 92808-2100

**RDI - CREDITOR**
NICHOLAS O. PROFETA
20431 MANSARD LANE
HUNTINGTON BEACH, CA 92646-5138

**RDI - CREDITOR**
NICHOLE ATHANITIS
2042 CLARK AVENUE
LONG BEACH, CA 90815-2909

**RDI - CREDITOR**
NICK HASHIM
SUHAIL HASHIM
25930 ROLLING HILLS ROAD #317
TORRANCE, CA 90505-7238

**RDI - CREDITOR**
NICK TAYLOR
25456 SAWMILL LANE
LAKE FOREST, CA 92630-4330

**RDI - CREDITOR**
NICOLAS LIND-JENSEN
19 LEXINGTON LN
COSTA MESA, CA 92626

**RDI - CREDITOR**
NICOLE BRISENO
14972 PIPER CIRCLE
IRVINE, CA 92604-2717

**RDI - CREDITOR**
NICOLE FIELD
8801 ELGIN CR
HUNTINGTON BEACH, CA 92646-2213

**RDI - CREDITOR**
NICOLE THOMPSON
27001 MORO AZUL
MISSION VIEJO, CA 92691-6038

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
NIKKI NEEL
1950 E 16TH STREET
NEWPORT BEACH, CA 92663-5915

**RDI - CREDITOR**
NOAH GRAF
29981 HAWKHILL RD
VISTA, CA 92084-1323

**RDI - CREDITOR/POC ADDRESS**
NOE JIMENEZ
518 SOUTH FLOWER #B
SANTA ANA, CA 92703-3943

**RDI - CREDITOR**
NOEL DOUBEK
73 CORONADO CAY LANE
ALISO VIEJO, CA 92656-6064

**RDI - CREDITOR**
NOELLE KEKACS
3312 HARDWICK ST.
LAKEWOOD, CA 90712-2205

**RDI - CREDITOR**
NOEMI CISNEROS
13567 MOUNTAIN TOP DR
DESERT HOT SPRINGS, CA
92240-6537

**RDI - CREDITOR**
NORMA RINCON
22482 ALMA ALDEA #7
RANCHO SANTA MARGARITA, CA
92688-2832

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
NORMA STROTHER
STROTHER FAMILY TRUST
301 NORTH 1ST STREET
COEUR D ALENE, ID 83814-2852

**NO ADDRESS PROVIDED**
**RDI - CREDITOR**
NOTE HOLDERS GROUP

**RDI - CREDITOR/POC ADDRESS**
NUCO2 LLC
2800 SE MARKET PLACE
STUART FL 34997-4965

**RDI - CREDITOR**
OCTAVIO GARCIA
16167 VIA MONTANA
DESERT HOT SPRINGS, CA 92240-7218

**RDI - CREDITOR**
ODESSA M. CURTIS
858 VINE ST. APT. #17
OCEANSIDE, CA 92054-4283

**RDI - CREDITOR**
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT. OF JUSTICE
ATTN. PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244-2550

**ADDRESS PER WEBSITE**
**RDI - CREDITOR - 1019 RDI CH 11**
OFFICER DIRECTOR MANAGER OR
AGENT
DONLIN RECANO & COMPANY, INC.
48 WALL STREET
NEW YORK, NY 10005

**RDI - CREDITOR**
OLEYVO NUNEZ
526 WOOD STREET
SANTA ANA, CA 92703-4230

**RDI - CREDITOR**
OLGA JIMENEZ
30306 AVENIDA DEL YERMO
CATHEDRAL CITY, CA 92234-2811

**RDI - CREDITOR**
OLGA RIOS
900 N. CHERRY ST.
BANNING, CA 92220-2712

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 86**

**RDI - CREDITOR**
OLIVIA EDIT
2 KING EIDER LANE
ALISO VIEJO, CA 92656-1816

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
OLSEN FAMILY TRUST
RONALD A AND BOBBIE OLSEN
1520 NORTHWOOD RD APT 244E
SEAL BEACH, CA 90740

**RDI - CREDITOR**
OMAR BUENO
1242 ORANGE AVE.
SANTA ANA, CA 92707-1322

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
OMAR OSORIO
23424 VIA SAN PABLO
ALISO VIEJO, CA 92656-1146

**RDI - CREDITOR**
OMAR URIOSTEGUI
313 E PINE STREET APT 14
SANTA ANA, CA 92701-5980

**RTD 08/02/21 UTF**
**RDI - CREDITOR**
ONEIL LLP
PARTNER, MANAGER, AGENT
19900 MACARTHUR BLVD
SUITE 1000
LOS ANGELES, CA 90067-1623

**RDI - CREDITOR/POC ADDRESS**
OPTIMAL BIO FUELS INC
2300 MAIN ST STE 3
IRVINE, CA 92614-6223

**RDI - CREDITOR**
OPUS BANK
19900 MACARTHUR BLVD, 12TH
FLOOR
IRVINE, CA 92612

**RDI - CREDITOR**
ORANGE COUNTY FIRE
AUTHORITY
ACCOUNTS RECEIVABLE
PO BOX 51985
IRVINE, CA 92619-1985

**RDI - CREDITOR**
ORANGE COUNTY HEALTHCARE
OFFICER DIRECTOR MANAGER
OR AGENT
1241 E DYER ROAD
SUITE 120
SANTA ANA, CA 92705-5611

**RDI - CREDITOR**
ORLANDO ROMAN DOMINGUEZ
MUNOZ
867 W. 19TH ST. #18
COSTA MESA, CA 92627-6103

**RDI - CREDITOR**
OSCAR CERVANTES
51453 BONITA AVE.
CABAZON, CA 92230-3314

**RDI - CREDITOR**
OSCAR M. PATINO
1500 N HARBOR BLVD APT N1
SANTA ANA, CA 92703-1369

**RDI - CREDITOR**
OSCAR RUIZ
1138 CHARLSTON STREET
COSTA MESA, CA 92626-2707

**RDI - CREDITOR**
OTILLO EROJO
1228 E. TOPAZ AVENUE
ANAHEIM, CA 92805-5449

**RDI - CREDITOR**
PABLO HERNANDEZ
945 CHESTNUT AV. APT. 11
CARLSBAD, CA 92008-5030

**RDI - CREDITOR**
PACHULSKI STANG ZIEHL & JONES
LLP
650 TOWN CENTER DRIVE SUITE 1500
COSTA MESA, CA 92626-7129

**RDI - CREDITOR**
PALOMA I. RAMIREZ
530 W. WILSON APT. 55
COSTA MESA, CA 92627-2489

**RDI - CREDITOR**
PAMELA ANN O'SHEA
PAMELA A O'SHEA 1998 LIVING
TRUST
16642 W WINDSOR AVENUE
GOODYEAR, AZ 85395-1908

**RDI - CREDITOR/POC ADDRESS**
PAMELA L FARBER
1830 STONER AVENUE #3
LOS ANGELES, CA 90025-7319

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
PARACORP INCORPORATED
AGENT OF SERVICE FOR LONG
BEACH
MARKETPLACE LLC
2141 S. DUPONT HWY.
CAMDEN WYOMING, DE 19934

**RDI - CREDITOR**
PAT FELLER
3807 WEEBURN DRIVE
DALLAS, TX 75229-2717

**RDI - CREDITOR/INVESTOR**
PAT M. & EILEEN M. MURPHY
319 ENCINO LANE
SAN CLEMENTE CA 92672

**RTD 08/13/21 UTF**
**RDI - CREDITOR**
PATRICIA A STANLEY
699 LAKE MEADE DRIVE
SUFFOLK, VA 23434-7448

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR/POC ADDRESS**
PATRICIA A WILHITE
1340 SANTA CRUZ DR
MINDEN, NV 89423-7519

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
PATRICIA CUAHUIZO
104 SUSAN AVE
PARKER DAM, CA 92267

**RDI - CREDITOR**
PATRICIA WILHITE
4728 SUNFIELD AVENUE
LONG BEACH, CA 90808-1044

**RDI - CREDITOR/INVESTOR**
PAUL & ALLYSON MCDONALD
1815 TRADEWINDS
NEWPORT BEACH CA 92660

**RDI - CREDITOR/POC ADDRESS**
PAUL MCDONALD
703 ORCHID AVE
CORONA DEL MAR, CA 92625-2428

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
PAYCOM
OFFICER DIRECTOR MANAGER
OR AGENT
2010 MAIN STREET
SUITE 1150
IRVINE, CA 92614-7273

**RDI - CREDITOR/POC ADDRESS**
PAYTRONIX SYSTEMS
ACCTS PAYABLE
80 BRIDGE ST
NEWTON, MA 02458-1119

**RDI - CREDITOR/INVESTOR**
PENNY LAVOIE
20 LYON
NEWPORT COAST CA 92657-1102

**RDI - CREDITOR/POC ADDRESS**
PHILIP DECARION
197 EMERALD BAY
LAGUNA BEACH, CA 92651-1254

**RDI - CREDITOR/INVESTOR**
PATRICIA A. COLEMAN
699 LAKE MEADE DRIVE
SUFFOLK VA 23434

**RDI - CREDITOR**
PATRICIA MERTEN
926 10TH ST.
IMPERIAL BEACH, CA 91932-2220

**RDI - CREDITOR/INVESTOR**
PATRICK & ALICE FELLER
13724 BOQUITA DRIVE
DEL MAR CA 92014

**RDI - CREDITOR/INVESTOR**
PAUL & KATHLEEN REICHARDT
374 WORCESTER
CAMBRIA CA 93428

**RDI - CREDITOR**
PAUL SARNECKI
1083 S. DAYBREAK COURT
ANAHEIM, CA 92808-2406

**RDI - CREDITOR**
PAYTON K. SATHER
27052 LOST COLT
LAGUNA HILLS, CA 92653-5812

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
PENNINE PLUMBING INC
OFFICER DIRECTOR MANAGER OR
AGENT
1130 S PLACENTIA AVENUE
FULLERTON, CA 92831

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
PETER AND MARY GLENANE
622 VIA SANTO PAULO
VISTA CA 92081-6370

**RDI - CREDITOR/INVESTOR**
PHYLLIS SMITH
27811 HAWTHORNE BLVD.
RANCHO PALOS VERDES CA 90275

**RDI - CREDITOR**
PATRICIA ANNE BOLAND
5173 PLAINVIEW ROAD
SAN DIEGO, CA 92110-1561

**RDI - CREDITOR**
PATRICIA STANLEY
12845 POTOMAC OVERLOOK LANE
LEESBURG, VA 20176-5314

**RDI - CREDITOR**
PATROCINIO RANGEL CASTRO
48834 MOJAVE DR.
CABAZON, CA 92230-2110

**RDI - CREDITOR**
PAUL BRIAN MCDONALD
1815 TRADEWINDS LANE
NEWPORT BEACH, CA 92660-3810

**RDI - CREDITOR**
PAUL WINANT
19 SEASPRAY SOUTH
LAGUNA NIGUEL, CA 92677-4896

**RDI - CREDITOR**
PAYTRONIX
OFFICER DIRECTOR MANAGER OR
AGENT
80 BRIDGE STREET
NEWTON, MA 02458-1119

**RDI - CREDITOR**
PENNY L LAVOI TRUSTEE
MARTHA BLACKBURN LIVING
TRUST
20 LYON
NEWPORT COAST, CA 92657-1102

**RDI - CREDITOR**
PHILIP DECARION
543 EMERALD BAY
LAGUNA BEACH, CA 92651-1257

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
PIERRE AND EVANGELINE V.
PROVOST
638 VIA BOGOTA
VISTA CA 92081

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**PAGE 88**

**RDI - CREDITOR**
PIETER BOURGES
1128 W LINCOLN AVENUE
ANAHEIM, CA 92805-7515

**RDI - CREDITOR/POC ADDRESS**
PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
27 WATERVIEW DRIVE
SHELTON, CT 06484-0648

**RDI - CREDITOR**
PITNEY BOWES GLOBAL
FINANCIAL SVCS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 371887
PITTSBURGH, PA 15250-7887

**RDI - CREDITOR**
PLAZA BONITA LLC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 55879
09007-4000

**RDI - CREDITOR**
PREMIER ACCESS INSURANCE
COMPANY
OFFICER DIRECTOR MANAGER OR
AGENT
DEPT 34114
SAN FRANCISCO, CA 94139-0001

**RDI - CREDITOR**
PRESTON DONAHOE
C/O TRACI DONAHOE
3 VIA MARIN
SAN CLEMENTE, CA 92673-6717

**RDI - CREDITOR**
PRIMEX CLINICAL LABORATORY
OFFICER DIRECTOR MANAGER
OR AGENT
16742 STAGG STREET #120
VAN NUYS, CA 91406-1641

**RDI - CREDITOR**
PRUDENTIAL OVERALL SUPPLY INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 11210
SANTA ANA, CA 92711-1210

**RDI - CREDITOR/POC ADDRESS**
PRUDENTIAL OVERALL SUPPLY
INC
6997 JURUPA AVE
RIVERSIDE, CA 92504

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
PURE HEALTH SOLUTIONS INC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 742647
CINCINNATI, OH 45274-2647

**RDI - CREDITOR**
PURITAN BAKERY
OFFICER DIRECTOR MANAGER OR
AGENT
1624 E CARSON STREET
CARSON, CA 90745-2504

**RDI - CREDITOR**
PV HOSPITALITY INC
OFFICER DIRECTOR MANAGER OR
AGENT
25930 ROLLING HILLS ROAD
SUITE 317
TORRANCE, CA 90505-7238

**RDI - CREDITOR**
QUEST DIAGNOSTICS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 740084
CINCINNATI, OH 45274-0084

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
QUICK FAMILY TRUST DTD 4/23/15
BARBARA QUICK, TRUSTEE
1208 E DEL MAR AVE
ORANGE, CA 92865

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
R STEVEN AND CATHERINE M.
CALL
25292 STAYSAIL DRIVE
DANA POINT CA 92629

**RDI - CREDITOR**
RACHEL M. WESTFALL
31 BENTWOOD LANE
ALISO VIEJO, CA 92656-2918

**RDI - CREDITOR - 1019 RDI CH 11**
RACKSPACE HOSTING INC
OFFICER DIRECTOR MANAGER OR
AGENT
MAILTRUST LOCKBOX
PO BOX 731214
DALLAS, TX 75373-1214

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RAD CAMP
OFFICER DIRECTOR MANAGER OR
AGENT
18025 SKY PARK CIRCLE
SUITE B
IRVINE, CA 92614-0504

**RDI - CREDITOR**
RAECHELLE APODACA
19822 BROOKHURST APT #6D
HUNTINGTON BEACH, CA 92646-
4215

**RDI - CREDITOR**
RAFAEL GARIBAY
1149 CAMINO DEL RIO
CALEXICO, CA 92231-3333

**RDI - CREDITOR**
RAFAEL VELEZ
2015 POMONA AVE #B103
COSTA MESA, CA 92627-5909

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 89**

**1019 - RDI - CH 11**
RAINES FELDMAN LLP
OFFICER DIRECTOR MANAGER
OR AGENT
1800 AVENUE OF THE STARS,
12TH FLOOR
LOS ANGELES, CA  90067

**RDI - CREDITOR/POC ADDRESS**
RALPH KOSMIDES
30141 HILLSIDE TERRACE
SAN JUAN CAPISTRANO, CA 92675-
1539

**RDI - CREDITOR**
RANDALL KROHA
365 LEDROIT STREET
LAGUNA BEACH, CA 92651-1348

**RDI - CREDITOR**
RANDY HIGBEE GALLERY INC.
OFFICER DIRECTOR MANAGER
OR AGENT
102 KALMUS DRIVE
COSTA MESA, CA 92626-5920

**RDI - CREDITOR**
RANDY REYES
8401 SANTANA CIRCLE
HUNTINGTON BEACH, CA 92646-1634

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RANIE EGUSQUIZA
2323 HUNTINGTON ST. #1008
HUNTINGTON BEACH, CA 92648-
2862

**RDI - CREDITOR**
RAUL OROZCO
14018 BELLFLOWER BLVD. #B
BELLFLOWER, CA 90706-2462

**RDI - CREDITOR**
RAUL PEREZ
21721 ROSCOE BLVD. #38
CANOGA PARK, CA 91304-3918

**RDI - CREDITOR/POC ADDRESS**
RAUL VELASQUEZ
1467 N BLANCHARD
BANNING, CA 92220-2617

**RDI - CREDITOR/POC ADDRESS**
RAYNE OF IRVINE
17835 SKY PARK CIRCLE SUITE M
IRVINE, CA 92614

**RDI - CREDITOR**
RAYNE WATER SYSTEMS IN
OFFICER DIRECTOR MANAGER OR
AGENT
17835 SKY PARK CIRCLE
SUITE M
IRVINE, CA 92614-6106

**RDI - CREDITOR**
REAGAN HOUSTON
8102 VALENCIA DRIVE
HUNTINGTON BEACH, CA 92647-
6029

**RDI - CREDITOR**
REANNA PERRY
143 SAN TROPEZ CT.
LAGUNA BEACH, CA 92651-4402

**RDI - CREDITOR**
REBECCA A. PERKINS
15500 BUBBLING WELLS RD. #46
DESERT HOT SPRINGS, CA 92240-
9031

**RDI - CREDITOR/POC ADDRESS**
REBECCA AUSTGEN
24281 PUERTA DE LUZ
MISSION VIEJO, CA 92691-4333

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
REBECCA BAUER
4522 NORTH LAKEWOOD BLVD
APT 201
LONG BEACH, CA 90808-1080

**RDI - CREDITOR**
REBECCA C. GOIS
608 WATERVIEW LANE
SPRING VALLEY, CA 91977-6322

**RDI - CREDITOR**
REBECCA FORD
13204 LONE STALLION LANE
CORONA, CA 92883-5281

**RDI - CREDITOR**
REBECCA MONTECINO
2122 W. 12TH STREET
SANTA ANA, CA 92703-1928

**RDI - CREDITOR**
REDMOND TRADING CO LLC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 1550
CA 94003

**RDI - CREDITOR**
REGAL WINE COMPANY INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 2160
WINDSOR, CA 95492-2160

**RDI - CREDITOR**
REGULO RIOS MUNOZ
152 W MARKET ST. APT 1
LONG BEACH, CA 90805-7160

**RDI - CREDITOR**
REMIGIO REYES
866 E GEORGE ST.
BANNING, CA 92220-5710

**RDI - CREDITOR**
RENATO V. IBANEZ
17701 DANIELSON ST. #101
CANYON COUNTRY, CA 91387-6033

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
RENE PINEDA
13096 BLACKBIRD ST. SPACE 73
GARDEN GROVE, CA 92843-2940

**RDI - CREDITOR**
REY PARRA
1155 ORIZABA APT 101
LONG BEACH, CA 90804-6522

**RDI - CREDITOR**
RICARDO BERMUDEZ
1001 N FLOWER APT #102
SANTA ANA, CA 92703-2358

**RDI - CREDITOR**
RICARDO CARRERA FLORERS
7632 AMBERLEAF CIR. #1
HUNTINGTON BEACH, CA 92648-1858

**RDI - CREDITOR**
RICARDO GONZALEZ
23301 RIDGE ROUTE DR #146
LAGUNA HILLS, CA 92653-1723

**RDI - CREDITOR**
RICARDO JIMENEZ
3126 E. ORANGETHORPE #D
ANAHEIM, CA 92806-1121

**RDI - CREDITOR**
RICARDO RODRIGUEZ
327 W. WILSON ST. #31A
COSTA MESA, CA 92627-7813

**RDI - CREDITOR**
RICARDO SANCHEZ
409 E ADELE ST, 11
ANAHEIM, CA 92805-3039

**RDI - CREDITOR**
RICHARD AND DONNA BASHOR
23071 FAIRFIELD
MISSION VIEJO, CA 92692-1668

**RDI - CREDITOR/INVESTOR**
RICHARD AND JOYCE DURETTE
2428 PLUMOSA COURT
VISTA CA 92081

**RDI - CREDITOR/INVESTOR**
RICHARD AND LOUISE WILSON
31852 VIA PUNTERO
SAN JUAN CAPISTRANO CA 92675

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
RICHARD AND PATRICIA FREEMAN
5111 BERKELEY WAY
VANCOUVER WA 98661-5901

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RICHARD AND SUSAN HANSON
15 CHELSEA POINTE
DANA POINT, CA 92629-2750

**RDI - CREDITOR**
RICHARD DURETTE
DURRETT FAMILY TRUST
CAROL A RAFTERY POA
1447 OAKCREEK LANE
VISTA, CA 92081-8730

**RDI - CREDITOR**
RICHARD FRANCAIS
12111 PINE STREET
LOS ALAMITOS, CA 90720-4123

**RDI - CREDITOR/INVESTOR**
RICHARD GEORGE MCCLELLAN, JR.
33 HIGHCREST LANE
S. SAN FRANCISCO CA 94080

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
RICHARD GEORGE MCCLELLAN, JR.
470 JOOST AVE
SAN FRANCISCO, CA 94127-2406

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RICHARD GUTIERREZ BAHENA
3670 43RD ST #1
SAN DIEGO, CA 92105-7402

**RTD 08/16/21 UTF**
**RDI - CREDITOR/INVESTOR**
RICHARD O TANNY
TANNY REVOCABLE INTER VIVOS TRUST
416 W SAN YSIDRO BLVD #L
SAN YSIDRO, CA 92173-2450

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
RICHARD O. TANNY
TANNY REVOCABLE INTER VIVOS TRUST
6 EASTBOURNE BAY
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR**
RICHARD ROGERS
17962 FIESTA WAY
TUSTIN, CA 92780-2116

**RDI - CREDITOR**
RICHARD TORRES
11097 LA NARANJA CT.
FOUNTAIN VALLEY, CA 92708-4914

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
RICHARD WRIGHT
32500 RIVERSIDE DR. #E7
LAKE ELSINORE CA 92530

**RDI - CREDITOR**
RIGOBERTO GONZALEZ
1777 MITCHELL APT 94
TUSTIN, CA 92780-6371

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
RITA GOMEZ
2721 W MAYWOOD
SANTA ANA, CA 92704-4917

**RDI - CREDITOR/INVESTOR**
RITA SAVAGE
3850 LAMPSON AVE, ROOM 303
SEAL BEACH CA 90740

**RDI - CREDITOR/POC ADDRESS**
RLG ENTERPRISES INC
AKA ZEE MEDICAL SERVICE
SOCAL FIRST AID AND SAFETY
16631 BURKE LN
HUNTINGTON BEACH, CA 92647-4535

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
ROBERT & PATRICIA HOLLER
HOLLER FAMILY TRUST
21112 NORTHSTAR
LAKE FOREST CA 92630

**RDI - CREDITOR/INVESTOR**
ROBERT BORLAND
33601 BRIGANTINE DRIVE
MONARCH BEACH CA 92629

**RDI - CREDITOR**
ROBERT J GALLE
19411 FOXDALE CIRCLE
HUNTINGTON BEACH, CA 92648-6614

**RTD 08/12/21 UTF**
**RDI - CREDITOR/INVESTOR**
ROBERT LURASCHI
112 CENTRAL AVENUE
SEAL BEACH CA 90740

**RDI - CREDITOR**
ROBERT ROWLEY
303 RENA WAY
BEAUMONT, CA 92223-1642

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
ROBERT W. & MARIAN L. HILKER
3 PURSUIT APT 242
ALISO VIEJO CA 92656

**RDI - CREDITOR**
ROBERTO GONZALEZ
1881 MITCHELL AVENUE #55
TUSTIN, CA 92780-6302

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
ROBERTO MEJIA
518 N. PORTER ST. APT D
SANTA ANA, CA 92701

**RDI - CREDITOR**
ROBERTO SERVIN
17238 MCFADDEN AVE #B
TUSTIN, CA 92780-5598

**RDI - CREDITOR/INVESTOR**
ROCCO & DEBORAH DINGILLO
26516 MIKANOS DRIVE
MISSION VIEJO CA 92692

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
ROCCO & DEBORAH DINGILLO
11487 ALTON DRIVE
TEMESCAL VALLEY, CA 92883

**RDI - CREDITOR**
RODNEY VILLALOBOS
3810 SACRAMENTO DRIVE
LA MESA, CA 91941-6883

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RODOLFO NAYOTL
13568 COLONY RD.
DESERT HOT SPRINGS, CA 92240-4909

**RDI - CREDITOR**
RODRIGO PEREZ
22108 SCHOOLCRAFT ST.
CANOGA PARK, CA 91303-2346

**RDI - CREDITOR**
RODRIGO QUIAHUA
1473 ELM AVE APT 4
LONG BEACH, CA 90813-2001

**RDI - CREDITOR**
RODRIGO SILVA
5809 RESEDA BLVD. #218
TARZANA, CA 91356-2015

**RDI - CREDITOR**
ROLAND L AND DEANNA J SHORTER
8701 NE 88TH STREET
VANCOUVER, WA 98662-1716

**RDI - CREDITOR**
RON SUNERI
1031 H STREET
BIG BEAR CITY, CA 92314-9693

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
RONALD & BOBBIE OLSEN
639 VIA COSTA RICA
VISTA CA 92081

**RDI - CREDITOR/INVESTOR**
RONALD AND SANDRA LAMPERTS
5031 DORADO DRIVE NO. 211
HUNTINGTON BEACH CA 92649

**RDI - CREDITOR/INVESTOR/POC ADDRESS**
RONALD AND SANDRA LAMPERTS
7039 ISLAND VILLAGE DR
LONG BEACH, CA 90803

**RDI - CREDITOR**
RONALD DAUGHTON
8132 KINER DRIVE
HUNTINGTON BEACH, CA 92646-1517

**RDI - CREDITOR**
RONALD SURAK
24216 GRAYSTON DRIVE
LAKE FOREST, CA 92630-4416

**RDI - CREDITOR**
ROSA SANCHEZ
27040 JEAN TERRACE
LAGUNA NIGUEL, CA 92677-3554

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 92**

**RDI - CREDITOR**
ROSALVA MOJICA
626 E. 16TH ST. APT K
NATIONAL CITY, CA 91950-4698

**RDI - CREDITOR**
ROSARIO ESTRADA
17141 SHERMAN WAY
VAN NUYS, CA 91406-3618

**RDI - CREDITOR/POC ADDRESS**
ROSE M HARTMAN
PO BOX 634
DANA POINT, CA 92629-0634

**RDI - CREDITOR**
ROSE M. HARTMAN
24201 VISTA D'ORO
DANA POINT, CA 92629-4522

**RDI - CREDITOR**
ROSEMARY CASTILLO
66348 2ND ST. APT B
DESERT HOT SPRINGS, CA 92240-3686

**RTD 08/12/21 UTF**
**RDI - CREDITOR - 1019 RDI CH 11**
ROUGH DRAFT ARDMORE PA LLC
DBA RUBY'S DINER INC
OFFICER DIRECTOR MANAGER OR AGENT
9305 ROBNEL PLACE
VIENNA, VA 22182-1661

**RDI - CREDITOR - 1019 RDI CH 11**
ROUGH DRAFT RESTAURANT GROUP PA LLC
DBA RUBY'S DINER INC
OFFICER DIRECTOR MANAGER OR AGENT
9305 ROBNEL PLACE
VIENNA, VA 22182-1661

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
ROWENA ST. MORITZ
668 N. COAST HIGHWAY # 216
LAGUNA BEACH CA 92651

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR/POC ADDRESS**
ROY F. AND JANET L. DOHNER
33711 BRIGANTINE DR.
DANA POINT CA 92629

**RDI - CREDITOR/POC ADDRESS**
RPM SOCAL PARTNERSHIP
19031 GRAND AVE
LAKE ELSINORE, CA 92530-6262

**RDI - CREDITOR/INVESTOR**
RUBEN & LYNNE ALANA DELANEY GOMEZ
6217 W. 83RD. PLACE
WESTCHESTER CA 90045-3912

**RDI - CREDITOR/POC ADDRESS**
RUBEN HECTOR RODRIGUEZ
4458 SUNFLOWER WAY
CHINO, CA 91710-5036

**RDI - CREDITOR**
RUBY DESIMONE
3126 LADOGA AVE
LONG BEACH, CA 90808-4018

**RDI - CREDITOR**
RUBY'S BEACH VENTURES LLC
OFFICER DIRECTOR MANAGER OR AGENT
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR/POC ADDRESS**
RUBYS BEACH VENTURES, LLC
1096 FLAMINGO ROAD
LAGUNA BEACH, CA 92651-2804

**RDI - CREDITOR**
RUBY'S DINER LAGUNA BEACH
30622 S. COAST HIGHWAY
LAGUNA BEACH, CA 92651-4240

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S DINER SOUTH COAST PLAZA, LP
PARTNER
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S DINER SOUTH COAST PLAZA, LP
32565 GOLDEN LANTERN ST STE B 1025
DANA POINT CA 92629-3261

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S FRANCHISE SYSTEMS, INC.
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S FRANCHISE SYSTEMS, INC.
32565 GOLDEN LANTERN ST STE B 1025
DANA POINT CA 92629-3261

**NEW ADDR PER USPS**
**1019 - RDI - CH 11**
RUBY'S FRANCHISE SYSTEMS, INC.
32565 GOLDEN LANTERN ST STE B 1025
DANA POINT CA 92629-3261

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 93**

**RDI - CREDITOR/POC ADDRESS**
RUBY'S FRANCHISE SYSTEMS,
INC., BANKRUPTCY ESTATE OF
CHRISTOPHER CELENTINO,
DISNMORE & SHOHL LLP
655 W BROADWAY, SUITE 800
SAN DIEGO, CA 92101

**RTD 08/16/21**
**1019 - RDI - CH 11**
RUBYS FRANCHISE SYSTEMS.INC
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S HUNTINGTON BEACH LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**MAIL REDIRECTED TO TRUSTEE**
**RDI - CREDITOR**
RUBY'S HUNTINGTON BEACH
LTD.
32656 GOLDEN LANTERN ST STE
B
1025
DANA POINT CA 92629-3261

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RUBY'S HUNTINGTON BEACH, LTD.
OFFICER, DIRECTOR, MANAGER,
AGENT
1 MAIN STREET
HUNTINGTON BEACH, CA 92648-8193

**RTD 08/12/21 UTF**
**RDI - CREDITOR**
RUBY'S LAGUNA HILLS LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
RUBY'S MANAGEMENT LLC
DOUGLAS S CAVANAUGH
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RUBY'S MISSION VALLEY LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
RUBY'S MV INC
GEORGE ALEXANDER AND J
BRADY GRECO
19312 SANT JUDE DRIVE
SANTA ANA, CA 92705-6307

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S OCEANSIDE LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S OCEANSIDE LTD
32565 GOLDEN LANTERN ST STE B
1025
DANA POINT CA 92629-3261

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S PALM SPRINGS
ASSOCIATES, LTD
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S PALM SPRINGS
ASSOCIATES, LTD
32565 GOLDEN LANTERN ST STE
B
1025
DANA POINT CA 92629-3261

**RDI - CREDITOR**
RUBY'S PALM SPRINGS LTD
GENERAL PARTNER/LIMITED
PARTNER
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
RUBY'S PASADENA LTD
OFFICER DIRECTOR MANAGER OR
AGENT
10109 WHITTWOOD LANE
WHITTIER, CA 90603-2314

**RDI - CREDITOR/POC ADDRESS**
RUBYS RETAIL BRANDS, LLC
DOUGLAS L. SALISBURY
17042 GILLETTE AVENUE
IRVINE, CA 92614-5601

**RDI - CREDITOR**
RUBY'S ROSE CITY ASSOCIATES LTD
OFFICER DIRECTOR MANAGER OR
AGENT
400 EMERALD BAY
SUITE 100
LAGUNA BEACH, CA 92651-1215

**RDI - CREDITOR/POC ADDRESS**
RUBY'S ROSE CITY ASSOCIATES,
LTD
C/O RON GILLES
908 EMERALD BAY
LAGUNA BEACH CA 92651-1239

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S SOCAL DINERS LLC
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S SOCAL DINERS LLC
32565 GOLDEN LANTERN ST STE B
1025
DANA POINT CA 92629-3261

**RTD 08/16/21 RESENT**
**RDI - CREDITOR**
RUBY'S SPECTRUM, LLC
MANAGING MEMBER
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**NEW ADDR PER USPS**
**RDI - CREDITOR**
RUBY'S SPECTRUM, LLC
32565 GOLDEN LANTERN ST STE
B
1025
DANA POINT CA 92629-3261

**RTD 08/16/21 UTF**
**RDI - CREDITOR/POC ADDRESS**
RUBY'S YORBA LINDA LTD
DOUGLAS S CAVANAUGH/RALPH
KOSMIDES
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
RUDY SOTO
24439 CAMINO RIOJA
LAGUNA NIGUEL, CA 92677-3531

**RDI - CREDITOR**
RUTAN & TUCKER LLP
OFFICER DIRECTOR MANAGER
OR AGENT
611 ANTON BLV SUITE 1400
PO BOX 1950
COSTA MESA, CA 92628-1950

**RDI - CREDITOR**
RUTH GARCIA
2501 W SUNFLOWER #G7
SANTA ANA, CA 92704-7548

**RDI - CREDITOR**
RUTH SERVIN
3562 41ST
SAN DIEGO, CA 92105-3313

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
RYAN MATTHEW GWIN
6967 OREGON AVE.
LA MESA, CA 91942-1205

**RDI - CREDITOR/POC ADDRESS**
S AND D COFFEE INC
GREGORY F FISCHER
1201 N MARKET ST STE 1001
WILMINGTON, DE 19801-1807

**RDI - CREDITOR/POC ADDRESS**
SABINE ILEANA ALVARADO
6050 NEDDY AVE
WOODLAND HILLS, CA 91367-1129

**RDI - CREDITOR**
SABRINA K. ELKINS
3163 30TH ST.
SAN DIEGO, CA 92104

**RDI - CREDITOR**
SABRINA ROBLES
24 VIA HACIENDA
RANCHO SANTA MARGARITA, CA
92688-8524

**RDI - CREDITOR**
SACA TECHNOLOGIES INC
OFFICER DIRECTOR MANAGER OR
AGENT
5101 E LA PALMA AVENUE
SUITE 2
ANAHEIM, CA 92807-2056

**RDI - CREDITOR**
SALVADOR BAHENA
445 EAST CENTER ST. APT 232
ANAHEIM, CA 92805-3287

**RDI - CREDITOR**
SAMANTHA GARCIA
1427 KURTZ STREET
OCEANSIDE, CA 92054-5529

**RDI - CREDITOR**
SAMANTHA GORMAN
2814 S. RENE DR.
SANTA ANA, CA 92704-6220

**RDI - CREDITOR**
SAMANTHA HERRERA
6951 DONNA AVE
RESEDA, CA 91335-3907

**RDI - CREDITOR**
SAMANTHA PROVENCHER
7025 EL PASEO
LONG BEACH, CA 90815-3507

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
SAMANTHA WESTERFIELD
3 VIA HUESCA
SAN CLEMENTE CA 92673

**RDI - CREDITOR/INVESTOR**
SAMANTHA WESTERFIELD
TROY WESTERFIELD - GUARDIAN
3 VIA HUESCA
SAN CLEMENTE, CA 92673-6713

**RDI - CREDITOR**
SAMIRA CLAROS CRISTALES
2281 W WESTWARD AVE
BANNING, CA 92220-3757

**RDI - CREDITOR**
SAN DIEGUITO ANES MED
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 25033
SANTA ANA, CA 92799-5033

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 95**

**RDI - CREDITOR**
SANDRA KARON
17252 BLUE FOX CIRCLE
HUNTINGTON BEACH, CA 92647-5602

**RDI - CREDITOR**
SANTO CARRANZA
4041 49TH ST APT 4
SAN DIEGO, CA 92105-2063

**RDI - CREDITOR**
SARA NOELLE KING
2062 CARFAX AVE.
LONG BEACH, CA 90815-3324

**RDI - CREDITOR**
SARAH FUNK
21732 NORTHWOOD LANE
LAKE FOREST, CA 92630-2439

**RDI - CREDITOR**
SARAH TAYLOR
16381 ROSEWOOD STREET
FOUNTAIN VALLEY, CA 92708-1957

**RDI - CREDITOR/POC ADDRESS**
SASHA BAKER
1117 ENGLAND STREET, APT C
HUNTINGTON BEACH, CA 92648

**RDI - CREDITOR**
SAUL GARCIA HERNANDEZ
735 JOANN ST. #11
COSTA MESA, CA 92627-2997

**RDI - CREDITOR**
SAUL HERNANDEZ
1102 S DOUGLAS
SANTA ANA, CA 92704-3210

**RTD 08/18/21 UTF**
**RDI - CREDITOR**
SAUL JR ANNETT
1611 HIGGINS ST
OCEANSIDE, CA 92058-2741

**RDI - CREDITOR/POC ADDRESS**
SCHLEGEL FAMILY TRUST
ROGER E RILEY
200 VIA BARCELONA
NEWPORT BEACH, CA 92663

**RDI - CREDITOR**
SCOTT & KATIE O'SHEA
MICHAEL O'SHEA & KATIE A O'SHE
TRUST
574 BRAEMAR AVENUE
NAPERVILLE, IL 60563-1375

**RTD 08/09/21 RESENT**
**RDI - CREDITOR**
SCOTT HARRISON MD INC
OFFICER DIRECTOR MANAGER OR
AGENT
801 N TUSTIN AVE
#205
SANTA ANA, CA 92705-3600

**RDI - CREDITOR/POC ADDRESS**
SCOTT KAVANAUGH
WILLIAM F AND EARLENE PETTY
9 OLD RANCH RD
LAGUNA NIGUEL, CA 92677-9210

**NEW ADDR PER USPS**
**RDI - CREDITOR**
SCOTT R HARRISON
18102 IRVINE BLVD STE 103
TUSTIN CA 92780-3423

**RDI - CREDITOR**
SCOTT WILLIAMS
3208 PETALUMA AVE.
LONG BEACH, CA 90808-4249

**RDI - CREDITOR**
SEAN WIGHT
6401 WARNER AVE #514
HUNTINGTON BEACH, CA 92647-5112

**RDI - CREDITOR**
SEBASTIAN MARTINEZ
20701 VANOWEN STREET #3
WINNETKA, CA 91306-3712

**RDI - CREDITOR**
SEBASTIAN VARGAS
3002 LINDA DR.
OCEANSIDE, CA 92056-4314

**RDI - CREDITOR**
SECRETARY OF STATE -
CALIFORNIA
ALEX PADILLA
1500 11TH STREET
SACRAMENTO, CA 95814-5701

**RDI - CREDITOR**
SERGIO CHAN
8133 SANTA INEZ WAY
BUENA PARK, CA 90620-3156

**RDI - CREDITOR**
SERGIO GONZALEZ
23301 RIDGE ROUTE DR. SPC#146
LAGUNA HILLS, CA 92653-1723

**RDI - CREDITOR**
SERGIO ORTIZ
14162 DEL AMO AVE.
TUSTIN, CA 92780-5113

**RDI - CREDITOR**
SERGIO VELASCO
9761 BIXBY AVE. H
GARDEN GROVE, CA 92841-3751

**RDI - CREDITOR**
SHANNON KEITH
1108 TERMINO AVE. APT. 204
LONG BEACH, CA 90804-4152

**RDI - CREDITOR**
SHANNON REILLY JOHNSON
16342 HOLLYWOOD LN
HUNTINGTON BEACH, CA 92649-2635

**RDI - CREDITOR**
SHANNON RIVERA
25001 KATIE AVE.
LAGUNA HILLS, CA 92653-4322

**RDI - CREDITOR**
SHAQUIRRA L. CHAMBERS
4065 LOUISIANA ST. APT 7
SAN DIEGO, CA 92104-6023

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

June 2012
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 96**

**RDI - CREDITOR/POC ADDRESS**
SHARED INSIGHT
1501 N SEPULVEDA BLVD STE E
MANHATTAN BEACH, CA 90266-5132

**RDI - CREDITOR/POC ADDRESS**
SHARON M KOUMA
KOUMA FAMILY TRUST
1192 ARDEN DRIVE
ENCINITAS, CA 92024-5104

**RDI - CREDITOR**
SHARON VILLAMIL
2501 W. SUNFLOWER AVE UNIT G5
SANTA ANA, CA 92704-7548

**RDI - CREDITOR**
SHAWN RAINWATER
RAINWATER GRAPHICS
2912 PETALUMA AVE
LONG BEACH, CA 90815-1615

**RDI - CREDITOR**
SHAWNA CERVERA
1734 DENSTONE PL
LEMON GROVE, CA 91945-3429

**RDI - CREDITOR**
SHELBY SHEETS
401 CALIFORNIA ST.
HUNTINGTON BEACH, CA 92648-4914

**RDI - CREDITOR/POC ADDRESS**
SHELDON J. NANKIN
700 KENDALL DR
LAGUNA BEACH, CA 92651

**RDI - CREDITOR**
SHIRIN AMINIAN
21 SANTA VICTORIA AISLE
IRVINE, CA 92606-0862

**RDI - CREDITOR/INVESTOR**
SHIRLEY JACOBS
22876 TAMORA DRIVE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR/POC ADDRESS**
SHOPS AT MISSION VIEJO, LLC
225 W. WASHINGTON STREET
INDIANAPOLIS, IN 46204-3435

**RDI - CREDITOR**
SHOSHANA A. MILSTEIN
5127 BIXEL DR.
SAN DIEGO, CA 92115-1124

**RDI - CREDITOR**
SIENA FEDAK
517 7TH STREET #F
HUNTINGTON BEACH, CA 92648-4666

**RDI - CREDITOR**
SIENNA BELL
200 OLIVE AVE. APT 20
VISTA, CA 92083-4944

**RDI - CREDITOR**
SIERRA MONTENEGRO
39 EASTMONT
IRVINE, CA 92604-3318

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SIERRA PHILLIPS
19361 BROOKHURST ST.
HUNTINGTON BEACH, CA 92646-2924

**RDI - CREDITOR**
SIERRA RENEE HAMILTON
P.O. BOX 516
CABAZON, CA 92230-0516

**RDI - CREDITOR**
SILVER & FREEDMAN INC.
JOHN M WEBSTER, AGENT
1925 CENTURY PARK EAST
SUITE 200
LOS ANGELES, CA 90067-2742

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SILVER & FREEDMAN INC.
OFFICER, DIRECTOR, MANAGER,
AGENT
2029 CENTURY PARK EAST
19TH FLOOR
LOS ANGELES, CA 90067-2934

**RDI - CREDITOR**
SILVERIO URBE
291 AVOCADO B2
COSTA MESA, CA 92627-1611

**RDI - CREDITOR**
SIMPSON EMILY
1409 CHURCH ST
BARSTOW, CA 92311-5524

**RDI - CREDITOR**
SOCAL GAS
CENTRALIZED CORRESPONDENCE
PO BOX 3150
MONTEREY PARK, CA 91756-0001

**RDI - CREDITOR**
SOCAL GAS
PO BOX C
MONTEREY PARK, CA 91754-0932

**RDI - CREDITOR**
SOCAL OFFICE TECH INC
DBA MWB BUSINESS SERVICES
OFFICER DIRECTOR MANAGER OR
AGENT
MBS COPY PROD FILE 50897
LOS ANGELES, CA 90074-6002

**RDI - CREDITOR**
SOERENSEN GARCIA ADVOGADOS
ASSOC
OFFICER DIRECTOR MANAGER OR
AGENT
RUA DA QUITANDA
187/8 ANDAR - CENTRO
RIO DE JANEIRO RJ 20091-005

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

Case 8:18-bk-13311-SC    Doc 1227    Filed 07/11/22    Entered 07/11/22 17:02:05    Desc
Main Document    Page 75 of 83

**RDI - CREDITOR/POC ADDRESS**
SOUTH COAST PLAZA LP
OFFICER DIRECTOR MANAGER
OR AGENT
3315 FAIRVIEW ROAD
COSTA MESA, CA 92626-1610

**RDI - CREDITOR**
SOUTH COAST PLAZA, LP
PARTNER, MEMBER, AGENT
PO BOX 54876
LOS ANGELES, CA 90074-4876

**RDI - CREDITOR**
SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA 91770-0300

**RDI - CREDITOR**
SOUTHERN CALIFORNIA EDISON
PO BOX 6400
RANCHO CUCAMONGA, CA 91729-6400

**RDI - CREDITOR**
SOUTHERN GLAZERS WINE & SPIRITS
LLC
OFFICER DIRECTOR MANAGER OR
AGENT
FILE 56002
LOS ANGELES, CA 90074-6002

**RDI - CREDITOR**
SPECTRUM ENTERPRISE
OFFICER DIRECTOR MANAGER OR
AGENT
2551 BULLES VIEW DRIVE
HERNDON, VA 20171-5298

**RDI - CREDITOR**
SPELLBOUND DEVELOPMENT
GROUP, INC.
OFFICER, DIRECTOR, MANAGER,
AGENT
PO BOX 1639
NEWPORT BEACH, CA 92659-1639

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SPENCER DENNIS
3182 COUNTRY CLUB DRIVE
COSTA MESA, CA 92626-2344

**RDI - CREDITOR**
SPENDIFFERENCE LLC
OFFICER DIRECTOR MANAGER OR
AGENT
2000 CLAY STREET
SUITE 300
DENVER, CO 80211-5171

**RDI - CREDITOR**
SPINELLO PROPERTY
MANAGEMENT, INC.
AGENT OF SERVICE, GREGORY
R. OLESON
74-830 HWY 111
SUITE 200
INDIAN WELLS, CA 92210

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SPINELLO PROPERTY MANAGEMENT,
INC.
OFFICER, DIRECTOR, AGENT
68931 ADELINA ROAD
CATHEDRAL CITY, CA 92234

**RDI - CREDITOR/POC ADDRESS**
STACEY'S REFRIGERATION AND
AIR CONDITIO
PO BOX 232
DESERT HOT SPRINGS, CA 92240-0232

**RDI - CREDITOR**
STACY L TEAGNO
32448 ENRIQUETA CIRCLE
TEMECULA, CA 92592-1158

**RDI - CREDITOR**
STACY REED
3301 FALCON AVE.
SIGNAL HILL, CA 90755-4811

**RDI - CREDITOR**
STAR WEST PARKWAY MALL LP
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 844767
LOS ANGELES, CA 90084-4767

**RDI - CREDITOR**
STATE BOARD OF EQUALIZATION
ACCOUNT INFORMATION GROUP,
MIC: 29
PO BOX 942879
SACRAMENTO, CA 94279-0029

**RDI - CREDITOR**
STEPHAN H JOHNSON MD INC
OFFICER DIRECTOR MANAGER OR
AGENT
1441 AVOCADO AVENUE
SUITE 206
NEWPORT BEACH, CA 92660-7703

**RDI - CREDITOR**
STEPHANIE GUZMAN
82165 DR. CARREON BLVD 13C2
INDIO, CA 92201-5898

**RDI - CREDITOR**
STEPHANIE H. MEYERS
3665 NEEDLES HIGHWAY APT 31E
LAUGHLIN, NV 89029-0216

**RTD 08/09/21 RESENT**
**RDI - CREDITOR**
STEPHANIE KANNAR
633 ELAINE AVE
OCEANSIDE, CA 92057-3540

**NEW ADDR PER USPS**
**RDI - CREDITOR**
STEPHANIE KANNAR
3911 MESA DR APT 103
OCEANSIDE CA 92056-2664

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 98**

**NEW ADDR PER USPS**
**RDI - CREDITOR**
STEPHANIE KANNER
220 N EL CAMINO REAL SPC 71
OCEANSIDE, CA 92058-1767

**RDI - CREDITOR**
STEPHANIE N MCCLELLAN MD INC
OFFICER DIRECTOR MANAGER OR
AGENT
1411 AVOCADO
SUITE 205
NEWPORT BEACH, CA 92660

**RDI - CREDITOR**
STEPHANIE TEMPLE
4740 WARNER AVE. #206
HUNTINGTON BEACH, CA 92649-
5028

**RDI - CREDITOR**
STEPHANIE VERONIQUE
LANCASTER
4998 ASHMEAD DRIVE
HEMET, CA 92544-7817

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
STEPHEN C. DURINGER
EDWARD L. LAIRD
DURINGER LAW GROUP, INC.
181 S. OLD SPRINGS RD., 2ND FLOOR
ANAHEIM, CA 92808-1247

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
STEPHEN JOHN MISCH
C/O CHIHIRO FUJIKAWA
1319 CORTE ALEMANO
COSTA MESA, CA 92626-1664

**RDI - CREDITOR/INVESTOR**
STEVE & SANDRA SULTANOFF
9 GALENA
IRVINE CA 92602

**RDI - CREDITOR**
STEVE CHU
3902 SANTA ANITA LN
YORBA LINDA, CA 92886-7015

**RDI - CREDITOR/INVESTOR**
STEVE MISCH
31442 PASEO DE LA PLAYA
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR**
STEVEN C KISER
366 SAN MIGUEL DRIVE
SUITE 312
NEWPORT BEACH, CA 92660-7810

**1019 - RDI - CH 11**
STEVEN L. CRAIG
4100 MACARTHUR BLVD
SUITE 100
NEWPORT BEACH, CA 92660

**RDI - CREDITOR**
STORMIE SADLER
37153 WINGED FOOT DR.
BEAUMONT, CA 92223-8010

**RDI - CREDITOR**
STRAUB DISTRIBUTING
COMPANY
OFFICER DIRECTOR MANAGER
OR AGENT
4633 E LA PALMA AVENUE
ANAHEIM, CA 92807-1909

**RDI - CREDITOR**
STYLES HART
4303 PALO VERDE AVE
LAKEWOOD, CA 90713-2948

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
SUGUI TEAPILA
67185 MEDANO RD
PALM SPRINGS, CA 92262

**RDI - CREDITOR**
SUMMER MAGANN
277 STARBOARD CT.
SAN JACINTO, CA 92583-6547

**RDI - CREDITOR**
SUPERIOR PRESS
OFFICER DIRECTOR MANAGER OR
AGENT
9440 NORWALK BLVD
SANTA FE SPRINGS, CA 90670-2928

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
SUSAN DEMILLE
20202 SW CYPRESS STREET
NEWPORT BEACH CA 92660

**RDI - CREDITOR**
SYDNEY ALESSA MEINER
5811 FURNACE CREEK RD.
YORBA LINDA, CA 92886-6021

**RDI - CREDITOR**
SYDNEY FORD
8361 FRIESLAND DR.
HUNTINGTON BEACH, CA 92647-6305

**RDI - CREDITOR**
SYDNEY P. CONN
528 LAKETREE CT.
BOULDER CITY, NV 89005-1115

**RDI - CREDITOR**
SYDNEY PESNEC
7388 MARINA PACIFICA DR.
NORTH
LONG BEACH, CA 90803

**RDI - CREDITOR**
SYDNIE R. HARDER
22 FLAMINGO CT.
LAGUNA NIGUEL, CA 92677-5167

**RDI - CREDITOR/POC ADDRESS**
SYNCHRONY BANK
C/O PRA RECEIVABLES
MANAGEMENT, LLC
PO BOX 41021
NORFOLK VA 23541-1021

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**

**RDI - CREDITOR**
T RANDOLPH HOWATT
27 INDIAN ROCK ROAD
SAN ANSELMO, CA 94960-1421

**RDI - CREDITOR/POC ADDRESS**
TAD BELSHE
25316 STAYSAIL DR.
DANA POINT, CA 92629-1437

**RDI - CREDITOR**
TAI INTERNATIONAL PATENT &
LAW OFF.
PARTNER, OFFICER, DIRECTOR,
AGENT
9TH FL., NO. 112, SEC. 2,
CHANG-AN E. RD.
TAIPEI 104, TAIWAN, R.O.C.

**RDI - CREDITOR**
TALIA WATTS
459 ORANGE AVE. APT. 11
LONG BEACH, CA 90802-1723

**RDI - CREDITOR**
TALLIS DAWSON
19234 SEABROOK LANE
HUNTINGTON BEACH, CA 92648-5520

**RDI - CREDITOR**
TAMARA SCHERBOVSKY
159 BRIARWOOD LN
ALISO VIEJO, CA 92656-2967

**RDI - CREDITOR/POC ADDRESS**
TAMMY PALACIOS (BILLIEU )
910 DEL DIOS RD #63
ESCONDIDO, CA 92029-2249

**RDI - CREDITOR**
TANER LARISON
4235 RUTGERS AVE.
LONG BEACH, CA 90808-1629

**RDI - CREDITOR**
TANNER KAUFMAN
5443 COLDBROOK AVE
LAKEWOOD, CA 90713-1435

**RDI - CREDITOR**
TAORMINA CONTROLS, LLC
WILLIAM C. TAORMINA, MANAGER
128 W. SYCAMORE
ANAHEIM, CA 92805-2603

**RDI - CREDITOR**
TAORMINA FAMILY VENTURE FUND,
LLC
OFFICER, DIRECTOR, MANAGER,
AGENT
128 W. SYCAMORE
ANAHEIM, CA 92805-2603

**RDI - CREDITOR**
TAORMINA MANAGEMENT, LLC
WILLIAM C. TAORMINA, MANAGER
128 W. SYCAMORE
ANAHEIM, CA 92805-2603

**RDI - CREDITOR**
TARA COFFEY
6102 MEDFORD DRIVE
HUNTINGTON BEACH, CA 92647-2417

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
TAWNI WALZ
19072 E. COUNTRY HALLOW
ORANGE, CA 92869-3154

**RDI - CREDITOR**
TAYLOR ELIZONDO
7026 QUAKERTOWN AVE.
WINNETKA, CA 91306-3642

**RDI - CREDITOR**
TAYLOR HEINZ
12595 15TH ST
YUCAIPA, CA 92399-1737

**RDI - CREDITOR**
TAYLOR NICHOLSON
6465 SAN ANDRES AVE.
CYPRESS, CA 90630-5323

**RDI - CREDITOR**
TEGAN ROBERTS
10797 LA FONDA CIRCLE
FOUNTAIN VALLEY, CA 92708-3917

**RDI - CREDITOR**
TEODORO APANCO
5322 KENT AVE
RIVERSIDE, CA 92503-2429

**RDI - CREDITOR**
TERMINEX PROCESSING CENTER
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 742592
CINCINNATI, OH 45274-2592

**RDI - CREDITOR**
TERRY GRUBER
25812 SYCAMORE LANE
LAGUNA HILLS, CA 92653-5416

**RDI - CREDITOR**
TERRY N GLOVER JR.
694 MICHIGAN AVE
BEAUMONT, CA 92223-2356

**RDI - CREDITOR**
TESS NALEZNY
4812 TANGLEWOOD AVE.
ANAHEIM, CA 92807-1020

**RDI - CREDITOR**
TESSIA GUAJARDO
23342 VIA BAHIA
MISSION VIEJO, CA 92691-2116

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 100**

**RDI - CREDITOR**
TESSY CRANFORD
4314 TEMECULA ST.
SAN DIEGO, CA 92107-1149

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
THADDEUS W SMITH & ASSOCIATES
INSURANCE SERVICES
OFFICER DIRECTOR MANAGER OR
AGENT
3151 AIRWAY AVE A2
COSTA MESA, CA 92626-4620

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
THALIA GARCIA
3851 SHERBOURNE DR. APT. O
OCEANSIDE, CA 92056-3346

**RDI - CREDITOR**
THALIA VIVAS
1306 LINDSEY
SAN JACINTO, CA 92583-5271

**RDI - CREDITOR**
THE BRETHREN INC
DBA FIRE SAFTEY FIRST
OFFICER DIRECTOR MANAGER OR
AGENT
1170 E FRUIT STREET
SANTA ANA, CA 92701-4205

**RDI - CREDITOR**
THE DOT PRINTER INC
OFFICER DIRECTOR MANAGER OR
AGENT
2424 MCGAW AVENUE
IRVINE, CA 92614-5834

**RDI - CREDITOR**
THE IRVINE COMPANY LLC
OFFICER DIRECTOR MANAGER
OR AGENT
100 INNOVATION DRIVE
IRVINE, CA 92617-3207

**RDI - CREDITOR**
THE IRVINE COMPANY LLC
OFFICER DIRECTOR MANAGER OR
AGENT
550 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660-7010

**RDI - CREDITOR**
THE IRVINE COMPANY LLC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 840380
LOS ANGELES, CA 90084-0380

**RDI - CREDITOR**
THE IRVINE COMPANY RETAIL
PROP.
ATTN. GENERAL COUNSEL
100 INOVATION DRIVE
IRVINE, CA 92617-3203

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
THE NATIONAL COMPANIES
OFFICER DIRECTOR MANAGER OR
AGENT
15505 CORNET AVENUE
SANTA FE SPRINGS, CA 90670-5511

**RDI - CREDITOR**
THE RUBY DOOBY FOUNDATION
OFFICER DIRECTOR MANAGER OR
AGENT
4100 MACARTHUR BLVD
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR**
THE RUBY RESTAURANT GROUP
4100 MACARTHUR BLVD.
SUITE 310
NEWPORT BEACH, CA 92660-2050

**RDI - CREDITOR/POC ADDRESS**
THEODORE A. BROEDLOW
28 POINT LOMA DRIVE
CORONA DEL MAR, CA 92625-1026

**RDI - CREDITOR**
THEODORE BROEDLOW
238 POINT LOMA DRIVE
ALISO VIEJO, CA 92656

**RDI - CREDITOR/INVESTOR**
THOMAS & CARYLE FERGUSON
4221 DEVON CIRCLE
CYPRESS CA 90630

**RTD 08/09/21 UTF**
**RDI - CREDITOR/INVESTOR**
THOMAS & COLLEEN PADDOCK
200 SAPPHIRE AVENUE
NEWPORT BEACH CA 92662

**RDI - CREDITOR/INVESTOR/POC**
**ADDRESS**
THOMAS & COLLEEN PADDOCK
2815 MAPLE COVE DRIVE
BOUNTIFUL, UT 84010

**RDI - CREDITOR**
THOMAS AND KRISTEN HYLTON
9 CANDLEBUSH
IRVINE, CA 92603-3702

**RDI - CREDITOR**
THOMAS BORCHARD
BORCHARD & CALLAHAN, APC
25909 PALA, SUITE 300
MISSION VIEJO, CA 92691-2778

**RDI - CREDITOR/POC ADDRESS**
THOMAS ERNEST ZAMPAS
5613 PASEO DE PABLO
TORRANCE, CA 90505

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 101**

**RTD 08/09/21 SEE POC ADDR**
**RDI - CREDITOR**
THOMAS ERNEST ZAMPAS
2854 E SIERRA DRIVE
THOUSAND OAKS, CA 91362-3740

**RDI - CREDITOR**
THOMAS FERGUSON
4221 DEVON CIRCLE
CYPRESS, CA 90630-2713

**RDI - CREDITOR**
THOMAS G BLACK JR
DBA TLC COMMUNICATIONS
OFFICER DIRECTOR MANAGER OR
AGENT
5532 SUGAR MAPLE WAY
FONTANA, CA 92336-5913

**RTD 08/17/21 UTF**
**RDI - CREDITOR**
THOMSON & THOMSON INC
DBA THOMSON COMPUMARK
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 71892

**RDI - CREDITOR**
TIANNA GUAJARDO
25212 STOCKPORT ST.
LAGUNA HILLS, CA 92653-4964

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
TIERNEY PUBLISHING INC
OFFICER DIRECTOR MANAGER OR
AGENT
1100 N TUSTIN AVENUE
SUITE 101
ANAHEIM, CA 92807-1730

**RDI - CREDITOR**
TIFFANY BILLINGSLEY
1425 S. VIA SOLEDAD
PALM SPRINGS, CA 92264-8460

**RDI - CREDITOR**
TIFFANY STEINLECHNER
1610 TAMARISK RD.
PALM SPRINGS, CA 92262-5869

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
TIFFANY TRAN
5401 E ANAHEIM RD.
LONG BEACH, CA 90815-4300

**RDI - CREDITOR**
TIGER NATURAL GAS INC
OFFICER DIRECTOR MANAGER
OR AGENT
1422 E 71 ST SUITE J
TULSA, OK 74136-5060

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
TIKOWANNA KATHRYN HIGH
819 UNIVERSITY AVE.
SAN DIEGO, CA 92103-3204

**RDI - CREDITOR/POC ADDRESS**
TIM VERPLANK DBA CLEAR
EXCELLENCE
WINDOW CLEANING
16852 GREEN ST APT 104
HUNTINGTON BEACH, CA 92649-
3540

**RDI - CREDITOR**
TIME WARNER CABLE
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 223085
PITTSBURGH, PA 15251-2085

**RDI - CREDITOR/POC ADDRESS**
TIMOTHY AND BROOK BUTLER TRUST
BROOK D AND TIMOTHY J BUTLER
511 GARDENDALE RD
ENCINITAS, CA 92024-1950

**RDI - CREDITOR**
TIMOTHY KELLEY MD INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 15191
NEWPORT BEACH, CA 92659-5191

**RDI - CREDITOR**
TONI VALENTINA TABIEROS
10905 EL DOMINO AVE.
FOUNTAIN VALLEY, CA 92708-
3907

**RDI - CREDITOR**
TONYA CORDELL
101 HUNTINGTON BLVD. #4
HUNTINGTON BEACH, CA 92648-5224

**RDI - CREDITOR - 1019 RDI CH 11**
TPX COMMUNICATIONS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 50913
SAN DIEGO, CA 92150-9013

**RDI - CREDITOR**
TRISTAN GLOSSENGER
243 DOUGLAS DRIVE
OCEANSIDE, CA 92058-7834

**RTD 08/16/21 UTF**
**RDI - CREDITOR/INVESTOR**
TRUDY GROTH
31008 ALISO CIRCLE
LAGUNA BEACH CA 92651-8132

**RDI - CREDITOR**
TRUE HEALTH DIAGNOSTICS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 205401
DALLAS, TX 75320-5401

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 102**

**RDI - CREDITOR/INVESTOR**
TULLIO J. RIZZO
28701 POINT LOMA
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR**
UCLA MEDICAL GROUP PATIENT
PAY
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 748156
LOS ANGELES, CA 90074-8156

**RDI - CREDITOR**
UNIQUE MARIE SWEETEN
BALLESTEROS
17100 OAK LANE #9
HUNTINGTON BEACH, CA 92647-5856

**1019 - RDI - CH 11**
UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY
OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**RDI - CREDITOR**
US AIR CONDITIONING
OFFICER DIRECTOR MANAGER
OR AGENT
4517 BIRCHWOOD AVENUE
SEAL BEACH, CA 90740-3112

**RDI - CREDITOR**
US FOODS INC
REGISTERED AGENT
SECRETARY OF STATE
TOWNSEND BLDG.
SUITE 4
DOVER, DE 19901-1234

**RDI - CREDITOR**
VALERIE BELTRAN
912 GLENDORA DR.
OCEANSIDE, CA 92057-2639

**RDI - CREDITOR**
VANESSA BEDOLLA
324 MAGDALENA DR.
OCEANSIDE, CA 92057-6603

**RDI - CREDITOR**
TYLER LOGUE
19822 BROOKHURST APT 6D
HUNTINGTON BEACH, CA 92646-4215

**RTD 08/06/21 UTF**
**RDI - CREDITOR**
UL LLC
OFFICER DIRECTOR MANAGER OR
AGENT
32097 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0001

**RDI - CREDITOR**
UNITED STATES ATTORNEY'S OFFICE
FEDERAL BULDING, ROOM 7516
300 NORTH LOS ANGELES STREET
LOS ANGELES, CA 90012-3336

**RDI - CREDITOR**
UPS INC
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 894820
LOS ANGELES, CA 90189-4820

**RDI - CREDITOR**
US DEPARTMENT OF LABOR
200 CONSTITUTION AVENUE  NW
WASHINGTON, DC 20210-0002

**RDI - CREDITOR**
US SECURITIES AND EXCHANGE
COMMIS
ATTN BANKRUPTCY COUNSEL
444 SOUTH FLOWER STREET
SUITE 900
LOS ANGELES, CA 90071-2934

**RDI - CREDITOR**
VALERIE SOTO DAVILA
2320 FLORIDA ST. #12
HUNTINGTON BEACH, CA 92648-5932

**RDI - CREDITOR**
VAR RESOURCES INC
OFFICER DIRECTOR MANAGER OR
AGENT
2330 INTERSTATE 30
SEAGOVILLE, TX 75159

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
TYSON A BOARDS
6250 HOLABIRD ST. APT 20
SAN DIEGO, CA 92120-3547

**RDI - CREDITOR**
ULISES CASTELO
2069 WALLACE AVE, APT. #C
COSTA MESA, CA 92627-2951

**RDI - CREDITOR**
UNITED STATES DEPARTMENT OF
JUSTICE
BEN FRANKLIN STATION
PO BOX 683
WASHINGTON, DC 20044-0683

**RDI - CREDITOR**
URBANO CUAHUIZO
493 E. VISTA CHINO APT 9
PALM SPRINGS, CA 92262-3220

**RDI - CREDITOR**
US DEPARTMENT OF LABOR
OSHA REGION 9
SAN FRANCISCO FEDERAL
BUILDING
90 7TH STREET SUITE 18100
SAN FRANCISCO, CA 94103-6719

**RDI - CREDITOR**
VALERIE ANN CASTILLO
4671 VIA LOMA LINDA
YORBA LINDA, CA 92886-3027

**RDI - CREDITOR**
VALORIE VILLEGAS
1164 W COTTONWOOD RD
BANNING, CA 92220-4310

**RDI - CREDITOR**
VERIZON COMMUNICATIONS
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 660108
DALLAS, TX 75266-0108

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 103**

**RDI - CREDITOR**
VERIZON WIRELESS
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 660108
DALLAS, TX 75266-0108

**RDI - CREDITOR**
VERONICA CABALLERO
6881 SHANNON DRIVE
HUNTINGTON BEACH, CA 92647-3167

**RDI - CREDITOR**
VERONICA HERNANDEZ
4444 SUNNY DUNES #4
PALM SPRINGS, CA 92264-1467

**RDI - CREDITOR**
VIANNEY GARCIA
51063 29TH PLAMS HWY #14
MORONGO VALLEY, CA 92256-9483

**RDI - CREDITOR**
VICTOR CARBAJAL
900 N CHERRY ST
BANNING, CA 92220-2712

**RDI - CREDITOR**
VICTOR CERVANTES
1435 SHOSHONE ST. APT. A
OCEANSIDE, CA 92058-2632

**RDI - CREDITOR**
VICTOR LOREDO
3142 MENLO AVE
SAN DIEGO, CA 92105-4432

**RDI - CREDITOR**
VICTOR TORRES
421 E 16TH ST. #101
SANTA ANA, CA 92701-7716

**RDI - CREDITOR**
VICTORIA GONZALEZ
3200 W5TH ST #405
SANTA ANA, CA 92703-1842

**RDI - CREDITOR**
VICTORIA GUAJARDO
24901 MONTE VERDE
LAGUNA NIGUEL, CA 92677-1558

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
VICTORIA TORHILD CHRISTIANSEN
3041 COOLIDGE AVENUE
COSTA MESA, CA 92626-2872

**RDI - CREDITOR**
VINCENT S AND MARION L
PALLOTTA
72 GROVE AVENUE
LEOMINSTER, MA 01453-0288

**RDI - CREDITOR**
VIRGILIO ADAME
10271 KERN AVE
GARDEN GROVE, CA 92843-5007

**RTD 09/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
VIRGINA L. FRANKS
3244 SAN AMADEO-UNIT 3C
LAGUNA WOODS CA 92637

**RTD 07/27/20 UTF (DECEASED)**
**RDI - CREDITOR/INVESTOR**
VIRGINIA KROHA
31114 FLYING CLOUD DRIVE
LAGUNA NIGUEL CA 92677

**RDI - CREDITOR**
VIRGINIA M GORDON
THE GORDON TRUST
606 18TH STREET
HUNTINGTON BEACH, CA 92648-3808

**RDI - CREDITOR**
VIVIANA REYNA
411 ENCLAVE CIRCLE #311
COSTA MESA, CA 92626-8152

**RDI - CREDITOR**
VIVIEN K BURT AND
MADELEINE S KLEINMAN
3935 HOLLYLINE AVENUE
SHERMAN OAKS, CA 91423-4603

**RDI - CREDITOR/POC ADDRESS**
WALDEMAR I MANCILLA
SERRANO
948 CHEYENNE ST
COSTA MESA, CA 92626

**RDI - CREDITOR**
WALTER ORTEGA
7451 WARNER AVE. #E211
HUNTINGTON BEACH, CA 92647-5494

**RDI - CREDITOR/INVESTOR**
WARD STENNETT
1320 SO GERTRUDA AVE.
REDONDO BEACH CA 90277

**RDI - CREDITOR**
WASSERTROM COMPANY INC
OFFICER DIRECTOR MANAGER
OR AGENT
477 S FRONT STREET
COLUMBUS, OH 43215-5625

**RDI - CREDITOR/POC ADDRESS**
WASTE MANAGEMENT OF
CALIFORNIA, INC.
BANKRUPTCY DEPARTMENT
2625 W GRANDVIEW RD STE 150
PHOENIX, AZ 85023-3109

**RDI - CREDITOR**
WATER HEATER MAN INC
OFFICER DIRECTOR MANAGER OR
AGENT
570 W FREEDOM AVENUE
ORANGE, CA 92865-2530

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 104**

**RDI - CREDITOR**
WEST PACIFIC MEDICAL
LABORATORY
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 144405
AUSTIN, TX 78714-4405

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
WILIAM & JEANNETTE SIMEK
17342 LA MESA LANE
HUNTINGTON BEACH CA 92647

**RTD 12/31/20 UTF**
**RDI - CREDITOR/INVESTOR**
WILLIAM & JUDY KELLY
30 JOYA DRIVE
PALM DESERT CA 92260

**RDI - CREDITOR**
WILLIAM AND JEANNETTE M
SIMEK
THE WILLIAM J AND JEANNETTE
M
SIMEK TRUST
17342 LA MESA LANE
HUNTINGTON BEACH, CA 92647-
6145

**RDI - CREDITOR**
WILLIAM EKBERG
17941 FERNPOINT CR.
HUNTINGTON BEACH, CA 92647-6446

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
WILLIAM F & RITA A HARNACKER
HARNACKER REVOCABLE TRUST
1171 VIA ARGENTINA
VISTA, CA 92081-6342

**RTD 01/04/20 UTF**
**RDI - CREDITOR/INVESTOR**
WILLIAM F. AND EARLENE PETTY
403 CARLISLE COURT
THE VILLAGES FL 32162

**RDI - CREDITOR/INVESTOR/POC
ADDRESS**
WILLIAM F. AND EARLENE PETTY
SCOTT KAVANAUGH
9 OLD RANCH ROAD
LAGUNA NIGUEL, CA 92677

**RDI - CREDITOR/INVESTOR**
WILLIAM G FREITAG
WILLIAM G FREITAG REVOCABLE
TRUST
114 CLEBURNE PASS
GEORGETOWN, TX 78633-5473

**RTD 12/29/20 UTF**
**RDI - CREDITOR/INVESTOR**
WILLIAM G. FREITAG
78571 ALLIANCE WAY
PALM DESERT CA 92211

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
WILLIAM L AND JUDY KELLY
30 JOYA DRIVE
PALM DESERT, CA 92260-0327

**RDI - CREDITOR/POC ADDRESS**
WILLIAM M CROSBY
ACQUIRED FROM JOSEPH SCOTT
CROSBY
LAW OFFICE OF WILLIAM M
CROSBY
13522 NEWPORT AVENUE, SUITE
201
TUSTIN, CA 92780-3707

**RDI - CREDITOR/POC ADDRESS**
WILLIAM M CROSBY
LAW OFFICE OF WILLIAM M
CROSBY
13522 NEWPORT AVENUE, SUITE
201
TUSTIN, CA 92780-3707

**RDI - CREDITOR**
WILLIAM S AND MYRNA A WRIGHT
3900 TOPSIDE LANE
CORONA DEL MAR, CA 92625-1628

**RDI - CREDITOR**
WILLIAM SIMEK FAMILY TRUST
17342 LA MESA LN
HUNTINGTON BEACH, CA 92647-
6145

**RDI - CREDITOR**
WSK CONSTRUCTION INC
DBA WAGNER SURE KLEEN
OFFICER DIRECTOR MANAGER
OR AGENT
1842 MOORPARK DRIVE
BREA, CA 92821-6045

**RDI - CREDITOR**
XENA PRINCESS JOUDI
4740 WARNER AVENUE #108
HUNTINGTON BEACH, CA 92649-5004

**RDI - CREDITOR**
XEROX FINANCIAL SERVICES
OFFICER, DIRECTOR, MANAGER,
AGENT
PO BOX 202882
DALLAS, TX 75320-2882

**RDI - CREDITOR**
YAHAIRA PENALOZA
2290 COLLEGE AVE. APT. B2
COSTA MESA, CA 92627-1946

**RDI - CREDITOR/POC ADDRESS**
YELP INC.
C/O SZABO ASSOCIATES, INC.
3355 LENOX ROAD NE, SUITE 945
ATLANTA, GA 30326-1357

**RDI - CREDITOR**
YOLANDA GARCIA
7632 AMBERLEAF CIRCLE APT. 1
HUNTINGTON BEACH, CA 92648-
1858

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"
PAGE 105**

Case 8:18-bk-13311-SC    Doc 1227    Filed 07/11/22    Entered 07/11/22 17:02:05    Desc
Main Document        Page 83 of 83

**RDI - CREDITOR**
YOUNG ELECTRIC SIGN
COMPANY
YESCO LLC DBA YESCO SIGNS
LLC
OFFICER DIRECTOR MANAGER
OR AGENT
PO BOX 11676
TACOMA, WA 98411-6676

**RTD 08/09/21 UTF**
**RDI - CREDITOR**
YOVANI GUTIERREZ
2088 GREENBRIER DRIVE
OCEANSIDE, CA 92054-3445

**RDI - CREDITOR**
YPO GOLD SOUTHERN
CALIFORNIA CHAPTE
OFFICER DIRECTOR MANAGER OR
AGENT
PO BOX 373
HUNTINGTON BEACH, CA 92648-
0373

**RTD 08/16/21 UTF**
**RDI - CREDITOR**
YUKI TENG
4220 W 1ST ST #211
SANTA ANA, CA 92703-4043

**RDI - CREDITOR**
ZACH BARTON
1227 E. OCEAN BLVD UNIT 310
LONG BEACH, CA 90802-5838

**RDI - CREDITOR**
ZOEE GALLEGO
7402 COHO DRIVE #111
HUNTINGTON BEACH, CA 92648-
2430

**RDI - CREDITOR**
ZOJIRUSHI AMERICA
CORPORATION
OFFICER DIRECTOR MANAGER
OR AGENT
19310 PACIFIC GATEWAY DRIVE
SUITE 101
TORRANCE, CA 90502-1031

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

*June 2012*
4851-1218-9040, v. 1

**EXHIBIT "1"**
**PAGE 106**

D. EDWARD HAYS, #162507
ehays@marshackhays.com
LAILA MASUD, #311731
lmasud@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 7 Trustee,
RICHARD A. MARSHACK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:18-bk-13311-SC |
| RUBY'S DINER, INC., a California corporation, et al., | Chapter 7 |
| Debtor. | (Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC) |
| Affects: | |
| ☐   ALL DEBTORS | NOTICE OF ERRATA RE: EXHIBIT "1" IN SUPPORT OF MOTION TO (1) SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS, INCLUDING CLAIMS UNDER 11 U.S.C. § 503(b); AND (2) APPROVE THE FORM, MANNER, AND SUFFICIENCY OF THE NOTICE THEREOF |
| ☒   RUBY'S DINER, INC., ONLY | |
| ☐   RUBY'S SOCAL, DINERS, LLC, ONLY | |
| ☐   RUBY'S QUALITY DINERS, LLC, ONLY | |
| ☐   RUBY'S HUNTINGTON BEACH, LTD. ONLY | [MOTION FILED AS DK. NO. 1226] |
| ☐   RUBY'S LAGUNA HILLS, LTD. ONLY | [NO HEARING REQUIRED] |
| ☐   RUBY'S OCEANSIDE, LTD, ONLY | |
| ☐   RUBY'S PALM SPRINGS, LTD. ONLY | |

/ / /

/ / /

/ / /

---

NOTICE OF ERRATA IN SUPPORT OF MOTION TO (1) SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS

4873-1081-9112v.1-1015-134

**EXHIBIT "1"**

**PAGE 107**

1  TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

2  JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

3  PARTIES:

4      PLEASE TAKE NOTICE that on July 11, 2022, as Dk. 1226, Richard A. Marshack, , in his

5  capacity as Chapter 7 Trustee ("Trustee") of the Bankruptcy Estate ("Estate") of Ruby's Diner, Inc.,

6  a California corporation, et al. jointly administered on September 5, 2018, as lead case no. 8:18-bk-

7  1331-SC ("RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's

8  SoCal Diners, LLC, a Delaware limited liability company ("SoCal"); (b) 8:18-bk-13198-SC - Ruby

9  Quality Diners, LLC., a Delaware limited liability company ("Quality"); (c) 8:18-bk-13199-SC –

10  Ruby's Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC –

11  Ruby's Laguna Hills, Ltd., a California limited partnership ("RLH"); (e) 8:18-bk-13201-SC –

12  Ruby's Oceanside Ltd., a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's

13  Palm Springs, Ltd., a California limited partnership ("RPS") (collectively, RDI, SoCal, Quality,

14  RHB, RO, RLH, and RPS are referred to as "Debtors") filed a motion to (1) Set A Bar Date For

15  Filing Administrative Expense Claims, Including Claims Under 11 U.S.C. § 503(b), And (2)

16  Approve the Form, Manner, and Sufficiency of the Notice Thereof ("Motion").

17      The Motion inadvertently contained the incorrect Exhibit "1." The correct Exhibit "1" is

18  attached to be incorporated into the Motion.

19  DATED:  July 11, 2022                MARSHACK HAYS LLP

20

21                                By:  _/s/ D. Edward Hays_____
22                                     D. EDWARD HAYS
                                       LAILA MASUD
23                                     Attorneys for Chapter 7 Trustee,
                                       RICHARD A. MARSHACK

24

25

26

27

28

**EXHIBIT "1"**

**PAGE 108**

# EXHIBIT "1"

D. EDWARD HAYS, #162507
ehays@marshackhays.com
LAILA MASUD, #311731
lmasud@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 7 Trustee,
RICHARD A. MARSHACK

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:18-bk-13311-SC |
| RUBY'S DINER, INC., a California corporation, et al., | Chapter 7 |
| Debtor. | (Jointly Administered with Case Nos.: 8:18-bk-13197-SC; 8:18-bk-13198-SC; 8:18-bk-13199-SC; 8:18-bk-13200-SC; 8:18-bk-13201-SC; 8:18-bk-13202-SC) |
| Affects: | |
| ☐   ALL DEBTORS | **NOTICE OF SETTING BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS, INCLUDING CLAIMS UNDER 11 U.S.C. § 503(b)** |
| ☒   RUBY'S DINER, INC., ONLY | |
| ☐   RUBY'S SOCAL, DINERS, LLC, ONLY | **ADMINISTRATIVE CLAIM BAR DATE: SEPTEMBER 30, 2022** |
| ☐   RUBY'S QUALITY DINERS, LLC, ONLY | |
| ☐   RUBY'S HUNTINGTON BEACH, LTD. ONLY | |
| ☐   RUBY'S LAGUNA HILLS, LTD. ONLY | |
| ☐   RUBY'S OCEANSIDE, LTD, ONLY | |
| ☐   RUBY'S PALM SPRINGS, LTD. ONLY | |

/ / /

/ / /

/ / /

/ / /

**EXHIBIT "1"**
**PAGE 110**

1  TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

2  JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

3  PARTIES:

4       **NOTICE IS HEREBY GIVEN THAT** the United States Bankruptcy Court for the Central

5  District of California ("Court") has fixed **September 30, 2022** as the last date ("Bar Date") by which

6  all entities, including individuals, partnerships, corporations, estates, trusts, and governmental units

7  (collectively, a "Person") holding a Postpetition Claim (as defined below) or a 20-Day Claim (as

8  defined below), or both, or a C7 Admin Claim against the above-captioned debtor or its estate

9  (collectively, the "Debtor"), must file a request for allowance of such claims. Postpetition Claims,

10  20-Day Claims, and C7 Admin Claims are referred to herein collectively as "Admin Claims."

11       Any Person who asserts such an Admin Claim and wishes to have such Admin Claim

12  allowed by the Court and, if possible, paid by Richard A. Marshack, in his capacity as Chapter 7

13  Trustee ("Trustee") of the Bankruptcy Estate ("Estate") of Ruby's Diner, Inc., a California

14  corporation, et al. jointly administered on September 5, 2018, as lead case no. 8:18-bk-1331-SC

15  ("RDI"), with the following associated bankruptcy cases: (a) 8:18-bk-13197-SC – Ruby's SoCal

16  Diners, LLC, a Delaware limited liability company ("SoCal"); (b) 8:18-bk-13198-SC - Ruby Quality

17  Diners, LLC., a Delaware limited liability company ("Quality"); (c) 8:18-bk-13199-SC – Ruby's

18  Huntington Beach, Ltd., a California limited partnership ("RHB"); (d) 8:18-bk-13200-SC – Ruby's

19  Laguna Hills, Ltd., a California limited partnership ("RLH"); (e) 8:18-bk-13201-SC – Ruby's

20  Oceanside Ltd., a California limited partnership ("RO"); and (f) 8:18-bk-13202-SC – Ruby's Palm

21  Springs, Ltd., a California limited partnership ("RPS") (collectively, RDI, SoCal, Quality, RHB, RO,

22  RLH, and RPS are referred to as "Debtors"), must file a motion seeking allowance of their purported

23  administrative expense claim and have it set for hearing by the Bar Date.

24  **1.      DEFINITION OF A POSTPETITION CLAIM:**

25       For purposes of this *Notice*, a Postpetition Claim is a Claim (defined below) for payment of

26  an administrative expense of a kind specified in Section[1] 503(b) and entitled to priority pursuant to

27

28

---

[1] Unless otherwise noted all section references are to Title 11 of the United States Code.

1

**EXHIBIT "1"**

**PAGE 111**

1  Section 507(a)(2) arising during the period *after* the filing of the Debtor's petition on September 6,

2  2018 ("Petition Date") and *before* entry of the *Order* (the "Conversion Order") on April 15, 2020

3  ("Conversion Date"), converting the bankruptcy case to Chapter 7, including, but not limited to, the

4  actual, necessary costs and expenses, that were incurred, or which accrued or arose, *after* the filing

5  of the Debtor's petition on the Petition Date and *before* entry of the *Conversion Order* on the

6  Conversion Date for preserving the Debtor's estate and operating the business of the Debtor,

7  including wages, salaries, or commissions. Claims or causes of action arising *after* the filing of the

8  Debtor's petition on the Petition Date and *before* entry of the *Conversion Order* on the Conversion

9  Date from alleged personal injuries are Postpetition Claims whether or not such claim is reduced to

10  judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed,

11  legal, equitable, secured or unsecured. The administrative expense claims of professionals and staff

12  retained by the Debtor and the Trustee for the Postpetition Period, including professionals retained

13  pursuant to *Orders* of the Court who may seek fees and expenses for their services pursuant to 11

14  U.S.C. §§ 330 and 331 ("Professionals") are Postpetition Claims; however, as provided in Section 3,

15  below, the Trustee's Professionals are excluded from the Bar Date and the requirement to file an

16  Administrative Proof of Claim. This definition is for illustration purposes only and without prejudice

17  to the Trustee's right to assert that any claim or cause of action entitled to priority pursuant to

18  Section 507(a)(2) was required to be filed by the Chapter 11 Bar Date.

19  **2.        DEFINITION OF 20-DAY CLAIM AND CLAIM:**

20          For purposes of this *Notice*, a "20-Day Claim" is a Claim entitled to treatment in accordance

21  with Section 503(b)(9). Specifically, 20-Day Claims are those claims for the "value of any goods

22  received by the debtor within 20 days before [September 6, 2018 — or on or after August 17, 2018]

23  in which the goods have been sold to the debtor in the ordinary course of such debtor's business."

24  For purposes of this *Notice*, a "Claim" means (a) the right to payment whether or not such right is

25  reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, legal,

26  equitable, secured or unsecured or (b) a right to an equitable remedy for breach of performance if

27  such breach gives rise to a right to receive payment, whether or not such right to an equitable remedy

28

NOTICE OF SETTING A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS
4821-3126-7570v.1-1015-134

**EXHIBIT "1"**

**PAGE 112**

1  is reduced to judgment, fixed, contingent, matured, unmatured (including potential and unmatured

2  tort and contract claims), fully accrued, disputed, undisputed, secured or unsecured.

3  **3.    ADMIN CLAIMS THAT NEED *NOT* BE FILED BY BAR DATE:**

4      Notwithstanding the foregoing, the following Admin Claims need **not** be filed prior to the

5  Bar Date: (a) any Chapter 7 Admin Claim of the Trustee or any professional employed by Trustee,

6  (b) any Chapter 11 Admin Claim (such as an ordinary course of business payment) that has been

7  previously paid by Debtor or Trustee or that has otherwise been satisfied; (c) any Chapter 11 Admin

8  Claim that has already been allowed by a prior order of the Court and on a final basis; and (d) any

9  fees payable to the U.S. Trustee under 28 U.S.C. § 1930 or accrued interest arising under 31 U.S.C.

10  § 3717. .

11      The above Bar Date does not apply to any claims arising *before* the relief date of September

12  6, 2018, except the 20-Day Claims.

13  **4.    PROCEDURES FOR FILING MOTIONS SEEKING ALLOWANCE AND**

14  **PAYMENT OF CLAIMS AS ADMINISTRATIVE EXPENSES**

15      (i) Admin Claims should be asserted by filing a motion seeking allowance and payment of

16  such claim on a final basis ("Admin. Motion").

17      (ii) *Admin. Motions* must be filed with the Clerk of the United States Bankruptcy Court,

18  Central District of California, Santa Ana Division, 411 W. Fourth Street, Santa Ana, California

19  92701. A *copy* of such Motions must be sent to counsel for the Trustee, D. Edward Hays and Laila

20  Masud, Marshack Hays LLP, 870 Roosevelt, Irvine, CA 92620.

21      (iii) *Admin Motions* will be deemed timely filed when (a) set for hearing on or before the Bar

22  Date; (b) when actually calendared by the Court for hearing on or before the ; and (c) which motion

23  shall be signed by the claimant or, if the claimant is not an individual, by an authorized agent of the

24  claimant, written in English, denominated in United States currency, have attached any documents

25  on which the claim is based (or, if such documents are voluminous, attach a summary) or an

26  explanation as to why the documents are not available. All motions for administrative claim

27  allowance shall be filed on the main case docket (i.e. RDI).

28

---

3

NOTICE OF SETTING A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS

4821-3126-7570v.1-1015-134

1       (iv) *Admin Motions.* must (i) be signed; (ii) include supporting documentation (if

2  voluminous, attach a summary) or an explanation as to why documentation is not available; (iii) be

3  in the English language; and (iv) be denominated in United States currency. All *Administrative*

4  *Proofs of Claim* shall be filed on the Claims Register for the Case, *not* the main case docket. No

5  initial hearings shall be set.

6       (v) 20-Day Claim claimants must include all documents that purport to establish that such

7  claimant supplied and that the Debtor or the Trustee received "goods" within the 20-day period

8  before September 6, 2018 (i.e., on or after August 17, 2018), the "value" of such goods, and that

9  such goods were "sold to the debtor in the ordinary course of the debtor's business."

10  **5.     CONSEQUENCES OF FAILURE TO FILE AN ADMIN CLAIM**

11  **ANY HOLDER OF AN ADMIN CLAIM THAT IS REQUIRED TO FILE, BUT FAILS TO**

12  **FILE, A MOTION FOR ALLOWANCE OF AN CLAIM ADMINISTRATIVE  IN**

13  **ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN ON OR BEFORE THE**

14  **BAR DATE: (A) WILL BE FOREVER BARRED AND ESTOPPED FROM ASSERTING**

15  **THEIR ADMINISTRATIVE EXPENSE CLAIM(S) AGAINST THE DEBTOR AND/OR ITS**

16  **ESTATE UNLESS SUCH CLAIMANT OBTAINS AN ORDER FROM THE BANKRUPTCY**

17  **COURT AUTHORIZING SUCH LATE FILING; AND (B) UNLESS A LATE FILING IS**

18  **AUTHORIZED BY BANKRUPTCY COURT ORDER, WILL NOT BE PERMITTED TO**

19  **RECEIVE PAYMENT FROM THE DEBTOR'S ESTATE OR PARTICIPATE IN ANY**

20  **DISTRIBUTION IN THE DEBTOR'S CASE ON ACCOUNT OF SUCH ADMIN CLAIM.**

21  **6.     RESERVATION OF RIGHTS**

22       The Trustee reserves the right to object to (i) any claim, whether filed or scheduled (e.g., as

23  contingent, unliquidated or disputed), and (ii) any Admin Claim on any ground, or to dispute, or to

24  assert offsets against or defenses to, any claim, as to amount, liability, classification, or otherwise,

25  and to subsequently designate any claim as disputed, contingent and/or unliquidated.

26       **This *Notice* is being sent to many persons and entities that have had some relationship**

27  **with or have done business with the Debtor or the Trustee but may not have an unpaid claims**

28

NOTICE OF SETTING A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS
4821-3126-7570v.1-1015-134

**EXHIBIT "1"**

**PAGE 114**

1  **against the Debtor or its estate. THE FACT THAT YOU HAVE RECEIVED THIS *NOTICE***

2  **DOES NOT MEAN THAT YOU HAVE AN ADMIN CLAIM, OR THAT THE TRUSTEE OR**

3  **THE COURT BELIEVE THAT YOU HAVE AN ADMIN CLAIM. YOU SHOULD NOT**

4  **FILE AN ADMINISTRATIVE PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM**

5  **AGAINST THE DEBTOR OR ITS ESTATE. YOU SHOULD CONSULT AN ATTORNEY IF**

6  **YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE AN**

7  **ADMINISTRATIVE PROOF OF CLAIM. THE ATTORNEYS FOR THE CHAPTER 7**

8  **TRUSTEE ARE NOT AUTHORIZED TO PROVIDE YOU WITH ANY LEGAL ADVICE.**

9        If you have any questions relating to this *Notice*, please contact counsel to the Trustee,

10  Marshack Hays LLP, Attention: D. Edward Hays and Laila Masud, at 949-333-7777 or by e-mail at

11  ehays@marshackhays.com and lmasud@marshackhays.com.

12  DATED:  July 11, 2022                    MARSHACK HAYS LLP

13                                          By: _____

14                                              D. EDWARD HAYS
                                                LAILA MASUD
                                                Attorneys for Chapter 7 Trustee,
15                                              RICHARD A. MARSHACK

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT "1"**

**PAGE 115**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled (*specify*): **NOTICE OF ERRATA RE: EXHIBT "1" IN SUPPORT OF MOTION TO (1) SET A BAR DATE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS, INCLUDING CLAIMS UNDER 11 U.S.C. § 503(b); AND (2) APPROVE THE FORM, MANNER, AND SUFFICIENCY OF THE NOTICE THEREO**F will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  **July 11, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On  **July 11, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| MAIL REDIRECTED TO TRUSTEE DEBTOR | MAIL REDIRECTED TO TRUSTEE DEBTOR | MAIL REDIRECTED TO TRUSTEE DEBTOR |
|---|---|---|
| RUBY'S DINER, INC., A CALIFORNIA CORPOR ~~4100 MACARTHUR BLVD. SUITE 310~~ ~~NEWPORT BEACH, CA 92660-2050~~ | RUBY'S HUNTINGTON BEACH, LTD., A CALIF ~~4100 MACARTHUR BLVD STE 310~~ ~~NEWPORT BEACH, CA 92660-2050~~ | RUBY'S OCEANSIDE LTD, A CALIFORNIA ~~4100 MACARTHUR BLVD. STE 310~~ ~~NEWPORT BEACH, CA 92660-2050~~ |

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on  **July 11, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Scott C. Clarkson  – via personal delivery
United States Bankruptcy Court - Central District of California
411 West Fourth Street, Suite 5-097
Santa Ana, CA 92701-4593

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 11, 2022 | Cynthia Bastida | /s/ Cynthia Bastida |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**EXHIBIT "1"**

**PAGE 116**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Leo A Bautista    leo.bautista@lewisbrisbois.com, Sondra.Sweeney@lewisbrisbois.com
- Christopher Dale Beatty    cbeatty@millerbarondess.com, aransom@millerbarondess.com,docket@millerbarondess.com,jvogel@millerbarondess.com
- Stephen C Biggs    sbiggs@smith-lc.com, kdavenport@smith-lc.com
- George B Blackmar    gblackmar@bpslaw.net
- Dustin P Branch    branchd@ballardspahr.com, carolod@ballardspahr.com;hubenb@ballardspahr.com
- Jeffrey W Broker    jbroker@brokerlaw.biz
- Christopher Celentino    chris.celentino@dinsmore.com, caron.burke@dinsmore.com
- Carol Chow    carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- John S Clifford    JCLIFFORD@SMITH-LC.COM
- David P Crochetiere    dcrochetiere@bautelaw.com, hwells@bautelaw.com
- David P Crochetiere    , hwells@bautelaw.com
- Ashleigh A Danker    adanker731@gmail.com
- Aaron Davis    aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- Caroline Djang    cdjang@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com
- Laura E Dolan    laura.blome@sdcounty.ca.gov, odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov
- Alan J Friedman    afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- Eric J Fromme    efromme@tocounsel.com, stena@tocounsel.com
- Maria L Garcia    Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com
- Alastair M Gesmundo    agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- Richard H Golubow    rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- Steven T Gubner    sgubner@bg.law, ecf@bg.law
- David M. Guess    dguess@buchalter.com, david-guess-9268@ecf.pacerpro.com
- Michael J Hauser    michael.hauser@usdoj.gov
- D Edward Hays    ehays@marshackhays.com, ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com
- Samy Henein    samyhenein@aol.com, az@suppalaw.com
- Garrick A Hollander    ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- Lillian Jordan    ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- Rika Kido    rkido@shulmanbastian.com, avernon@shulmanbastian.com
- David S Kupetz    David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- William N Lobel    wlobel@tocounsel.com, stena@tocounsel.com;sschuster@tocounsel.com
- Tinho Mang    tmang@marshackhays.com, tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com
- Craig G Margulies    Craig@MarguliesFaithlaw.com, Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com
- Richard A Marshack (TR)    pkraus@marshackhays.com, rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- Robert S Marticello    Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- Laila Masud    lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- Jessica G McKinlay    mckinlay.jessica@dorsey.com
- Malcolm D Minnick    dminnick@pillsburylaw.com, m.minnick@comcast.net
- Aviram Edward Muhtar    aviram.muhtar@lewisbrisbois.com, Nancy.Jasso@lewisbrisbois.com
- Jeffrey P Nolan    jnolan@pszjlaw.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Thomas J Polis    tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- Todd C. Ringstad    becky@ringstadlaw.com, arlene@ringstadlaw.com
- SAMUEL A. SCHWARTZ    saschwartz@nvfirm.com, ECF@nvfirm.com
- Steven C Smith    ssmith@smith-lc.com, kcanaan@smith-lc.com
- Valerie Smith    claims@recoverycorp.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "1"**

**PAGE 117**

- Lawrence Treglia    ltreglia@murtaughlaw.com, lhull@murtaughlaw.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Matthew S Walker    matthewswalker1@gmail.com, renee.evans@pillsburylaw.com,
- Corey R Weber    cweber@bg.law, ecf@bg.law
- Sharon Z. Weiss    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- Christopher K.S. Wong    christopher.wong@arentfox.com, yvonne.li@arentfox.com
- Claire K Wu    claire.wu@pillsburylaw.com, irene.hooper@pillsburylaw.com;docket@pillsburylaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                **F 9013-3.1.PROOF.SERVICE**

**EXHIBIT "1"**
**PAGE 118**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **August 19, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On **August 19, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| | | |
|---|---|---|
| **MAIL REDIRECTED TO TRUSTEE DEBTOR**<br>RUBY'S DINER, INC., A CALIFORNIA CORPOR<br><s>4100 MACARTHUR BLVD. SUITE 310</s><br><s>NEWPORT BEACH, CA 92660-2050</s> | **MAIL REDIRECTED TO TRUSTEE DEBTOR**<br>RUBY'S HUNTINGTON BEACH, LTD., A CALIF<br><s>4100 MACARTHUR BLVD STE 310</s><br><s>NEWPORT BEACH, CA 92660-2050</s> | **MAIL REDIRECTED TO TRUSTEE DEBTOR**<br>RUBY'S OCEANSIDE LTD, A CALIFORNIA<br><s>4100 MACARTHUR BLVD. STE 310</s><br><s>NEWPORT BEACH, CA 92660-2050</s> |

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **August 19, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.
**VIA PERSONAL DELIVERY**
**PRESIDING JUDGE'S COPY**
Honorable Scott C. Clarkson
United States Bankruptcy Court
Central District of California
411 West Fourth Street, Suite 5-097
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 19, 2022 | Cynthia Bastida | */s/ Cynthia Bastida* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Leo A Bautista**    leo.bautista@lewisbrisbois.com, Sondra.Sweeney@lewisbrisbois.com
- **Christopher Dale Beatty**    cbeatty@millerbarondess.com,
  aransom@millerbarondess.com,docket@millerbarondess.com,jvogel@millerbarondess.com
- **Stephen C Biggs**    sbiggs@smith-lc.com, kdavenport@smith-lc.com
- **George B Blackmar**    gblackmar@bpslaw.net
- **Dustin P Branch**    branchd@ballardspahr.com, carolod@ballardspahr.com;hubenb@ballardspahr.com
- **Jeffrey W Broker**    jbroker@brokerlaw.biz
- **Christopher Celentino**    chris.celentino@dinsmore.com, caron.burke@dinsmore.com
- **Carol Chow**    carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- **John S Clifford**    JCLIFFORD@SMITH-LC.COM
- **David P Crochetiere**    dcrochetiere@bautelaw.com, hwells@bautelaw.com
- **David P Crochetiere**    , hwells@bautelaw.com
- **Ashleigh A Danker**    adanker731@gmail.com
- **Aaron Davis**    aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- **Caroline Djang**    cdjang@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com
- **Laura E Dolan**    laura.blome@sdcounty.ca.gov,
  odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov
- **Alan J Friedman**    afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- **Eric J Fromme**    efromme@tocounsel.com, stena@tocounsel.com
- **Maria L Garcia**    Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com
- **Alastair M Gesmundo**    agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- **Richard H Golubow**    rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **David M Goodrich**    dgoodrich@go2.law,
  kadele@wgllp.com;lbracken@wgllp.com;wgllp@ecf.courtdrive.com;gestrada@wgllp.com
- **Steven T Gubner**    sgubner@bg.law, ecf@bg.law
- **David M. Guess**    dguess@buchalter.com, david-guess-9268@ecf.pacerpro.com
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **D Edward Hays**    ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.court
  drive.com
- **Samy Henein**    samyhenein@aol.com, az@suppalaw.com
- **Garrick A Hollander**    ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **Lillian Jordan**    ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM
- **Rika Kido**    rkido@shulmanbastian.com, avernon@shulmanbastian.com
- **David S Kupetz**    David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- **William N Lobel**    wlobel@tocounsel.com, stena@tocounsel.com;sschuster@tocounsel.com
- **Tinho Mang**    tmang@marshackhays.com,
  tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com
- **Craig G Margulies**    Craig@MarguliesFaithlaw.com,
  Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com
- **Richard A Marshack (TR)**    pkraus@marshackhays.com,
  rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- **Robert S Marticello**    Rmarticello@swelawfirm.com,
  gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- **Laila Masud**    lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- **Jessica G McKinlay**    mckinlay.jessica@dorsey.com
- **Malcolm D Minnick**    dminnick@pillsburylaw.com, m.minnick@comcast.net
- **Aviram Edward Muhtar**    aviram.muhtar@lewisbrisbois.com, Nancy.Jasso@lewisbrisbois.com
- **Jeffrey P Nolan**    jnolan@pszjlaw.com
- **Ernie Zachary Park**    ernie.park@bewleylaw.com
- **Thomas J Polis**    tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- **Todd C. Ringstad**    becky@ringstadlaw.com, arlene@ringstadlaw.com
- **SAMUEL A. SCHWARTZ**    saschwartz@nvfirm.com, ECF@nvfirm.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**

- **Steven C Smith**   ssmith@smith-lc.com, kcanaan@smith-lc.com
- **Valerie Smith**   claims@recoverycorp.com
- **Kristine A Thagard**   kthagard@marshackhays.com,
  kthagard@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- **Lawrence Treglia**   ltreglia@murtaughlaw.com, lhull@murtaughlaw.com
- **United States Trustee (SA)**   ustpregion16.sa.ecf@usdoj.gov
- **Matthew S Walker**   matthewswalker1@gmail.com, renee.evans@pillsburylaw.com,
- **Corey R Weber**   cweber@bg.law, ecf@bg.law
- **Sharon Z. Weiss**   sharon.weiss@bclplaw.com,
  raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- **Christopher K.S. Wong**   christopher.wong@arentfox.com, yvonne.li@arentfox.com
- **Claire K Wu**   claire.wu@pillsburylaw.com, irene.hooper@pillsburylaw.com;docket@pillsburylaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                        **F 9013-3.1.PROOF.SERVICE**