<table>
<tr><td>

Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address

Ira D. Kharasch (CA Bar No. 109084)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Florr
Los Angeles, CA 90067
Telephone:  (310) 277-6910
Facsimile:  (310) 201-0760
Email:  ikharasch@pszjlaw.com

☐ *Individual appearing without attorney*
☒ *Attorney for:* Ruby's Diner, Inc., et al., Debtors

</td><td>

FOR COURT USE ONLY

</td></tr>
</table>

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**

<table>
<tr><td>

In re:
Ruby's Diner, Inc., a California corporation, et al.,






                                                          Debtor(s).

</td><td>

CASE NO.: 8:18-bk-13311-SC

CHAPTER: 7

**APPLICATION FOR PAYMENT OF:**

☐ **INTERIM FEES AND/OR EXPENSES (11 U.S.C. § 331)**

☒ **FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)**

DATE: November 1, 2022
TIME: 11:00 a.m.
COURTROOM: 5C
PLACE: ZoomGov unless Judge has ordered otherwise
Please see Judge Clarkson's publicly posted hearing calendar, which may be viewed online

</td></tr>
</table>

1.  Name of Applicant (*specify*):  PACHULSKI STANG ZIEHL & JONES LLP

2.  Type of services rendered:
    a.  ☒ Attorney for (*specify*):  Debtors, Ruby's Diner, Inc., et al.
    b.  ☐ Accountant for (*specify*):
    c.  ☐ Other professional (*specify*):

3.  Date of filing of petition under chapter __11__ of the Bankruptcy Code: 09/05/2018

4.  Date of entry of Order Approving Applicant's Employment:  12/20/2018

5.  Date of filing of last Fee and/or Expense Application: N/A

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior
    approved fee applications): $ 479,914.96

    a.  Retainer received: $ 479,914.96

    b.  Retainer remaining as of the date of this Application: $ 0.00

    c.  Total amount requested in all prior applications: $ 0.00

    d.  Total amount actually paid pursuant to prior approved applications: $ 0.00

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

    f.  Total amount allowed but reserved pending final fee application: $ 0.00

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. See Exhibit D attached to the Memorandum of Points and Authorities annexed hereto | $ | X | | = $ | 0.00 |
| b. | $ | X | | = $ | 0.00 |
| c. | $ | X | | = $ | 0.00 |
| d. | $ | X | | = $ | 0.00 |
| e. | $ | X | | = $ | 0.00 |
| f. | $ | X | | = $ | 0.00 |

    g.  ☒ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
    follows:                                                          ☒ See attached page

9.  Bonus requested (final fee applications only): $ _____
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 4,601,142.00

11. Total expenses paid to Applicant to date (including retainers and prior
    approved expense applications): $ included in item 6 above

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 2                          **F 2016-1.2.APP.PAYMENT.FEES**

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| | Type of Expense | Reimbursement Requested this Application |
|---|---|---|
| a. | See ee Exhibit C attached to the Memorandum of Points and Authorities annexed hereto | $ |
| b. | | $ |
| c. | | $ |
| d. | | $ |
| e. | | $ |
| f. | | $ |
| g. ☒ | Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $62,826.08

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):
See attached Memorandum of Points and Authorities, Declaration of Ira D. Kharasch, and exhibits in support of Application

15. Total number of attached pages of supporting documentation: <u>1319</u>

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 27, 2022 | Ira D. Kharasch | /s/ Ira D. Kharasch |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                    Page 3                    **F 2016-1.2.APP.PAYMENT.FEES**

1  Ira D. Kharasch (CA Bar No. 109084)
   **PACHULSKI STANG ZIEHL & JONES LLP**
2  10100 Santa Monica Blvd., 13th Floor
   Los Angeles, California 90067
3  Telephone:  (310) 277-6910
   Facsimile:   (310) 201-0760
4  Email:       ikharasch@pszjlaw.com

5

6  Attorneys for Ruby's Diner, Inc., *et al.*
   Debtors

7

8                    **UNITED STATES BANKRUPTCY COURT**

9                    **CENTRAL DISTRICT OF CALIFORNIA**

10                        **SANTA ANA DIVISION**

11  In re:                                    Case No.:  8:18-bk-13311 SC

12  RUBY'S DINER, INC., a California corporation,   Chapter 7
    *et al.*

13                                            (Jointly Administered With Case Nos.
                         Debtors.             8:18-bk-13197-SC; 8:18-bk-13198- SC;
14                                            8:18-bk-13199- SC; 8:18-bk-13200- SC;
    Affects:                                  8:18-bk-13201- SC; 8:18-bk-13202- SC)
15
    ☒ All Debtors                             **FIRST AND FINAL APPLICATION**
16                                            **FOR COMPENSATION AND**
                                              **REIMBURSEMENT OF EXPENSES OF**
17  ☐ RUBY'S DINER, INC., ONLY               **PACHULSKI STANG ZIEHL & JONES**
                                              **LLP AS GENERAL BANKRUPTCY**
18  ☐ RUBY'S SOCAL DINERS, LLC, ONLY         **COUNSEL FOR DEBTORS AND**
                                              **DEBTORS IN POSSESSION FOR THE**
    ☐ RUBY'S QUALITY DINERS, LLC, ONLY       **PERIOD AUGUST 29, 2018 THROUGH**
19                                            **APRIL 15, 2020; DECLARATION OF**
    ☐ RUBY'S HUNTINGTON BEACH, LTD., ONLY    **IRA D. KHARASCH IN SUPPORT**
20                                            **THEREOF**
    ☐ RUBY'S LAGUNA HILLS, LTD. ONLY
21                                            **Hearing Date and Time:**
    ☐ RUBY'S OCEANSIDE, LTD., ONLY
22                                            Date:   November 1, 2022
    ☐ RUBY'S PALM SPRINGS, LTD., ONLY        Time:   11:00 a.m.
23                                            Place:  United States Bankruptcy Court
                                                      411 W. Fourth Street
24                                                    Courtroom 5C
                                                      Santa Ana, CA 92701
25

26

27  **TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE,**
    **THE DEBTORS, THE OFFICE OF THE UNITED STATES TRUSTEE, THE OFFICIAL**
28  **COMMITTEE OF UNSECURED CREDITORS IN THE RDI CASE, PARTIES**
    **REQUESTING SPECIAL NOTICE, AND OTHER PARTIES IN INTEREST:**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Pachulski Stang Ziehl & Jones LLP (the "Firm" or the "Applicant"), counsel to Ruby's Diner, Inc., a California corporation ("RDI"), Ruby's SoCal Diners, LLC, a Delaware limited liability company ("SoCal Diners"), Ruby's Quality Diners, LLC, a Delaware limited liability company ("Quality"), Ruby's Huntington Beach, Ltd., a California limited partnership ("Ruby's Huntington Beach"), Ruby's Laguna Hills, Ltd., a California limited partnership ("Ruby's Laguna Hills"), Ruby's Oceanside, Ltd., a California limited partnership ("Ruby's Oceanside"), and Ruby's Palm Springs, Ltd., a California limited partnership ("Ruby's Palm Springs") (collectively, without RDI, the "SoCal Debtors" and, with RDI , the "Debtors"), hereby submit this *First and Final Application for Compensation of Pachulski Stang Ziehl & Jones LLP for Final Allowance and Payment of Compensation and Reimbursement of Expenses* (the "Application"), for the period of August 29, 2018 through April 15, 2020 (the "Application Period") pursuant to sections 330 and 331 of the Bankruptcy Code.[1]

## I.  INTRODUCTORY STATEMENT AND SUBORDINATION PROPOSAL

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Compensation Guidelines").  Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951, 96 S.Ct. 726 (1976).  The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar."  *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007).  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk* (*In re Eliapo*), 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

---

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended.  All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

DOCS_LA:326505.12 76135/003

Notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) Richard A. Marshack, chapter 7 trustee (the "Trustee"); (b) D. Edward Hays, Marshack Hays LLP, counsel to the chapter 7 trustee; (c) the Office of the United States Trustee, and (d) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i).

In order to satisfy the Trustee's concerns that the general unsecured creditors of the estate of Ruby's Huntington Beach receive a meaningful distribution, the Firm, as by far the largest unpaid chapter 11 professional of all of the estates,  and the Trustee have agreed to the following subordination agreement (the "Subordination Agreement").  Subject to the consent of the chapter 11 professionals with outstanding claims against the estate of Ruby's Huntington Beach, excluding Donlin Recano, such professionals agree to a collective subordination of $50,000 to the unsecured creditors of Ruby's Huntington Beach.  To clarify, such collective subordination means that all such firms will share in a single $50,000 subordination pro-rata with respect to their outstanding unpaid allowed chapter 11 fees and costs against the estate of Ruby's Huntington Beach.  Donlin Recano has been excluded from such consensual subordination given the nature of their position as claims agent and the relatively small amount of its fees and costs.  The Firm does not have any objection to any of the chapter 11 professionals receiving payment from the estate of Ruby's Huntington Beach.

## II. PRELIMINARY SUMMARY OF COMPENSATION DATA
## FOR THIS APPLICATION [LBR 2016-1(a)(1)(B) and (C)]

**ORDER RE EMPLOYMENT ENTERED**: December 20, 2018, with employment effective as of August 29, 2018 [Docket No. 170].

**PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:**  August 29, 2018, through April 15, 2020

**HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS APPLICATION:**

RDI:  5,852.70

The SoCal Debtors: 760.70

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:326505.12 76135/003

**FEES REQUESTED BY THIS APPLICATION:**

RDI:  $4,053,170.50

The SoCal Debtors:  $547,971.50

**EXPENSES REQUESTED BY THIS APPLICATION:**

RDI:  $51,495.21

The SoCal Debtors:    $11,330.87

**AMOUNT OF PRE-PETITION RETAINER RECEIVED BY APPLICANT:**  $0.00

**AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED:**  $0.00

**AMOUNT OF FEES AND EXPENSES PAID POST-PETITION:** $0.00

**BLENDED RATE**:

**RDI:**

$692.53 (Including Paraprofessionals)

$814.10 (Excluding Paraprofessionals)

**BLENDED RATE:**

**The SoCal Debtors:**

$720.35  (Including Paraprofessionals)

$853.75  (Excluding Paraprofessionals)

**10.**    **Status of case [LBR 2016-1(a)(1)(A)(i)&(iii)]:**  On April 10, 2020 the Debtors filed motions to convert the Cases to cases under chapter 7 ("Motions to Convert")[2], and on April 15, 2020, the Court entered orders granting the Motions to Convert the Cases to cases under chapter 7.[3]

### III.  BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASE [LBR 2016-1(a)(1)(D)]

This Application covers the Application Period, August 29, 2018, 2018 through April 15, 2020, during which the Applicant represented the Debtors as general bankruptcy counsel in these cases.

---

[2] RDI [Dkt No. 571]; SoCal Diners [Dkt No. 89]; Quality [Dkt No. 58]; Ruby's Huntington Beach [Dkt No. 5]; Ruby's Laguna Hills [Dkt No. 60]; Ruby's Oceanside [Dkt No. 58]; and Ruby's Palm Springs [Dkt No. 59].

[3] RDI [Dkt No. 577]; SoCal Diners [Dkt No. 91]; Quality [Dkt No. 60]; Ruby's Huntington Beach [Dkt No. 60]; Ruby's Laguna Hills [Dkt No. 62]; Ruby's Oceanside [Dkt No. 60]; and Ruby's Palm Springs [Dkt No. 61].

4

DOCS_LA:326505.12 76135/003

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**A.    General Background**

On August 29, 2018, the SoCal Debtors filed voluntary petitions for relief under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*. (the "Bankruptcy Code").  On September 5, 2018, RDI filed a related Chapter 11 Case (the "Petition Dates").  Following the Petition Dates, the United States Bankruptcy Court for the Central District of California (the "Bankruptcy Court") entered an order jointly administering RDI and the SoCal Debtors' Chapter 11 Cases for procedural purposes (collectively, the "Cases").

On September 19, 2018, the Office of the United States Trustee appointed an official committee of unsecured creditors in the RDI Chapter 11 Case (the "Committee").

On April 10, 2020 the Debtors filed the Motions to Convert and on and on April 15, 2020, the Court entered orders granting the Motions to Convert the Cases to cases under chapter 7.  Richard A. Marshack is the duly appointed Chapter 7 trustee in the Cases.

**B.    Employment of PSZJ**

On September, 28, 2018, the Debtors filed an *Application Pursuant to Sections 327(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016 and Local Rules 2014-1 and 2016-1 for an Order Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Debtors, Nunc Pro Tunc to August 29, 2018* [Docket No. 94].

On December 20, 2018, the Court entered its *Order Granting Debtors' Application Pursuant to Sections 327(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016 and Local Rules 2014-1 and 2016-1 for an Order Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel to the Debtors, Nunc Pro Tunc to August 29, 2018, 2018* [Dkt. No. 170].

**C.    The Background of the Debtors**

RDI was incorporated on February 13, 1985.  Its principal business address is 4100 MacArthur Blvd., Suite 310, Newport Beach, California  92660.  RDI owns varying percentages of and operates diners in Southern California through its subsidiaries, including through its wholly-owned subsidiary, SoCal Diners.  RDI and its affiliates own, operate and manage restaurants under trade names such as "Ruby's® Diner," and The Ruby Restaurant Group."  RDI and its affiliates have operated Ruby's®

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:326505.12 76135/003

Diner restaurants since prior to 1985 and are known as purveyors of very popular burgers, fries and shakes.  RDI is owned 60% by Douglas Cavanaugh ("Cavanaugh") and 40% by Ralph Kosmides ("Kosmides"), the founders of Ruby's.  RDI is the owner of the Ruby's® trademarks, as system and intellectual property (the "Marks and Intellectual Property") and is the employer of the employees of RDI and is affiliates.

RDI is the 100% owner and sole and managing member of SoCal Diners.  SoCal Diners is the 100% owner and sole and managing member of Quality.  SoCal Diners is the general partner and 50% owner, and Quality is the limited partner and 50% owner, of the following California limited partnerships: (a) Ruby's Huntington Beach, which owns and operates a Ruby's® restaurant on the pier in Huntington Beach, California and is one of the SoCal Debtors; (b) Ruby's Oceanside, which owns and operates a Ruby's® restaurant in Oceanside, California and is one of the SoCal Debtors; (c) Ruby's Palm Springs, which owns and operates a Ruby's® restaurant in Palm Springs, California and is one of the SoCal Debtors; (d) Ruby's Laguna Hills, which, until March 2019, owned and operated a Ruby's® restaurant in the Laguna Hill Mall in Laguna Hills, California, and is one of the SoCal Debtors; and (e) Ruby's Mission Valley, Ltd., which until a few months prior to the Petition Date, owned and operated a Ruby's® restaurant in the Westfield Mission Valley Mall in San Diego, California[4] (collectively, the "SoCal Entities" and the restaurants owned by the SoCal Entities, the "SoCal Restaurants").

In addition, RDI holds ownership interests in, and management roles in connection with, the following joint venture entities:  (a) RDI is the managing member and 70% owner of Ruby's Beach Ventures LLC, which owns and operates a Ruby's® restaurant in Long Beach, California;[5] (b) RDI is the general partner and 50% owner of Ruby's Diner South Coast Plaza LP, which owns and operates a Ruby's® restaurant at South Coast Plaza Mall in Costa Mesa, California;[6] (c) RDI is the managing member and sole owner of Ruby's Woodbridge LLC, which owns and operates a Ruby's® restaurant

---

[4] The Mission Valley restaurant was closed prior to the Petition Date, in April 2018.  Ruby's Mission Valley, Ltd., while owned by SoCal Diners and Quality, is not operating and is not a debtor entity.

[5] The other 30% ownership interest in Ruby's Beach Ventures LLC is held by various third-party investors.

[6] The other 50% interest in Ruby's Diner South Coast Plaza LP is owned by South Coast Plaza Expansion, a California general partnership, as the limited partner.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    in Woodbridge in Irvine, California; and (d) RDI is the managing member and 50% owner of Ruby's

2    Spectrum LLC, which until a few months prior to the Petition Date, owned and operated a Ruby's®

3    restaurant at the Irvine Spectrum in Irvine, California[7] (collectively, the "RDI Entities" and the

4    restaurants owned by the RDI Entities, the "RDI Restaurants").  The RDI Entities have not filed

5    chapter 11 cases.  The RDI Restaurants, together with the SoCal Restaurants, are referred to as the

6    "Company Restaurants").

7        As of the Petition Date, there also were twenty-four (24) Ruby's® Diner franchises (or

8    licensed units) located in Southern California, Arizona, Pennsylvania, New Jersey, Nevada and

9    Texas that are owned and, with certain limited exceptions, operated by independent third parties (the

10   "Franchised Restaurants" and, together with the Company Restaurants, the "Restaurants").[8]  Eureka

11   Food Enterprises, LLC, an entity owned by Craig (the DIP Lender and Plan Sponsor), directly or

12   indirectly, is the franchisee with respect to four (4) Franchised Restaurants located in California

13   (Citadel, Corona del Mar, Laguna Beach, San Clemente) and Arizona (Anthem), and also operates a

14   Ruby's® food truck.[9]

15       RFS serves as the franchisor to the Ruby's® franchisees/licensees (the "Franchisees") and

16   licenses the Marks and Intellectual Property from RDI as licensor pursuant to the RFS/RDI License

17   Agreement (as defined hereinbelow).  Under RFS' agreements with the Franchisees (the "Franchise

18   Agreements"), RFS (as franchisor) is entitled to franchise royalty fees from the Franchisees (the

19   "Franchise Royalties"), which are generally the greater of a set dollar amount and four percent (4%)

20   of "Gross Sales" as such term is defined in the Franchise Agreements.[10]  The Franchise Royalties

21   historically averaged approximately Two Million Four Hundred Thousand Dollars ($2,400,000) per

22   _____

23   [7] The other 50% ownership interest in Ruby's Spectrum LLC is held by William C. Taormina, Trustee of the Taormina Revocable Inter Vivos Trust u/d/t dated July 26, 1983.  The Irvine Spectrum restaurant was closed prior to the Petition Date, in April 2018.

24   [8] Prior to its closure in January 2019, RDI provided operational support and related services to the franchise located in Yorba Linda, California (Ruby's Yorba Linda, Ltd.).  Ruby's Management, LLC ("RMLLC") (an Entity owned by Cavanaugh, Kosmides and Douglas Salisbury), receives a management fee for operational support and related services provided to a Ruby's® restaurant located in Morongo, California (Ruby's Morongo) and owned by the Morongo Native American tribe.  RMLCC sub-contracts with RDI for some services for which RDI is paid an administrative fee.

25

26

27   [9] Eureka Food Enterprises, LLC has the right to open a franchise in Castle Rock, Colorado, but that has not yet occurred.

28   [10] Three locations, Ruby's Anaheim, Ruby's Morongo and Ruby's Arizona, utilize the Marks and Intellectual Property, but do not pay royalties to RFS, nor do Ruby's Anaheim or Ruby's Arizona contribute to the Ad Fund (as defined herein).

7

annum (assuming payment of Franchise Royalties by the Franchisees).  In addition, the majority of the Franchisees[11] are obligated under the Franchise Agreements to make payments to an advertising fund (the "Ad Fund") in connection with the marketing and advertising of the Ruby's® brand on a regional and a system/national level, each in the amount of one percent (1%) of Gross Sales (*i.e.,* a total marketing contribution of two percent (2%) of Gross Sales) (the "Ad Fund Obligations").

As licensor of the Marks and Intellectual Property to RFS, pursuant to an Amended and Restated Trademark and Intellectual Property License Agreement, dated June 1, 1990 (the "RDI/RFS License Agreement"), RDI is entitled to one percent (1%) of the Gross Sales generated by RFS and the Franchisees as a license fee (*i.e.,* 25% of the Franchise Royalties paid to RFS) which historically averaged approximately Six Hundred Thousand Dollars ($600,000) per annum (assuming payment of Franchise Royalties by the Franchisees) (the "RDI License Fee").

**D.    Reason for Substantial Professional Fees in the RDI Cases**

The amount of professional fees in the RDI cases is very substantial for cases of their.   The reasons for the substantial fees are several, and under the circumstances the Court should allow the fees and expenses as prayed for in the various applications. The following factors all contributed to the amount of professional fees incurred in this case:

1.    The corporate structure of the Debtors, combined with the interplay between RDI and its direct and indirect subsidiaries and RFS, both in terms of intercompany debt and the intertwined business operations of the various Debtors, created issues throughout the cases and added to the amount of professional fees. Furthermore, the structure of the entities and how they are related created problems in identifying the claims and payments each creditor would receive under different plan alternatives. This has caused issues and delays in negotiation with different creditors.

2.    The amount of distrust and animus by the members of the unsecured creditors committee in the RDI case with respect to the actions and motives of the RDI founders, Cavanaugh and Kosmides (the "Founders"), combined with the fact that the Founders and Steve Craig, the owner of a number of Ruby's franchises and a lender to both RDI and RFS cases, were the proponents of a

---

[11] Certain Franchisees in specialty locations do not have Ad Fund Obligations as they serve a "captive" customer base, such as the Restaurants located at casinos and airports, or are part of an effort to grow brand recognition in as-yet undeveloped areas.  As noted above, Ruby's Anaheim and Ruby's Arizona do not have Ad Fund Obligations.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:326505.12 76135/003

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

plan pursuant to which they would emerge as the owners of all of the Debtors' assets, resulted in intense negotiation among all of the parties with respect to almost every issue that arose in the case. On more than one instance Judge Bauer commented on the record about the animosity that existed in the cases and her feelings that the parties just couldn't work together on any aspect of the cases. The distrust between parties has also created an atmosphere in which the restructuring plan was constantly changing, at times due to the breaking of verbal agreements and changes of positions by the Founders, and the unsecured creditors.  This is conclusively shown by the comments on the record by Mr. Hollander, counsel to the Committee, and by the fact that Judge Clarkson presided over not one, but four separate mediations in an attempt to reach a consensual agreement among the parties. Another issue that the Debtors' counsel encountered was the need for complicated negotiation with various creditors at different entities. Two examples of this were the negotiation with Pillsbury where a discovery request was requested by the creditor, and the negotiation with Long Beach partners which had various legal disputes with the debtor in the past.

3.    The financial records produced by the Debtors were frequently changing as a result of significant accounting adjustments and the continuation of a long-term erosion in the performance of the operating entities.  The result was that the professionals and the Committee had difficulty relying on the Debtor's ability to perform resulting in a significant number of iterations of the Plan and Disclosure Statement.  It also resulted in multiple renegotiations of the terms of settlement with the various constituents in the case. For example, the Debtors and their professionals believed for a substantial portion of the time the Debtors were in chapter11's that the restaurant cases were full pay cases for the secured and unsecured creditors.  It now appears that the unsecured creditors in the restaurant cases will receive only a small percentage payment on their claims. Similarly, non-priority unsecured creditors in the RDI and SoCal cases will likely receive nothing on their claims.

4.    The inter-relationship between the Debtors and Steve Craig was very difficult and was complicated by the fact that the Founders were fiduciaries of the Debtors and were also a part of the proposed purchaser of the assets of the Debtors together with Mr. Craig. Virtually every action or position taken by Mr. Craig and the Founders was met with distrust and objection by the members of the Committee.   One example involved the DIP loan provided by Mr. Craig which was hotly

DOCS_LA:326505.12 76135/003

contested. It took no less than four hearings to finally approve that financing, in a substantially different structure and amount than originally proposed.

**E.    Estimated Accrued Administrative Expenses [LBR 2016-1(a)(1)(A)(iii)]**

Upon the conversion of the Debtors' cases to chapter 7, the cash on hand was turned over to the Trustee.

## IV. NARRATIVE STATEMENT OF SERVICES
## RENDERED AND TIME EXPENDED

**A.    Services Performed and Time Expended During the
Application Period Covered by This Application**

Pursuant to the Compensation Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), the Applicant has classified all services performed for which compensation is sought for the Application Period into one of several major categories. The Applicant attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category. Further the Debtors billed for services to RDI and services to the SoCal Debtors separately.

**1.    Asset Analysis and Recovery**

Time billed to this category relates to asset analysis and recovery issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed issues regarding US Foods and the Laguna Hills location; (2) reviewed and analyzed statute of limitations issues; and (3) conferred regarding asset analysis and recovery issues.

Regarding RDI, during the Application Period, the Firm, among other things: (1) reviewed and analyzed valuation issues; (2) reviewed and analyzed a valuation report; (3) reviewed and analyzed potential preferential payments; (4) reviewed and analyzed payments made to insiders; (5) reviewed and analyzed issues regarding a Directors and Officers insurance policy; (6) reviewed and analyzed issues regarding mistaken postpetition payments and reimbursement; (7) reviewed and analyzed issues regarding employment applications, postpetition finance and leases; (8) reviewed and analyzed issues regarding the reach back period for avoidance claims; (9) performed work regarding a preference analysis; (10) prepared for and telephonically appeared at the interviews of R. Kosmides and D.

10

DOCS_LA:326505.12 76135/003

Cavanaugh; (11) reviewed and analyzed issues regarding renewal of a Directors and Officers insurance policy; (12) performed work regarding assigning litigation rights to the RDI Committee; (13) attended to timing and deadline issues regarding claims against insiders; (14) reviewed and analyzed a Committee demand for assignment of standing to sue insiders; and (15) conferred and corresponded regarding asset analysis and recovery issues.

During the Application Period, the Applicant expended 12.20 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $8,328.50. The Applicant expended 1.90 hours on this category for the SoCal Debtors. The amount of fees attributable to this matter for the SoCal Debtors is $1,832.00.

### 2.    Asset Disposition

Time billed to this category relates to asset disposition issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed inquiries from potential buyers; (2) reviewed and analyzed issues regarding a potential sale of the Laguna Hills restaurant; (3) reviewed and analyzed documents regarding the Laguna Hills restaurant; (4) performed work regarding a motion to assume and assign the Laguna Hills lease; (5) attended to payment issues regarding the Laguna Hills lease; (6) reviewed and analyzed an amendment and guaranty related to the Laguna Hills lease; (7) performed work regarding a motion to shorten time regarding a motion to assume and assign the Laguna Hills lease; (8) prepared for and attended a hearing on March 21, 2019 regarding the motion to approve assumption and assignment of the Laguna Hills lease; (9) performed work regarding an order approving assumption and assignment of the Laguna Hills lease; and (10) corresponded and conferred regarding asset disposition issues.

Regarding RDI, during the Application Period, the Firm, among other things: (1) reviewed and analyzed issues regarding documents to be given to prospective purchasers; (2) reviewed and analyzed issues regarding a possible sale of the Yorba Linda restaurant; (3) responded to inquiries from potential buyers; (4) reviewed and analyzed issues regarding Alleghany Capital's interest in acquiring debtors; and (5) corresponded regarding asset disposition issues.

During the Application Period, the Applicant expended 1.10 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $935.00. The Applicant expended 29.60

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11

hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the SoCal Debtors is $21,908.50.

### 3.    Avoidance Actions (includes the Routine Preferences category)

Time billed to this category relates to avoidance action issues.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding potential avoidance actions; (2) reviewed and analyzed preference issues regarding US Foods; (3) reviewed and analyzed a potential new value defense regarding US Foods; (4) reviewed and analyzed ordinary course of business issues regarding US Foods; and (5) corresponded and conferred regarding avoidance action issues.

During the Application Period, the Applicant expended 14.90 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $7,687.50.  The Applicant expended 0.00 hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the SoCal Debtors is $0.00.

### 4.    Business Operations

Time billed to this category relates to business operations issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed payroll issues; (2) reviewed and analyzed public relations issues; (3) reviewed and analyzed utility issues; (4) reviewed and analyzed issues regarding payment of insurance premiums; (5) reviewed and analyzed issues regarding payment of critical expenses; (6) reviewed and analyzed financial models and cash flow issues; (7) reviewed and analyzed restaurant manager bonus issues; (8) performed work regarding adequate assurance issues related to Southern Californian Edison ("SCE"); (9) reviewed and analyzed objections to management fees; (10) reviewed and analyzed a notice of default from the City of Huntington Beach; (11) reviewed and analyzed issues regarding cash flow projections; (12) performed work regarding an adequate assurance stipulation with SCE; (13) performed work regarding the Huntington Beach lease assumption stipulation; (14) performed work regarding Monthly Operating Reports; (15) reviewed and analyzed cure issues regarding the Huntington Beach lease; (16) reviewed and analyzed issues regarding transfers of funds among debtors; (17) reviewed and analyzed issues regarding debt owed to US Foods; (18) performed work

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

12

regarding Family Tree Produce and budget issues; (19) reviewed and analyzed an Opus Bank request to reduce management fees; (20) attended to deadline issues relating to leases; (21) attended to issues regarding an amended stipulation with Opus Bank relating to use of cash collateral; (22) performed work regarding inclusion in the budget of payments on the Huntington Beach lease; (23) performed work regarding negotiations with US Foods; (24) performed work regarding a motion to assume the Huntington Beach lease; (25) reviewed and analyzed issues regarding extensions of time to assume or reject leases; (26) performed work regarding a stipulation with Family Tree Produce; (27) prepared for and attended a hearing on December 18, 2018 regarding cash collateral issues; (28) performed work regarding a motion to extend the time to assume or reject non-residential real property leases; (29) reviewed and analyzed issues regarding percentage rent relating to the Oceanside lease; (30) performed work regarding negotiations relating to the Laguna Hills lease; (31) performed research regarding assumption and rejection of leases; (32) reviewed and analyzed PACA lien issues; (33) reviewed and analyzed issues regarding motions to assume or reject non-residential real property leases; (34) reviewed and analyzed cure issues regarding the Palm Springs lease; (35) performed work regarding a motion to assume the Oceanside and Palm Springs leases; (36) performed work regarding budgets; (37) performed work regarding the net-down motion; (38) performed work regarding a deal to transfer interest in the Laguna Hills location; (39) reviewed and analyzed issues regarding a payment plan related to assumption of the Huntington Beach lease; (40) performed work regarding a motion to approve assumption and assignment of the Laguna Hills lease, approval of an asset purchase agreement regarding the sale of furniture, fixtures and equipment, and resolution of the landlord's claims; (41) performed work regarding status reports; (42) reviewed and analyzed license and IP issues; (43) reviewed and analyzed objections to the netdown motion and GlassRatner retention application, and performed work regarding replies; (44) performed work regarding a lease amendment relating to the Laguna Hills lease; (45) reviewed and analyzed franchise and license fee issues; (46) attended to US Foods payment issues related to Laguna Hills; (47) performed work regarding orders approving a motion to assume Huntington Beach, Oceanside and Palm Springs leases; (48) performed work regarding an order granting motion to assume or assign Laguna Hills lease; (49) reviewed and analyzed issues regarding US Foods and the Yorba Linda location; (50) attended to tax filing issues;

13

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

(51) performed work regarding an application and order to shorten time regarding the motion to assume and assign Laguna Hills lease; (52) attended to maintenance issues regarding the Huntington Beach location; (53) reviewed and analyzed issues regarding curing non-monetary defaults related to the Huntington Beach location; (54) reviewed and analyzed a master distribution agreement and amendment with US Foods; (55) reviewed and analyzed the Long Beach lease; (56) reviewed and analyzed issues regarding the Morongo Indian Reservation location; (57) reviewed and analyzed issues regarding the Anaheim location; (58) reviewed and analyzed financial projections and timing issues; (59) reviewed and analyzed cash needs and DIP loan timing; (60) performed work regarding negotiations with US Foods; (61) reviewed and analyzed issues regarding a Directors and Officers insurance policy; (62) reviewed and analyzed Laguna Hills property assessment issues; (63) reviewed and analyzed insurance premium allocation issues; (64) reviewed and analyzed issues regarding reimbursement for expenses at the restaurant level; (65) reviewed and analyzed issues regarding a master distribution agreement with US Foods; (66) performed work regarding negotiations relating to master distribution agreement; (67) performed work regarding revised cash flow projections for HOPs; (68) attended to issues regarding closure of restaurants and hibernation budget; and (69) corresponded and conferred regarding business operations issues.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) performed work regarding a motion to honor gift cards; (2) reviewed and analyzed public relations issues; (3) performed work regarding a press release; (4) reviewed and analyzed utility issues; (5) attended to budget issues; (6) reviewed and analyzed financing issues; (7) performed work regarding a cash collateral motion; (8) reviewed and analyzed financial projections and budgets; (9) reviewed and analyzed cash flow issues; (10) reviewed and analyzed a Directors and Officers insurance policy and related documents; (11) attended to issues regarding a cash collateral order; (12) reviewed and analyzed reporting requirements under the cash collateral order; (13) reviewed and analyzed issues regarding transfer of management fees; (14) reviewed and analyzed issues regarding liquor licenses; (15) performed work regarding a motion for approval of financing of insurance premiums; (16) reviewed and analyzed issues regarding resignation of directors of RDI; (17) reviewed and analyzed the request of US Foods to review financial statements; (18) prepared for and attended a hearing on

14

September 21, 2018 regarding the motion for approval of financing of insurance premiums; (19) reviewed and analyzed issues regarding a potential marketing consultant; (20) reviewed and analyzed issues regarding charity events; (21) reviewed and analyzed trademark issues; (22) attended to issues regarding requests for approval of insider compensation; (23) performed work regarding Monthly Operating Reports; (24) reviewed and analyzed issues regarding franchise and license agreements; (25) attended to issues regarding netdown issues and calculations; (26) reviewed and analyzed operational issues; (27) reviewed and analyzed cash management issues; (28) performed work regarding the netdown motion; (29) reviewed and analyzed Costco reimbursement issues; (30) performed work regarding a cash collateral stipulation with Opus Bank; (31) attended to issues regarding closing bank accounts; (32) performed work regarding a supplemental response to questions from the Committee; (33) reviewed and analyzed PACA lien issues relating to Family Tree Produce; (34) reviewed and analyzed issues regarding a San Diego County tax lien; (35) reviewed and responded to Committee questions regarding cash transfers; (36) attended to issues regarding filing of tax returns; (37) performed work regarding a motion to extend the time to assume or reject non-residential real property leases; (38) reviewed and analyzed issues regarding alleged default in connection with the Woodbridge lease; (39) performed work regarding a stipulation and motion to assume relating to the Huntington Beach lease; (40) attended to issues regarding payment of professional fees from Debtor in Possession loan proceeds; (41) performed work regarding a Costco netdown calculation; (42) reviewed and analyzed issues regarding franchise fees owed; (43) reviewed and analyzed issues regarding reduction in royalties; (44) attended to issues regarding franchise agreements and procedures in the netdown motion; (45) performed work regarding declarations in support of the netdown motion; (46) performed work regarding calculation of projected sales by franchisees; (47) reviewed and analyzed franchisee off-set issues; (48) reviewed and analyzed lease assumption and rejection issues; (49) performed work regarding a motion to assume and reject non-residential leases; (50) reviewed and analyzed potential objections to the netdown motion; (51) attended to issues regarding the Ralph Kosmides request for insider compensation; (52) reviewed and analyzed the Opus Bank opposition to the netdown motion; (53) performed work regarding a netdown schedule; (54) performed work regarding a reply to an objection to the netdown motion; (55) reviewed

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

and analyzed revised budgets to support revised Debtor in Possession loan; (56) performed work regarding a draft order granting the netdown motion; (57) performed work regarding orders approving lease assumption motions related to Oceanside, Palm Springs, and Huntington Beach; (58) performed work regarding an ex parte application to file motion to assume and assign Laguna Hills lease under seal; (59) performed work regarding negotiations and a motion and order related to assumption and assignment of the Laguna Hills lease, claims resolution, and sale of furniture, fixtures and equipment to assignee; (60) performed work regarding a motion to assume lease at corporate headquarters; (61) attended to issues regarding 2017 and 2018 federal income taxes; (62) reviewed and analyzed issues regarding Woodbridge; (63) attended to issues regarding renewal of an AIG insurance policy; (64) reviewed and analyzed issues regarding Long Beach; (65) reviewed and analyzed issues regarding assumption of Aetna policy; (66) reviewed and analyzed issues regarding buying tail coverage versus renewal of a Directors and Officers policy and attended to renewal issues; (67) attended to issues regarding workers' compensation insurance; (68) reviewed and analyzed issues regarding prepetition assessments by Orange County; (69) performed work regarding an ex parte motion and order to enter into insurance premium finance agreement; (70) reviewed and responded to issues raised by the Court and the United States Trustee regarding the motion to approve insurance premium financing; (71) reviewed and analyzed insurance binders; (72) performed work regarding a supplemental declaration in support of insurance motion; (73) prepared for and attended a hearing on September 27, 2019 regarding the motion to approve insurance premium financing; (74) attended to allocation issues regarding the insurance motion; (75) attended to issues regarding insurance company withdrawal of premium financing; (76) reviewed and analyzed issues regarding inability to find insurance premium financing; (77) performed work regarding a report of related entities; (78) performed work regarding a motion for reconsideration of insurance financing motion; (79) performed work regarding an order allowing insurance premium financing; (80) reviewed and analyzed allocation issues; (81) reviewed and analyzed alternatives regarding cash needs of the Debtors; (82) reviewed and analyzed issues regarding closure of the Long Beach restaurant; (83) reviewed 12 week budgets and hibernation plan issues; (84) reviewed and analyzed the status of restaurants individually and reviewed and analyzed

16

closure issues; (85) reviewed and analyzed issues regarding applicability of CARES Act relief; and (86) corresponded and conferred regarding business operations issues.

During the Application Period, the Applicant expended 272.30 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $198,762.00.  The Applicant expended 231.40 hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the SoCal Debtors is $160,368.50.

**5.** **Case Administration (includes General Creditors Committee and Financial Filings categories)**

Time billed to this category relates to case administration issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed joint administration issues; (2) reviewed and analyzed valuation issues; (3) performed work regarding Schedules and Statements; (4) performed work regarding First Day Motions and supporting evidence; (5) attended to deadline issues; (6) attended to management bonus issues; (7) performed work regarding a notice of joint administration; (8) prepared for and attended a Section 341(a) meeting of creditors on October 3, 2018; (9) attended to deadlines related to exclusivity periods, removal and leases; (10) performed work regarding Monthly Operating Reports; (11) attended to issues regarding a motion to extend the deadline to assume or reject leases; (12) performed work regarding disbursement summaries; (13) attended to scheduling issues; (14) performed work regarding motions and orders to convert cases to Chapter 7; and (15) corresponded and conferred regarding case administration issues.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) performed work regarding a motion to limit notice; (2) reviewed and analyzed objections of Opus Bank to various First Day Motions; (3) performed work regarding First Day Motions; (4) performed work regarding a major issues and timetable report; (5) performed work regarding an incentive motion, customer program motion and wage motion; (6) reviewed and analyzed notice issues regarding First Day Motions; (7) performed work regarding a joint administration motion; (8) performed work regarding a 7-day packet for the United States Trustee; (9) performed work regarding Chapter 11 filing issues; (10) prepared for and attended a hearing on First Day Motions; (11) performed work regarding First

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

17

Day Orders; (12) reviewed and analyzed tax lien issues; (13) performed work regarding a notice of joint administration; (14) reviewed and analyzed issues regarding scheduling of Section 341(a) creditors meetings; (15) performed work regarding a motion to extend the time for filing Schedules and Statements; (16) responded to inquiries from creditors; (17) attended to issues regarding a schedule of licenses; (18) prepared for and attended an Initial Debtor Interview; (19) reviewed and analyzed insider compensation issues; (20) performed work regarding Chapter 11 status reports; (21) performed work regarding an order extending the time to file Schedules and Statements; (22) performed work regarding UCC searches; (23) reviewed and analyzed an Orange County litigation search; (24) reviewed and analyzed issues regarding secured and unsecured notes; (25) responded to inquiries from former employees; (26) performed work regarding the preparation of Schedules and Statements; (27) prepared for and attended a Section 341(a) meeting of creditors on October 15, 2018; (28) prepared for and attended a status conference on October 22, 2018; (29) performed work regarding Monthly Operating Reports; (30) reviewed and responded to questions raised by the United States Trustee regarding Monthly Operating Reports; (31) performed work regarding amended Schedules; (32) attended to issues regarding United States Trustee fees; (33) attended to Committee composition issues; (34) monitored critical dates and deadlines; (35) attended to scheduling issues; (36) maintained a memorandum of outstanding matters, dates and deadlines; (37) maintained service lists; (38) attended to electronic notice issues; (39) reviewed and analyzed exclusivity deadline issues; (40) performed work regarding an exclusivity extension motion; (41) reviewed and analyzed Court dockets regarding outstanding matters; (42) performed work regarding disbursement summaries; (43) reviewed and analyzed issues regarding Credit Management Association; (44) attended to date and deadline issues regarding a government shutdown; (45) responded to inquiries from secured note holders; (46) reviewed and analyzed hearing transcripts; (47) maintained a work-in-progress chart; (48) reviewed and analyzed professional fees for Monthly Operating Reports; (49) performed work regarding a bar date notice; (50) performed work regarding periodic reports; (51) prepared for and attended a telephonic status conference on April 25, 2019; (52) attended to document storage issues; (53) prepared for and telephonically attended a status conference and hearing on GlassRatner employment on June 5 and 12, 2019; (54) performed work regarding a notice of continued status

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

18

conference; (55) prepared for and attended a status conference on July 24, 2019; (56) attended to issues regarding overpayment of United States Trustee quarterly fees; (57) attended to workers compensation issues; (58) prepared for and telephonically appeared on September 27, 2020 at a status conference and hearing on disclosure statement and insurance financing issues; (59) reviewed and analyzed United States Trustee fee issues; (60) responded to creditor inquiries; (61) attended to transcript issues; (62) performed work regarding a motion to withdraw as counsel for the Debtors; (63) performed work regarding a motion and order to convert cases to Chapter 7 proceedings; (64) reviewed and analyzed issues regarding an order to show cause regarding appointing a trustee or conversion to Chapter 7; (65) prepared for and telephonically attended a hearing on April 15, 2020 regarding the order to show cause; and (66) conferred and corresponded regarding case administration issues.

During the Application Period, the Applicant expended 459.00 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $235,730.00.  The Applicant expended 122.70 hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the SoCal Debtors is $69,862.50.

### 6.    Claims Administration/Objections

Time billed to this category relates to claims administration and claims objection issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed issues regarding the PACA claim of Family Tree Produce; (2) reviewed and analyzed the objection of Family Tree Produce to use of cash collateral; (3) performed work regarding negotiations with Family Tree Produce; (4) reviewed and analyzed proofs of claim filed by Southern California Edison; (5) performed work regarding a stipulation with Family Tree Produce; (6) reviewed and analyzed issues regarding buy-out of note at a discount; (7) performed research regarding enforceability of default interest rate; (8) reviewed and analyzed claims and performed work regarding a claims analysis; (9) reviewed and analyzed issues regarding the treatment of US Foods pre and post-petition claims; (10) attended to issues regarding payment of FUTA taxes and penalties; (11) reviewed and analyzed IRS claim issues; (12) reviewed and analyzed GlassRatner claims; (13) performed work regarding a notice of bar date and order granting bar date motion; (14) reviewed and analyzed issues regarding the C&C loan; (15) reviewed and analyzed issues regarding PACA claims;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

(16) reviewed and analyzed summaries of unsecured claims; (17) reviewed and analyzed US Foods claims and objections to such claims; (18) reviewed and analyzed issues regarding the Pillsbury claim; (19) reviewed and analyzed the claim of Ruby's Retail Brands; (20) performed work regarding an objection to the Taormina claims; (21) attended to discovery issues related to the Pillsbury claim; (22) reviewed and analyzed mediation issues regarding US Foods; (23) performed work regarding negotiations with US Foods and Opus Bank; (24) reviewed and analyzed preference issues relating to the US Foods matter; (25) reviewed and analyzed issues regarding the Star West proof of claim; (26) performed research regarding preference defense issues; (27) performed work regarding issues relating to the Simon Property Group; (28) reviewed and analyzed liquidation value issues; (29) performed work regarding claim-related Plan issues; (30) reviewed and analyzed issues regarding withdrawal of GlassRatner claims; (31) reviewed and analyzed issues regarding Opus Bank legal fees; (32) attended to issues regarding a potential purchase of Opus Bank debt; (33) performed work regarding an Opus Bank principal balance worksheet; (34) performed work regarding settlements with Opus Bank and US Foods; (35) performed work regarding treatment of various classes of creditors in the Plan; (36) performed work regarding a letter agreement with US Foods; (37) attended to issues regarding the Plaza Bonita claim and lien; (38) reviewed and analyzed secured claims; (39) performed work regarding a search of UCC filings, liens and judgments; (40) reviewed and analyzed issues regarding payment of delinquent adequate protection payments; (41) performed work regarding a resolution of interest rate issues relating to Opus Bank; (42) reviewed and analyzed scheduled and filed claims related to various debtors; (43) reviewed and analyzed issues regarding settlement with US Foods and Bankruptcy Rule 9019; (44) performed research regarding license issues; (45) reviewed and analyzed issues regarding note holders claims; (46) attended to issues regarding Edge Business Allianz; and (47) corresponded and conferred regarding claims issues.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) reviewed and analyzed a stipulation to stay lockout for Laguna Hills location; (2) reviewed and analyzed claims filed by the IRS and Franchise Tax Board; (3) reviewed and analyzed the Plaza Bonita claim; (4) reviewed and analyzed issues regarding the Bentley claim; (5) reviewed and analyzed issues regarding the Lenning claim; (6) reviewed and analyzed issues regarding the Hess claim; (7) reviewed and

DOCS_LA:326505.12 76135/003

analyzed the Orange County claim; (8) reviewed and analyzed issues regarding the Cavanaugh and Kosmides claims; (9) performed work regarding negotiations with Opus Bank; (10) reviewed and analyzed issues regarding the claim of Vasyuk; (11) reviewed and analyzed claims and performed work regarding a claims analysis; (12) reviewed and analyzed the Leaf Capital Funding claim; (13) reviewed and analyzed issues regarding the Doug Salisbury matter; (14) reviewed and analyzed issues regarding payments and penalties relating to FUTA claims; (15) responded to inquiries from secured and unsecured note holders; (16) performed research regarding claim issues; (17) reviewed and analyzed lease rejection and assumption issues; (18) reviewed and analyzed bar date issues; (19) performed work regarding a claims bar date motion and order; (20) reviewed and analyzed issues regarding the Pillsbury claim; (21) reviewed and analyzed PACA claim issues; (22) reviewed and analyzed a claim filed by the County of San Diego; (23) performed work regarding a claims bar date notice; (24) reviewed and analyzed the Ruby's Rose City Associates claim; (25) performed work regarding an amended notice of motion to set claims bar date; (26) reviewed and analyzed issues regarding an offer to purchase claims; (27) reviewed and analyzed the claim filed by the California Department of Tax and Fee Administration; (28) reviewed and analyzed Plan claim treatment issues; (29) reviewed and analyzed issues regarding the GlassRatner proofs of claim; (30) performed work regarding a revised claims bar date order and notice of bar date; (31) reviewed and analyzed issues regarding Donlin Recano and bar date; (32) performed work regarding a supplemental declaration in support of motion to set bar date; (33) performed work regarding a motion related to the Laguna Hills settlement and sale; (34) reviewed and analyzed issues regarding lease rejection claims; (35) reviewed and analyzed the amended IRS proof of claim; (36) performed work regarding a claims analysis for use in preparation of the Plan; (37) reviewed and analyzed leases, lease guarantees and lease defaults for purpose of claim analysis to be used for the Plan; (38) reviewed and analyzed objection to claims issues; (39) reviewed and analyzed issues regarding the Taormina proof of claim; (40) reviewed and analyzed the Shops at Mission Viejo claim; (41) reviewed and analyzed issues regarding indemnity claims; (42) reviewed and analyzed the Yelp claim; (43) reviewed and analyzed the S & D Coffee claim; (44) reviewed filed claims to compare amounts to scheduled claims; (45) reviewed and analyzed the Pieter Bourges claim; (46) reviewed and analyzed issues regarding the Morongo Tribe claim; (47)

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

21

reviewed and analyzed issues regarding potentially overlapping claims; (48) performed work regarding claim amount verifications; (49) reviewed and analyzed issues regarding the claims filed by Croudace & Dietrich and Buckingham; (50) reviewed and analyzed issues regarding the US Foods claim; (51) attended to issues regarding Ruby's Retail Brands; (52) reviewed and analyzed issues regarding insider claims; (53) reviewed and analyzed lease issues related to the Long Beach location; (54) reviewed and analyzed note holder proofs of claims and compared with scheduled amounts; (55) reviewed and analyzed issues regarding claims based on guarantees; (56) reviewed and analyzed issues regarding payment of interest to secured creditors; (57) reviewed and analyzed issues regarding Ralph Kosmides claims; (58) attended to issues regarding Ruby's Beach Ventures; (59) reviewed and analyzed issues regarding the Parkway Plaza claim; (60) reviewed and analyzed a Directors and Officers insurance policy; (61) reviewed and analyzed issues regarding discounted payment of workers compensation assessment claim; (62) attended to claims reconciliation issues; (63) reviewed and analyzed issues regarding the Jane Cavanaugh claim; (64) reviewed and analyzed issues regarding the Ruby's Sand and Sea claim; (65) reviewed and analyzed priority claim issues; (66) reviewed and analyzed the Star West Parkway Mall claim; (67) reviewed and analyzed final set of proofs of claims, an updated claims analysis and proof of claim worksheets; (68) attended to issues regarding documents and judgment debtor examination relating to Pillsbury and the Laguna Beach location; (69) attended to late-filed claim issues; (70) reviewed and analyzed issues regarding abstracts of judgment and notice of judgment lien; (71) performed work regarding amended proofs of claim for GlassRatner; (72) reviewed and analyzed claims and potential objections; (73) performed research regarding scheduled claims; (74) performed work regarding a stipulation to withdraw claim filed by Leaf Capital Funding; (75) reviewed and analyzed the Ruby's Beach Ventures filed claim; (76) reviewed and analyzed the Long Beach Ventures operating agreement; (77) attended to issues regarding a notice of withdrawal of GlassRatner's claims; (78) performed work regarding a books and records objection to claims; (79) reviewed and analyzed issues regarding the Clarivate Analytics claim; (80) reviewed and analyzed documents regarding Taormina; (81) reviewed and analyzed potential avoidance claims; (82) reviewed and analyzed the Mission Viejo lease and a guaranty; (83) reviewed and analyzed issues regarding Section 503(b)(9) claims; (84) reviewed and analyzed the new value defense regarding US Foods; (85)

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

22

reviewed and analyzed issues regarding Benchmark Hospitality; (86) reviewed and analyzed guarantee and legal authorities regarding Simon Properties claims; (87) reviewed and analyzed the EDD claim; (88) reviewed and analyzed issues regarding the statute of limitations for fraud claims; (89) reviewed and analyzed reasonably equivalent value issues; (90) reviewed and analyzed license agreement termination rights; (91) attended to issues regarding withdrawal of proof of claim filed by the Shops of Mission Viejo; (92) performed work regarding a preference analysis; (93) performed work regarding negotiations in the Taormina matter; (94) performed work regarding a general unsecured claims matrix; (95) reviewed and analyzed tolling, advertising, and royalty issues; (96) performed work regarding Plan and Disclosure Statement exhibits; (97) reviewed and analyzed intercompany claims; (98) performed work regarding a response to the Pillsbury first request for production of documents; (99) performed work regarding an analysis of government agencies claims; (100) reviewed and analyzed issues regarding Committee claims; (101) reviewed and analyzed Costco gift card obligations; (102) performed work regarding an analysis of priority, secured and unsecured claims; (103) reviewed and analyzed issues regarding Wilson Construction; (104) reviewed and analyzed potential payouts to various classes of creditors; (105) reviewed and analyzed lien priority issues and the Plaza Bonita claim; (106) performed work regarding claim estimates; (107) performed work regarding claims estimates for the Disclosure Statement and negotiations; (108) attended to privilege issues regarding the Pillsbury document request; (109) performed research regarding worker's compensation claim treatment; (110) reviewed and analyzed issues regarding the Lathrop & Gage claim; (111) reviewed and analyzed issues regarding the Hop claims; (112) performed work regarding a motion to approve settlement in the Taormina matter; (113) reviewed and analyzed issues regarding duplicate proofs of claim; (114) reviewed and analyzed worker's compensation assumption and assignment issues; (115) reviewed and analyzed a general unsecured claims matrix for Disclosure Statement calculations; (116) performed work regarding an analysis of claim differential for secured and unsecured note holders; (117) performed work relating to the California Restaurant Mutual Benefit Group; (118) reviewed and analyzed California law regarding damages under lease provisions and rent calculations; (119) reviewed and analyzed issues regarding Section 502(b)(6); (120) performed work regarding the Star West Parkway claim; (121) performed work regarding the Opus Bank

settlement; (122) reviewed and analyzed the Waldron proof of claim; (123) performed work regarding rebuttal and position letter to D. Salisbury regarding claim; (124) performed work regarding Section 502(b)(6) calculations; (125) performed research regarding copyright and oral license issues; (126) reviewed and analyzed issues regarding Salisbury and Ruby's Retail Brand; (127) performed work regarding a Worker's Compensation Board matter; (128) reviewed and analyzed the Mission Valley Shoppingtown claim; (129) performed work regarding issues and documents, and responsive data, regarding a Worker's Compensation claim; (130) reviewed and analyzed Directors and Officers settlement issues; (131) performed research regarding claims objections; (132) performed work regarding a motion to approve Plan settlement; (133) performed work regarding an RRB license analysis; (134) reviewed and analyzed various methods of treating the Pillsbury claims and possible settlement; (135) performed work regarding the LBV matter; (136) reviewed and analyzed the Schedules and Statements and claims matrix regarding Kosmides transfers; (137) maintained an updated estimate of claims; (138) reviewed and analyzed claims objection timing issues; (139) reviewed and analyzed potential claims objections; (140) attended to issues regarding the CRMG matter; (141) performed work regarding settlement in the WCB matter; (142) reviewed and analyzed restaurant ratios regarding calculation of special assessments; (143) performed work regarding a counter-offer in the RBV matter; (144) performed work regarding templates for Omnibus Objection and Motion for Set-Off; (145) performed work regarding a settlement with Pillsbury; (146) reviewed and analyzed issues regarding California Limited Liability laws and state filings regarding Ruby's Beach Ventures; (147) performed work regarding negotiations with Ruby's Diner Venture; (148) reviewed and analyzed valuation issues regarding settlement of Salisbury claims; (149) performed work regarding a stipulation for claims resolution with CRMC; (150) reviewed and analyzed issues regarding unliquidated claims; (151) performed work regarding an exhibit of objectionable claims; (152) performed work regarding a First Omnibus objection to claims; (153) performed work regarding a stipulation with Taormina; (154) performed work regarding a motion to approve settlement with CRMBC; (155) performed work regarding a motion to approve settlement related to workers compensation issues; (156) performed work regarding a settlement motion related to Salisbury and Ruby's Beach Ventures; (157) reviewed and analyzed perfection of judgment issues regarding the

24

Plaza Bonita claim; (158) reviewed and analyzed settlement of claims and potential impact on Directors and Officer claims; (159) performed work regarding a motion to approve Taormina settlement; (160) reviewed and analyzed issues regarding standards for approval of compromise; (161) performed work regarding the Goren claim matter; and (162) corresponded and conferred regarding claim issues.

During the Application Period, the Applicant expended 765.20 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $511,790.50.  The Applicant expended 127.60 hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the SoCal Debtors is $102,017.50.

**7.    Committee Formation**

Time billed to this category relates to committee formation issues.

Regarding RDI, during the Application Period, the Firm, among other things: (1) reviewed and analyzed issues regarding the top twenty creditors list; (2) reviewed and analyzed issues regarding Committee formation; (3) reviewed and analyzed Committee issues; and (4) conferred and corresponded regarding Committee Formation issues.

During the Application Period, the Applicant expended 2.20 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $2,147.00.  The Applicant expended 0.00 hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the SoCal Debtors is $0.00.

**8.    Employee Benefits**

Time billed to this category relates to employee benefits issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things, reviewed and analyzed issues regarding potential assumption of an Aetna contract relating to employee benefits.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) reviewed and analyzed requests for insider compensation for D. Cavanaugh, R. Kosmides and T. Belshe; (2) reviewed and analyzed incentive bonus program issues; (3) reviewed and analyzed health insurance coverage issues; (4) reviewed and analyzed issues regarding financing of insurance premiums; (5)

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

25

performed work regarding a motion to allow payment of prepetition wages; (6) reviewed and analyzed health insurance policies; (7) reviewed and analyzed deferred compensation issues; (8) reviewed and analyzed the United States Trustee objection to D. Cavanaugh insider compensation; (9) reviewed and analyzed Committee objections to D. Cavanaugh and R. Kosmides compensation; (10) reviewed and analyzed a salary chart; (11) reviewed and analyzed documents related to insider compensation; (12) reviewed work regarding an agreement between D. Cavanaugh and R. Kosmides regarding allocation of compensation; (13) reviewed and analyzed applications for insider compensation; and (14) corresponded and conferred regarding employee issues.

During the Application Period, the Applicant expended 17.70 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $13,861.50. The Applicant expended .40 hours on this category for the SoCal Debtors. The amount of fees attributable to this matter for the SoCal Debtors is $429.50.

**9.    Employment of Professionals (includes Fee/Employment Application category)**

Time billed to this category relates to employment of professionals issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed an objection to the Firm's employment application; (2) performed work regarding the employment of Croudace & Dietrick as special counsel; (3) performed work regarding the Firm's fee statements; (4) performed work regarding the retention of Donlin Recano; (5) reviewed and analyzed issues regarding the retention of Saddington, Raines Feldman, and Greines Martin; and (6) reviewed and analyzed issues regarding GlassRatner.

Regarding RDI, during the Application Period, the Firm, among other things: (1) performed work regarding the application to employ Donlin Recano as claims agent; (2) performed work regarding an application to employ the Firm; (3) performed work regarding the application to employ GlassRatner as financial advisor; (4) performed work regarding the employment of the Saddington accounting firm; (5) reviewed and responded to the United States Trustee's and Opus Bank's limited objections to the Firm employment application; (6) reviewed and analyzed employment applications of the Committee's professionals; (7) performed work regarding the application to employ Verdon; (8) performed work regarding stipulations resolving objections to the employment applications of the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Firm and GlassRatner; (9) reviewed and analyzed issues regarding the application to employ Force 10; (10) performed work regarding orders approving employment applications; (11) attended to issues regarding reserve issues; (12) attended to issues regarding the payment of Donlin Recano fees; (13) performed work regarding supplemental declarations in support of employment applications; (14) performed work regarding an application to employ Ryan Palmer; (15) reviewed and analyzed issues regarding allocation of fees; (16) reviewed and analyzed the Opus Bank opposition to GlassRatner retention application, and performed work regarding a reply; (17) prepared for and attended a hearing on March 27, 2019 on the application to employ Donlin Recano; (18) prepared for and attended hearings on June 5 and 12, 2019 on the application to employ GlassRatner; (19) performed work regarding a stipulation and order approving the employment of GlassRatner; (20) reviewed and analyzed comments of the United States Trustee regarding the Saddington retention application; (21) reviewed and revised the Saddington retention application; (22) performed work regarding the employment of Raines Feldman; and (23) corresponded and conferred regarding employment of professionals issues.

During the Application Period, the Applicant expended 206.00 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $118,104.00. The Applicant expended 5.40 hours on this category for the SoCal Debtors. The amount of fees attributable to this matter for the SoCal Debtors is $3,862.50.

**10.    Fees of Professionals (includes Compensation of Professionals category)**

Time billed to this category relates to issues regarding fees of professionals.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things, performed work regarding the Firm's fee statements and the Firm's first and final fee application.

Regarding RDI, during the Application Period, the Firm, among other things: (1) performed work regarding the Firm's fee statements; (2) attended to issues regarding GlassRatner fee statements; (3) performed work regarding the Firm's interim fee application, which work was incorporated into its final fee application; (4) attended to issues regarding the Donlin Recano fee statements; (5) performed work regarding a first and final fee application; (6) performed work regarding exhibits and

DOCS_LA:326505.12 76135/003

1  spread sheets; (7) performed work relating to mediation issues; (8) reviewed and analyzed issues

2  regarding projected fees; and (9) conferred and corresponded regarding fee issues.

3  During the Application Period, the Applicant expended 232.60 hours on this category for RDI.

4  The amount of fees attributable to this matter for RDI is $126,617.00.  The Applicant expended 34.30

5  hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the

6  SoCal Debtors is $21,638.00.

7  **11.    Financing/Cash Collateral (including Financing, Bankruptcy Litigation and**

8  **Cash Management categories)**

9  Time billed to this category relates to Debtor in Possession ("DIP") financing and use of cash

10  collateral.

11  Regarding the SoCal Debtors, during the Application Period, the Firm, among other things:

12  (1) reviewed and analyzed cash flow issues; (2) reviewed and analyzed budgeting issues; (3) reviewed

13  and analyzed cash collateral issues, including reviewing and analyzing objections to the cash collateral

14  motion; (4) performed work regarding a stipulation with Family Tree Produce relating to PACA claim

15  issues; (5) performed work regarding a stipulation with Opus Bank regarding use of cash collateral;

16  (6) reviewed and analyzed funding and cash collateral issues; (7) performed work regarding a

17  withdrawal of the Opus Bank stipulation; (8) performed work regarding a second cash collateral

18  stipulation with Opus Bank; (9) performed work regarding a notice of hearing on cash collateral

19  stipulation; (10) performed work regarding an order granting interim use of cash collateral; (11)

20  performed work regarding a DIP financing agreement; (12) reviewed and analyzed guarantee issues;

21  (13) performed work regarding schedules to revised DIP financing agreement; (14) reviewed and

22  analyzed budget issues relating to restaurant operations; (15) performed work regarding a DIP

23  financing motion; (16) performed work regarding declarations is support of DIP financing; (17)

24  performed work regarding a supplement to increase amount of borrowing; (18) reviewed and analyzed

25  issues regarding US Foods and cash collateral issues; (19) attended to timing issues; (20) performed

26  work regarding budgets; (21) performed work regarding a Fourth stipulation for use of cash collateral;

27  (22) performed work regarding Sixth and Eighth cash collateral stipulations and orders; and (23)

28  corresponded and conferred regarding financing issues.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:326505.12 76135/003

Regarding RDI, during the Application Period, the Firm, among other things: (1) reviewed and analyzed financial projections and models; (2) performed work regarding a cash collateral motion and order; (3) reviewed and analyzed the Opus Bank objection to cash collateral motion; (4) reviewed and analyzed issues regarding budget variance and reporting issues; (5) performed work regarding revisions to cash collateral order; (6) reviewed and analyzed lien issues; (7) reviewed and analyzed insurance financing issues; (8) drafted an insurance premium financing motion; (9) performed work regarding a DIP financing motion, and DIP loan and security agreement; (10) attended to valuation issues; (11) performed work regarding negotiations with Opus Bank; (12) performed work regarding an application to shorten time on insurance financing motion; (13) performed work regarding orders shortening time and granting insurance financing motion; (14) performed work regarding an amended motion and order to enter into insurance financing agreement; (15) performed work on a revised motion to approve DIP loan agreement; (16) reviewed and analyzed a revised DIP loan agreement; (17) prepared for and attended a continued hearing on September 24, 2019 on use of cash collateral; (18) attended to timing issues; (19) performed work regarding exhibits; (20) performed work regarding notice of continued hearings on cash collateral; (21) performed work regarding budgets; (22) reviewed and responded to Committee concerns regarding terms of DIP loan; (23) attended to carve out issues; (24) reviewed and responded to Committee requests for financial information, and reviewed and responded to United States Trustee comments regarding proposed DIP financing; (25) reviewed and analyzed a list of due diligence items requested by the Committee; (26) performed work regarding declarations in support of proposed DIP financing; (27) prepared for and attended a hearing on October 22, 2019 regarding the use of cash collateral; (28) reviewed and analyzed a schedule of variances from budgeted projections; (29) performed work regarding negotiations with the Committee and the United States Trustee regarding financing issues; (30) performed work regarding revised budgets; (31) prepared for and attended a hearing on November 1, 2018 on cash collateral issues; (32) attended to issues regarding a cash collateral agreement with Opus Bank; (33) performed work regarding Plan financing issues; (34) performed work regarding negotiations with the Committee concerning Plan treatment and financing; (35) prepared for and attended a final hearing on use of cash collateral; (36) performed work regarding a final order authorizing use of cash collateral; (37) attended to issues

29

regarding professional fees as part of revised budgets; (38) performed work regarding schedules for revised DIP financing agreement; (39) reviewed and analyzed representations and warranties in DIP loan agreement; (40) reviewed and analyzed tax issues relating to DIP loan agreement; (41) performed work regarding a Plan Support Agreement; (42) performed work regarding a Third cash collateral stipulation; (43) reviewed and revised DIP loan agreement and motion to approve agreement to eliminate language that may be objectionable to the Court; (44) performed work regarding an Effective Date cash analysis; (45) reviewed and analyzed the assumptions upon which the revised budgets are based; (46) reviewed and analyzed a cash feasibility analysis; (47) reviewed and analyzed issues regarding termination of franchise agreements relating to failure to make payments; (48) performed work regarding an application for an order shortening time regarding DIP financing motion; (49) reviewed and revised schedules to DIP finance agreement; (50) performed work regarding a notice of hearing on shortened time relating to DIP financing motion; (51) performed work regarding the review and analysis of loan documents and an updated financing motion; (52) performed work regarding the declarations of Doug Cavanaugh and Mike Issa in support of DIP financing motion; (53) reviewed and analyzed the cash collateral objection of Pillsbury; (54) performed work regarding a notice of hearing on DIP financing motion; (55) attended to issues regarding the Committee's joinder to DIP financing motion; (56) attended to issues regarding alleged inconsistencies between the Plan Support Agreement and DIP loan agreement; (57) reviewed and analyzed a loan agreement and DIP financing motion as they relate to PACA issues; (58) reviewed and analyzed the Pillsbury and Opus Bank objections to DIP financing motion and performed work regarding responses; (59) reviewed and analyzed issues regarding the payment of lender's attorney fees from DIP loan proceeds; (60) performed work regarding a stipulation to continue hearings on DIP financing motion and related matters; (61) performed work regarding negotiations relating to objections to DIP financing motion; (62) reviewed and analyzed issues regarding the amount of first draw on DIP loan; (63) performed work regarding budgets revised to include new smaller DIP loan; (64) reviewed and analyzed guarantees as part of new DIP loan; (65) reviewed and analyzed new financial projections and netdown schedule; (66) performed work regarding a summary of new DIP loan; (67) reviewed and analyzed issues regarding personal guarantees of loan by D. Cavanaugh and R. Kosmides; (68) reviewed and

30

revised the new DIP financing agreement and related schedules, and motion; (69) performed work regarding a notice of withdrawal of amended DIP financing motion; (70) performed work regarding a statement pursuant to Bankruptcy Rule 4001 regarding cash collateral and DIP financing; (71) reviewed and responded to United States Trustee comments regarding new DIP financing motion; (72) performed work regarding revisions of loan documents, pleadings and budgets to reflect higher amount for new DIP loan; (73) performed work regarding a supplement to new loan DIP financing motion; (74) performed work regarding narratives to explain revised budgets; (75) performed work regarding a motion to approve revised DIP loan; (76) attended to timing issues regarding revised DIP loan; (77) performed work regarding an application to shorten time for hearing on motion to approve revised DIP loan; (78) performed work regarding a notice of hearing on shortened time regarding $300,000 DIP financing motion; (79) reviewed and analyzed issues regarding DIP loan agreement and the Huntington Beach lease; (80) performed work regarding a fourth stipulation for use of cash collateral; (81) attended to issues regarding joinder of the Committee to $300,000 DIP financing motion; (82) prepared for and attended a hearing on March 21, 2019 regarding revised DIP financing loan; (83) attended to issues regarding revised guarantees; (84) performed work regarding a promissory note related to DIP financing agreement; (85) performed work regarding a notice of withdrawal of the $200,000 DIP financing motion; (86) performed work regarding a cash collateral stipulation and 12-week budgets; (87) performed work regarding fifth, sixth and seventh cash collateral stipulations; and (88) corresponded and conferred regarding financing issues.

During the Application Period, the Applicant expended 851.40 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $599,251.50. The Applicant expended 87.70 hours on this category for the SoCal Debtors. The amount of fees attributable to this matter for the SoCal Debtors is $55,064.00.

## 12.    Insurance Coverage

Time billed to this category relates to insurance issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed Directors and Officers insurance issues; (2) reviewed and analyzed Plan-related insurance issues; (3) performed research; (4) reviewed and analyzed issues regarding

31

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

covenants; (5) reviewed and analyzed release issues; (6) reviewed and analyzed policy expiration issues; (7) attended to renewal issues; (8) reviewed and analyzed issues regarding policy limits; and (9) corresponded and conferred regarding insurance issues.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) reviewed and analyzed insurance documents; (2) reviewed and analyzed a Directors and Officers insurance policy; (3) reviewed and analyzed issues regarding premium financing structures; (4) performed work regarding an ex parte motion relating to insurance premium financing; (5) reviewed and analyzed issues regarding the Lloyds policy; (6) performed work regarding a demand letter; (7) performed work regarding assumption of the Aetna contract; and (8) corresponded and conferred regarding insurance issues.

During the Application Period, the Applicant expended 18.40 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $17,902.00.  The Applicant expended 16.70 hours on this category for the SoCal Debtors.  The amount of fees attributable to this matter for the SoCal Debtors is $16,282.50.

## 13.    Non-Bankruptcy Litigation (includes Litigation category)

Time billed to this category relates to non-bankruptcy litigation issues.

Regarding SoCal Debtors, during the Application Period, the Firm, among other things:  (1) reviewed and analyzed a case management statement in the Opus Bank state court litigation; (2) prepared for and telephonically appeared at a hearing in the Opus Bank versus SoCal matter; (3) reviewed and analyzed state court dockets regarding dates and deadlines in the Pillsbury matter; (4) reviewed and analyzed a complaint filed by Shonna Counter; (5) reviewed and analyzed issues regarding the Bentley matter; (6) reviewed and analyzed issues regarding the Lara matter; (7) prepared for and attended a telephonic hearing on an order to show cause in the Bentley matter; (8) reviewed and analyzed settlement issues in the Counter matter; (9) performed work regarding a settlement agreement in the Counter matter; (10) prepared for and attended a telephonic hearing in the Bryant matter; (11) reviewed and analyzed a complaint in the Hughes matter and performed work regarding a response; (12) reviewed and analyzed issues regarding the Rusten matter; (13) reviewed and analyzed insurance issues relating to litigation; (14) attended to issues regarding the dismissal of RDI

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

32

from the Bentley litigation; (15) performed work regarding a notice of continued stay in the Opus matter; (16) performed work regarding a notice of continued status conference in the Opus matter; (17) reviewed and analyzed automatic stay issues in the Bentley matter; and (18) corresponded and conferred regarding litigation issues.

Regarding RDI, during the Application Period, the Firm, among other things: (1) performed work regarding a notice of stay in the Opus Bank litigation; (2) performed work regarding a notice of stay in the Bentley matter; (3) performed work regarding UCC and litigation research; (4) performed work regarding a notice of stay in the Pillsbury matter; (5) prepared a litigation status sheet; (6) reviewed and analyzed issues regarding the Smith matter; (7) performed work regarding a notice of stay in the Smith matter; (8) reviewed and analyzed issues regarding the Lara matter; (9) performed work regarding a notice of stay in the Lara matter; (10) reviewed and analyzed issues regarding the Ghadiri matter; (11) performed work regarding a notice of stay in the US Air matter; (12) reviewed and analyzed removal deadline issues; (13) reviewed and analyzed dates and deadlines regarding state court and non-bankruptcy Federal court litigation; (14) attended to issues regarding an application to dismiss in the Smith matter; (15) reviewed and analyzed issues regarding the Pillsbury matter; (16) reviewed and analyzed an ADA complaint and docket in the Counter matter; (17) attended to issues regarding an order to show cause regarding dismissal in the Bentley matter; (18) performed work regarding a status report in the Ghadiri matter; (19) reviewed and analyzed a notice of ruling and amended complaint in the Bentley matter; (20) maintained a critical dates memorandum regarding state court litigation; (21) attended to issues regarding fictitious name filing for Heritage Restaurant relating to the Bentley matter; (22) prepared for and telephonically attended a hearing on March 11, 2019 regarding Heritage Management; (23) reviewed and analyzed a notice of trial in the Bentley matter; (24) performed work regarding a notice of continued stay in the US Air matter; (25) reviewed and analyzed issues regarding the S & D Coffee matter; (26) performed work regarding a notice of stay in the S & D Coffee matter; (27) performed work regarding a notice of stay in the California Restaurant Mutual matter; (28) attended to settlement issues regarding the Counter matter; (29) reviewed and analyzed a stipulation to extend time to reopen state court case in the Counter matter; (30) reviewed and analyzed issues regarding the Hughes matter; (31) performed work regarding a

33

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

notice of stay in the Hughes matter; (32) attended to issues regarding a judgment debtor examination in the Pillsbury matter; (33) reviewed and analyzed issues regarding the Rusten matter; (34) performed work regarding a notice of stay in the Rusten matter; (35) performed work regarding notices of continued stay in the US Air and S & D Coffee matters; (36) performed work regarding a declaration in the Bentley matter relating to ownership issues; (37) performed work regarding a notice of continued stay in the Hughes matter; (38) performed work regarding a status report in the Ghadiri litigation; and (39) conferred and corresponded regarding litigation issues.

During the Application Period, the Applicant expended 55.90 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $24,293.00. The Applicant expended 20.00 hours on this category for the SoCal Debtors. The amount of fees attributable to this matter for the SoCal Debtors is $16,235.00.

**14.    Plan and Disclosure Statement**

Time billed to this category relates to Plan and Disclosure Statement issues.

Regarding the SoCal Debtors, during the Application Period, the Firm, among other things: (1) reviewed and analyzed Effective Date issues; (2) reviewed and analyzed the Opus Bank objection to extension of exclusivity; (3) reviewed and analyzed strategy and potential structures regarding a Plan; (4) performed work regarding a Disclosure Statement; (5) performed work regarding a reply to objection to exclusivity extension; (6) drafted a Plan; (7) performed work regarding an order approving extension of exclusivity; (8) reviewed and analyzed issues regarding treatment of US Foods and Pillsbury claims in the Plan; (9) reviewed and analyzed issues regarding financial projections; (10) reviewed and analyzed issues regarding the Opus Bank objection to Disclosure Statement; (11) reviewed and analyzed issues regarding alter ego and single entrepreneur doctrines; (12) attended to timing issues; (13) reviewed and analyzed Plan-related lease issues; (14) reviewed and analyzed a request for extension of time to file objections to the Disclosure Statement; (15) attended to mediation issues; (16) reviewed and analyzed issues regarding treatment of Opus claim; (17) reviewed and analyzed issues regarding the value of HOP assets; (18) reviewed and analyzed issues regarding the comments of US Foods regarding the Plan and Disclosure Statement; (19) prepared for and attended a mediation on November 8, 2019; (20) performed work regarding a mediated settlement agreement;

DOCS_LA:326505.12 76135/003

(21) reviewed and analyzed the objection of San Diego tax authority to Plan and Disclosure Statement and performed work regarding a reply; (22) reviewed and analyzed the objections of Opus and performed work regarding a resolution; (23) performed work regarding ballots and notices; (24) performed work regarding an order approving Disclosure Statement; (25) reviewed and analyzed voting issues; (26) attended to voting deadline issues; (27) reviewed and analyzed issues regarding revised cash flow projections for HOP restaurants; (28) reviewed and analyzed options in light of Plan funding problems; (29) performed work regarding a response to Committee motion concerning Plan and conversion; (30) attended to issues regarding continuance of confirmation hearing; and (31) conferred and corresponded regarding Plan and Disclosure Statement issues.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding a Plan Support Agreement; (2) performed work regarding valuation of assets; (3) performed work regarding financial projections; (4) reviewed and analyzed issues regarding treatment of note holders in the Plan; (5) attended to timing issues; (6) reviewed and analyzed open issues regarding Plan confirmation; (7) reviewed and analyzed an asset valuation report; (8) reviewed and analyzed proposed terms of the Plan; (9) reviewed and analyzed tax structuring of the Plan; (10) reviewed and analyzed cash flow issues; (11) reviewed and analyzed funding issues for the Plan; (12) reviewed and responded to information requests from the Committee; (13) reviewed and analyzed Plan issues and alternatives; (14) reviewed and analyzed Plan confirmation issues; (15) reviewed and analyzed DIP financing issues; (16) attended to netdown issues; (17) reviewed and analyzed issues regarding potential objections to Plan Support Agreement and responses thereto; (18) performed work regarding budgets; (19) attended to Committee issues regarding structure of the Plan; (20) reviewed and analyzed issues regarding a potential sale of the business; (21) reviewed and analyzed issues regarding Directors and Officers insurance policy; (22) reviewed and analyzed marketing issues; (23) performed work regarding negotiations with the Committee relating to Plan issues; (24) performed work regarding case strategy issues; (25) reviewed and analyzed arguments in opposition to confirmation; (26) reviewed and analyzed issues regarding disparate treatment of unsecured claims; (27) reviewed and analyzed alternative structures for the Plan and issues raised by each structure; (28) reviewed and analyzed bad faith allegations; (29) reviewed and analyzed a term sheet from the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

35

Committee; (30) reviewed and analyzed issues regarding professional fees; (31) reviewed and analyzed potential objections to the Plan; (32) performed work regarding negotiations with the Committee and Steve Craig; (33) reviewed and analyzed effectuating terms of the Plan; (34) responded to information requests from the Committee; (35) reviewed and analyzed the Committee position regarding proposed transaction with Steve Craig; (36) reviewed and analyzed negotiations with the Committee and Steve Craig and impact on Plan confirmation; (37) reviewed and analyzed a summary of terms of settlement with the Committee; (38) attended to issues regarding Plan exclusivity; (39) performed work regarding a proposal to the Committee relating to terms of settlement and support for a Plan; (40) performed work regarding Plan projections; (41) performed work regarding Plan-related DIP financing issues; (42) attended to marketing issues; (43) reviewed and analyzed additional demands of the Committee and responded to them; (44) attended to timing issues; (45) performed work regarding a response to a counter-proposal from the Committee; (46) reviewed and analyzed issues regarding payment of deferred payments to unsecured note holder creditors; (47) attended to issues regarding a calculation of payments to be made on the Effective Date; (48) attended to budget variance issues; (49) performed work regarding a draft Plan summary; (50) performed work regarding a motion to extend the exclusivity periods; (51) reviewed and analyzed issues regarding Effective Date payments; (52) reviewed and analyzed issues regarding shareholder distributions; (53) performed work regarding a Plan Support Agreement; (54) reviewed and analyzed cash feasibility issues; (55) reviewed and analyzed issues regarding treatment of classes in the Plan; (56) reviewed and analyzed exclusivity issues; (57) performed work regarding a term sheet regarding negotiations with the Committee; (58) performed work regarding a motion to extend the exclusivity periods; (59) performed work regarding an amendment to Plan Support Agreement; (60) performed work regarding an executed term sheet with the Committee; (61) performed work regarding an estimation of professional fees; (62) reviewed and analyzed operating budgets and Effective Date cash reconciliation issues; (63) attended to settlement and DIP financing issues; (64) reviewed and analyzed the tax consequences of the Plan Support Agreement and DIP loan agreement; (65) reviewed and analyzed issues concerning the rights of US Foods and other creditors and alternative treatment of claims; (66) reviewed and analyzed the Opus Bank opposition to motion to extend exclusivity periods, and performed work

DOCS_LA:326505.12 76135/003

regarding a response; (67) reviewed and analyzed actions necessary for Plan confirmation; (68) reviewed and analyzed the course of action to pursue if DIP financing is not available; (69) prepared for and attended a hearing on February 27, 2019; (70) reviewed and analyzed issues regarding potential substantive consolidation; (71) drafted a Plan and Disclosure Statement; (72) reviewed and analyzed effect of consolidation on unsecured creditors; (73) performed work regarding a confirmation timeline; (74) performed work regarding a narrative for the Disclosure Statement; (75) reviewed and analyzed settlement strategy issues; (76) attended to Plan structure issues; (77) performed work regarding Plan definitions; (78) reviewed and analyzed details of Ruby's Franchise Systems for the Disclosure Statement; (79) attended to scheduling issues; (80) maintained a work-in-progress chart; (81) performed work regarding 5-year projections; (82) attended to Plan issues with a tax advisor; (83) performed work regarding Plan and Disclosure Statement exhibits; (84) attended to issues regarding litigation disclosures; (85) attended to issues regarding projected professional fees; (86) attended to issues regarding interest payments due to secured note holders; (87) reviewed and analyzed issues regarding cancellation on inter-company debt; (88) reviewed and analyzed issues regarding insider payments during the year prior to filing; (89) performed work regarding a litigation exhibit to Disclosure Statement; (90) performed work regarding tax and preference payment exhibits to Disclosure Statement; (91) performed work regarding secured and unsecured note holder exhibits to Disclosure Statement; (92) performed research regarding substantive consolidation issues; (93) performed work regarding lease assumption and lease rejection exhibits to Disclosure Statement; (94) performed work regarding a notice of hearing on Disclosure Statement; (95) performed work regarding claim classification issues; (96) performed work regarding a motion to approve Disclosure Statement; (97) performed work regarding revised unsecured claim calculations for use in budget for Plan; (98) revised and finalized a joint Plan; (99) reviewed and analyzed Plan implementation issues; (100) prepared a notice of confirmation hearing and a notice of non-voting rights; (101) prepared a sample ballot; (102) reviewed and analyzed issues regarding officers, directors, and shareholders; (103) reviewed and analyzed cash needs as of the Effective Date; (104) reviewed and analyzed debt allocation issues; (105) performed work regarding a liquidation analysis; (106) attended to going concern valuation issues; (107) reviewed and analyzed a net worth schedule; (108) attended to issues

37

regarding an ad fund; (109) attended to issues regarding new value contribution; (110) reviewed and responded to IRS inquiries regarding case status and claims treatment; (111) reviewed and responded to additional information requests from the Committee; (112) reviewed and analyzed US Foods issues and treatment; (113) reviewed and analyzed Committee positions regarding the Plan and actions needed in response; (114) attended to issues regarding possible cash shortfall on Effective Date; (115) reviewed and analyzed issues regarding timing of payments to unsecured creditors; (116) performed work regarding negotiations with the Committee and prepared for and met with Committee representatives regarding treatment of creditors under the Plan and cash issues; (117) performed work regarding revised budgets and projections; (118) reviewed and analyzed a Committee request for additional documents and performed work regarding a response; (119) reviewed and analyzed terms of a proposal from the Committee; (120) reviewed and analyzed objections to the Plan and Disclosure Statement; (121) performed work regarding negotiations and alternate treatment of creditors; (122) attended to issues regarding a Directors and Officers insurance policy; (123) reviewed and analyzed workers compensation issues; (124) reviewed and analyzed issues regarding treatment of the Pillsbury claim; (125) attended to issues regarding potential claims against Directors and Officers; (126) reviewed and analyzed mediation issues; (127) performed work regarding a stipulation to continue hearing on the Disclosure Statement; (128) performed work regarding a request for mediation; (129) performed work regarding an order directing mediation; (130) reviewed and analyzed the Pillsbury and Opus Bank objections to Disclosure Statement; (131) reviewed and analyzed issues regarding the absolute priority rule; (132) reviewed and analyzed avoidance claim issues; (133) performed work regarding a motion to extend solicitation deadline; (134) prepared for and attended a mediation; (135) performed work regarding negotiations with creditors other than the Committee; (136) performed work regarding a summary of objections to the Disclosure Statement; (137) attended to issues regarding a mediation brief; (138) prepared for and attended a status conference on June 5, 2019; (139) reviewed and analyzed Plan mediation issues; (140) performed work regarding a second motion to extend the solicitation exclusivity period; (141) performed work regarding exhibits to mediation statement; (142) reviewed and analyzed the Committee's mediation brief; (143) reviewed and analyzed issues regarding the corporate opportunity doctrine and insiders; (144) performed work

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

38

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

regarding a settlement agreement with the Committee; (145) attended to Committee due diligence issues; (146) reviewed and analyzed issues regarding an RDI stand alone plan; (147) performed work regarding revisions to settlement agreement with the Committee; (148) reviewed and analyzed documents to be delivered to the Committee; (149) performed work regarding revisions to the Plan and Disclosure Statement; (150) reviewed and analyzed issues regarding treatment of Steve Craig's note; (151) prepared for and attended a hearing on July 24, 2019 regarding an extension of the solicitation deadline; (152) reviewed and analyzed financial models for stand alone and joint Plans; (153) prepared for and attended a second day of mediation; (154) attended to issues regarding settlements with Opus Bank and US Foods; (155) attended to issues regarding settlement at mediation and revisions to Plan and Disclosure Statement; (156) performed work regarding a revised Plan Support Agreement; (157) performed work regarding a stipulation to continue hearing on the Disclosure Statement; (158) attended to issues regarding a suit against Officers and Directors; (159) attended to issues regarding conversion of Craig note to equity; (160) reviewed and analyzed inter-company claims and possible treatment under joint plan; (161) reviewed and analyzed issues regarding suits against directors and officers with recovery limited to insurance proceeds; (162) performed work regarding projections relating to revised model; (163) performed work regarding a summary of settlements with specific creditors; (164) reviewed and analyzed assumptions made in preparing financial projections and reviewed and analyzed projections; (165) attended to issues regarding a revised Plan timeline; (166) performed work regarding an amended motion to approve Disclosure Statement; (167) reviewed and analyzed issues regarding third party releases; (168) attended to issues regarding discovery sought by Pillsbury; (169) drafted a Committee support letter; (170) attended to issues regarding claims against Directors and Officers insurance carrier and potential suit against Directors and Officers; (171) reviewed and analyzed potential objections to confirmation and potential alternative Plan structures; (172) reviewed and analyzed tax issues raised by the Plan; (173) performed work regarding revisions to the Plan and Disclosure statement following mediation and agreements with various parties; (174) performed work regarding an executive summary of the Plan; (175) attended to issues regarding changes of position by the Committee and pending mediation; (176) performed work regarding exhibits to amended Disclosure Statement; (177) prepared for and attended

DOCS_LA:326505.12 76135/003

a third day of mediation; (178) reviewed and analyzed mediation transcripts; (179) performed research regarding consensual third party releases; (180) attended to issues regarding the deadline to file claims against the Directors and Officers insurance carrier; (181) reviewed and analyzed three settlement options proposed by the Committee; (182) attended to free cash flow definition issues; (183) performed work regarding negotiations with Opus Bank and US Foods regarding Plan treatment; (184) performed work regarding a stipulation granting Committee standing to sue insiders; (185) attended to issues regarding a claims analysis for purposes of the amended Plan and Disclosure Statement; (186) performed work regarding a response to Pillsbury discovery demands; (187) attended to issues regarding California Restaurant Mutual Benefit and Plan treatment; (188) performed work regarding litigation, preference, priority, secured, note holder, executory contract, ballot and notice of non-voting class exhibits to amended Disclosure Statement; (189) performed work regarding a motion to approve amended Disclosure Statement; (190) attended to issues regarding Committee's proposed changes to settlement agreement; (191) reviewed and analyzed issues regarding estimated distributions; (192) reviewed and revised the Disclosure Statement to reflect new Plan treatment and structure; (193) reviewed and analyzed issues regarding Summit and Craig proposals; (194) attended to valuations reconciliation issues; (195) reviewed and analyzed a letter of interest from Summit Equity; (196) prepared for and telephonically appeared at a case management conference and hearing on Disclosure Statement on September 11, 2019; (197) reviewed and analyzed issues regarding competing Plans; (198) performed work regarding a third motion to extend the exclusivity periods; (199) prepared for and attended a status conference on September 27, 2019 regarding the Plan and related issues; (200) performed work regarding updates and revisions to amended Disclosure Statement, amended motion to approve Disclosure Statement, and amended Plan; (201) reviewed and analyzed issues regarding dilution of equity of insiders; (202) reviewed and analyzed issues relating to the absolute priority rule and the United States Trustee position regarding it; (203) performed work regarding an amended Disclosure Statement, amended Plan and amended motion to approve Disclosure Statement regarding RFS; (204) reviewed and analyzed the comments of the United States Trustee regarding issues relating to the purchase of the HOP assets, and performed work regarding a response; (205) attended to management compensation issues in the Disclosure Statement; (206) reviewed and responded to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

40

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

comments of Pillsbury and the United States Trustee regarding an amended Disclosure Statement; (207) performed work regarding a third motion to extend the exclusivity periods; (208) attended to issues regarding a liquidating trust; (209) reviewed and analyzed issues regarding market testing; (210) reviewed and responded to additional requests from the Committee for information; (211) performed research regarding Plan settlement issues; (212) reviewed and analyzed a draft objection by the Committee to the Disclosure Statement, and performed work regarding a response; (213) attended to issues regarding an extension of time for the Committee to object to the Disclosure Statement; (214) attended to Plan classification issues, including franchisee class issues; (215) attended to issues regarding the comments of US Foods to the Disclosure Statement; (216) performed work regarding negotiations and responses to objections to the Disclosure Statement; (217) performed work regarding stipulations to extend the time for filing objections to the Disclosure Statement; (218) reviewed and analyzed issues regarding revised classes and impaired classes; (219) reviewed and responded to the comments of Opus Bank regarding the Disclosure Statement; (220) performed work regarding a settlement motion relating to insiders; (221) reviewed and responded to additional Committee requests for documents; (222) performed work regarding revisions to the Plan and Disclosure statement relating to negotiations, and the comments and objections of the United States Trustee, the Committee, US Foods, Pillsbury and Opus Bank; (223) performed work regarding a reply to objections to amended Disclosure Statement; (224) legal research regarding Directors and Officers litigation issues; (225) attended to timing and deadline issues relating to Second Amended Disclosure Statement and Plan; (226) reviewed and analyzed issues regarding Officers and Directors benefits; (227) performed work regarding ballots for classes 1 through 12; (228) reviewed and analyzed release documents and release issues; (229) reviewed and analyzed documents in connection with note restructuring; (230) reviewed and analyzed Debtor's by-laws and articles of incorporation regarding Directors and Officers claims issues; (231) performed research regarding assignment of litigation to the Committee; (232) prepared for and attended a hearing on October 23, 2019 regarding approval of the Disclosure Statement; (233) attended to mediation issues relating to fees; (234) performed work regarding Effective Date issues; (235) attended to issues regarding a draft complaint against insiders and notice to insurance carrier; (236) reviewed and analyzed a revised complaint against insiders; (237) reviewed and analyzed the

Pillsbury request for additional information; (238) prepared a fee analysis for use in mediation; (239) prepared for and attended a hearing on November 6, 2019 on a motion to further extend the exclusivity periods; (240) reviewed and analyzed Effective Date cash issues; (241) prepared for and attended a meditation regarding fees and Effective Date cash issues; (242) performed work regarding negotiations and settlement issues relating to mediation and related changes needed to the Plan; (243) reviewed and revised the Plan and Disclosure Statement to conform to settlement; (244) performed work regarding a reconciliation schedule; (245) performed work regarding the terms of agreement relating to professional fees; (246) performed work regarding a preference exhibit; (247) performed work regarding revised cash flow projections, new value calculation, and going concern value; (248) reviewed and revised the Plan and Disclosure Statement per comments of the Committee; (249) performed research regarding the absolute priority rule; (250) reviewed and analyzed the mediation transcripts; (251) performed work relating to revised structure of the Plan and tax issues; (252) performed work regarding a notice of continued hearing on Disclosure Statement and status conference; (253) reviewed and analyzed the objection of the United States Trustee to exculpation language in the Disclosure Statement; (254) reviewed and analyzed Founders' comments to the Disclosure Statement; (255) prepared for and attended a Disclosure Statement and status conference hearing on November 26, 2020; (256) performed work regarding a Fourth motion to extend the exclusivity dates; (257) performed work regarding updates and revisions to Second Amended Disclosure Statement and Plan, and exhibits; (258) reviewed and analyzed issues regarding releases given by RDI note holders; (259) attended to issues regarding disputes concerning treatment of note holder claims; (260) reviewed and analyzed the United States Trustee objection to Second Amended Disclosure Statement and performed work regarding a response; (261) reviewed and analyzed issues relating to a statement filed by the Committee regarding the Second Amended Disclosure Statement; (262) reviewed and analyzed issues regarding the Founders dispute with the Committee; (263) prepared for and attended a hearing on December 19, 2019 regarding the Second Amended Disclosure Statement; (264) performed work regarding a request for continued hearing on approval of Second Amended Disclosure Statement; (265) attended to issues regarding dates and deadlines associated with the Third Amended Disclosure Statement; (266) reviewed and analyzed issues regarding updated

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

42

liquidation analyses; (267) reviewed and analyzed issues regarding revised narrative concerning payments to professionals; (268) performed work regarding a revised notice of hearing on Plan confirmation; (269) performed work regarding a Third Amended Plan and Disclosure Statement; (270) performed work regarding revisions to the Third Amended Plan and Disclosure Statement; (271) reviewed and analyzed issues regarding the treatment and analysis of claims filled by Pillsbury; (272) performed work regarding revised Disclosure Statement exhibits; (273) reviewed and analyzed New Value funding issues; (274) reviewed and analyzed reservation of rights issues; (275) attended to issues regarding settlement with Pillsbury; (276) reviewed and analyzed Committee objections to the Third Amended Disclosure Statement; (277) attended to issues regarding new Plan structure and description of new Plan structure; (278) reviewed and analyzed the resolution of issues between the Founders and the Committee and changes needed to the Plan and Disclosure Statement; (279) reviewed and analyzed issues regarding reconciliation of claims by and against the Founders; (280) attended to solicitation issues regarding the Third Amended Plan and Disclosure Statement; (281) performed work regarding an amended motion to approve the Third Amended Disclosure Statement; (282) reviewed and updated ballots; (283) performed work regarding an order approving Third Amended Disclosure Statement; (284) performed work regarding letters in support of Plan confirmation; (285) performed work regarding a reply to the objection of the San Diego Taxing Authority to Plan and Disclosure Statement; (286) performed work regarding a resolution of issues with Opus Bank; (287) attended to issues regarding the treatment of secured tax claims; (288) performed work regarding a resolution of issues concerning the San Diego Taxing Authority objection; (289) drafted a summary of changes to the Plan and Disclosure Statement; (290) prepared for and attended a hearing on January 23, 2020 regarding the Disclosure Statement; (291) reviewed and revised the solicitation package and the order approving Disclosure Statement following approval of the Disclosure Statement; (292) attended to ballot review and tally issues; (293) responded to creditor inquiries regarding ballot and Plan issues; (294) performed work regarding an amended exhibit to the Disclosure Statement concerning executory contracts; (295) performed work regarding a confirmation brief; (296) reviewed and analyzed incoming ballots and performed work regarding a summary, reviewed Plan provisions regarding ballots and creditors, and performed work regarding a declaration

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

concerning ballot tally and results; (297) reviewed and analyzed issues regarding Gift Card obligations post-petition; (298) reviewed and analyzed issues regarding changes to valuation calculations; (299) performed work regarding declarations in support of confirmation; (300) attended to issues regarding changes in financial projections; (301) performed work regarding a Litigation Trust Agreement; (302) attended to issues regarding disputes relating to the Litigation Trust Agreement; (303) reviewed and analyzed funding issues and a revised Plan funding proposal; (304) reviewed and analyzed issues raised by the Covid-19 virus and alternative courses of action; (305) reviewed and analyzed issues regarding withdrawal of Steve Craig's offer to sponsor the Plan; (306) prepared for and attended a telephonic hearing on March 25, 2020 regarding Plan confirmation issues; (307) reviewed and analyzed issues regarding an Order to Show Cause; (308) reviewed and analyzed case status, courses of action, and possible alternatives; and (309) corresponded and conferred regarding Plan and Disclosure Statement issues.

During the Application Period, the Applicant expended 2,918.30 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $2,173,363.50. The Applicant expended 82.50 hours on this category for the SoCal Debtors. The amount of fees attributable to this matter for the SoCal Debtors is $78,131.00.

**15.    Tax Issues**

Time billed to this category relates to tax issues.

Regarding RDI, during the Application Period, the Firm, among other things:  (1) attended to issues regarding filing of tax returns for 2017; (2) reviewed and analyzed tax issues and solutions; (3) attended to issues regarding IRS distribution to insiders; (4) reviewed and analyzed tax issues concerning structure of Plan and DIP loan; and (5) attended to issues regarding employment of a tax advisor.

During the Application Period, the Applicant expended 3.60 hours on this category for RDI. The amount of fees attributable to this matter for RDI is $3,003.50. The Applicant expended 0.00 hours on this category for the SoCal Debtors. The amount of fees attributable to this matter for the SoCal Debtors is $0.00.

44

**B.    Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought**

Exhibit **"A"** contains the Firm's detailed time records during the Application Period [LBR 2016-1(a)(1)(E)].  The time is categorized as being incurred in connection with RDI or the SoCal Debtors based upon the specific Debtor for whom the services were provided.  Exhibit **"B"** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Application Fee Period.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtors [LBR 2016-1(a)(1)(G)], and whether the services were performed for RDI, or for the SoCal Debtors.

**C.    List of Expenses by Category**

The costs incurred are summarized in Exhibit **"C"** attached hereto, which provides a monthly breakdown for the Application Period [LBR 2016-1(a)(1)(F)].  The Firm has not charged the Debtors for any outgoing faxes.  The Firm has also charged expenses, such as travel, court costs and special messenger services, including Federal Express.

**D.    Hourly Rates**

The hourly rates of all professionals and paraprofessionals rendering services in this case during the Application Period are set forth on Exhibit **"D"** attached hereto [LBR 2016-1(a)(1)(G) and (I)].

**E.    Professional Education and Experience**

Descriptions of the professional education and experience of each of the professionals' rendering service in this case during the Application Period are set forth on Exhibit **"E"** attached hereto [LBR 2016-1(a)(1)(H)].

**F.    Separately Filed Declaration of the Client**

Under the circumstances, given the nature of the pleadings Cavanaugh and Kosmides have filed since the date the cases were converted, it would be futile for the Firm to request a declaration.

**G.    Statement of the Applicant Regarding Compliance with LBR 2016-1**

The attached declaration of Ira D. Kharasch sets forth that the Applicant has reviewed LBR 2016-1 and that this Application is in compliance with such rule [LBR 2016-1(a)(1)(K)].

45

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**H.    No Fee Sharing**

No agreement has been made by any member of the Firm or by any employee thereof, directly or indirectly, and no understanding exists for a division of fees prayed for herein with any other person, except that the Firm may agree to share a portion of the fees it is ultimately paid with the Debtors, solely as a "gift" to the Debtors.  If and when such a decision is made, and prior to actually disbursing any funds to the Debtors, the Firm will file a notice of such proposed disbursement with the Court.

**V. THE FEES AND EXPENSES REQUESTED SHOULD
BE AWARDED BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Applicant's services in acting as general bankruptcy counsel to the Debtors.

**I.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.   As set forth above, the fees for which the Applicant requests compensation and the costs incurred for which the Applicant requests reimbursement are for actual and necessary services rendered and costs incurred in the case.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in the case by the Applicant and the results obtained and in light of the accepted lodestar approach, the Applicant submits that the compensation requested herein is reasonable and appropriate.

**J.    The Lodestar Award Should be Calculated by Multiplying
a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  is the controlling authority and characterizing the factor test[12] identified in *Johnson v. Georgia*

2  *Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d

3  67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed

4  within more refined analyses).

5       The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

6  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

7  the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

8  factors. *Hensley* at 434, n. 9.[13]  The following year, another civil rights case, *Blum vs. Stenson*, 465

9  U.S. 886 (1984), provided the so-called lodestar calculation:

10       The initial estimate of a reasonable attorney's fee is properly calculated by
11       multiplying the number of hours reasonably expended on the litigation
         times a reasonable hourly rate . . . .  Adjustments to that fee then may be
12       made as necessary in the particular case.

13  *Blum* at 888.

14       Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

15  determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

16  While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

17  should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad

18  hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure

19  includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . . "

20  *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see also*

21  *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

22

23  [12] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions
     involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney
24   due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) time limitations
     imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and
25   ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with
     client, and  (12) awards in similar cases.

26  [13] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir.
     1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and
27   experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San
     Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds*, 984 F.2d 345 (9th Cir. 1993)
28   (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed
     or contingent, may not be considered in the lodestar calculation").

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

2  expended on the litigation times a reasonable hourly rate").

3        While the lodestar approach is the primary basis for determining fee awards under the federal

4  fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in

5  an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

6  approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar

7  up or down using a multiplier based on the criteria listed in § 330 and its consideration of the Kerr

8  factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800,

9  812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear

10 on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924

11 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is

12 customary, it does not mandate such an approach in all cases. . . .  Fee shifting cases are persuasive,

13 but due to the uniqueness of bankruptcy proceedings, they are not controlling").

14        Attached hereto as **Exhibit "A"** is a copy of the Applicant's time reports and records kept in

15 the regular course of business reflecting the services rendered and the expenses incurred by the

16 Applicant during the Application Period for each of the RDI and SoCal matters.  The Applicant's time

17 reports are initially handwritten or recorded via computer by the attorney or paralegal performing the

18 described services.  The time reports are organized on a daily basis.  The Applicant is sensitive to

19 issues of "lumping," and unless time was spent in one time frame on a variety of different matters,

20 separate time entries are set forth in the time reports.  The Applicant's charges for its professional

21 services are based upon the time, nature, extent and value of such services and the cost of comparable

22 services in the Southern California region, other than in a case under the Bankruptcy Code.

23                          **VI. <u>CONCLUSION</u>**

24        This is the Applicant's first and final request for compensation.  The Applicant believes that

25 the services rendered for which compensation is sought in this Application have been beneficial to the

26 estate, that the costs incurred have been necessary and proper, and that the sums requested for the

27 services rendered and the costs incurred are fair and reasonable.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1       **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court for

2    the period August 29, 2018, through and including April 15, 2020, for a total final award with respect

3    to the (1) RDI representation and fees in the amount of $4,053,170.50 and costs in the amount of

4    $51,495.21; (2) for the SoCal representation and fees in the amount of $547,971.50 and costs in the

5    amount of $11,330.87; (3) authorize and order payment to the Applicant of such allowed fees and

6    costs; (4) grant Applicant an allowed priority claim in these cases in the amount of allowed fees and

7    costs, subject to the Subordination Agreement; and (5) grant such other and further relief as is

8    appropriate in this matter.

9     Dated:    September 27, 2022              PACHULSKI STANG ZIEHL & JONES LLP

10

11                                              By    _/s/ Ira D. Kharasch_
                                                      Ira D. Kharasch
12                                                    Attorneys for Ruby's Diner, Inc., *et al.,*
                                                      Debtors
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

49

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF IRA D. KHARASCH

I, Ira D. Kharasch declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel to the Debtors.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm customarily charges $.20 per page for photocopying expenses.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      The Firm customarily charges $.10 for scanned copies.  The Firm's photocopying machines automatically record the number of scanned copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's scanned charges on a daily basis.

6.      The Firm ordinarily charges $1.00 per page for out-going facsimile transmissions.

7.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by the Firm is passed on to the client.

8.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

9.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance

50

DOCS_LA:326505.12 76135/003

with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995.

10.    I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

Local Bankruptcy Rule 2016-1(a)(1)(K) Compliance: I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

11.    Under the circumstances, given the nature of the pleadings Cavanaugh and Kosmides have filed since the date the cases were converted, it would be futile for the Firm to request a declaration.

11.    No agreement has been made by any member of the Firm or by any employee thereof, directly or indirectly, and no understanding exists for a division of fees prayed for herein with any other person, except that the Firm may agree to share a portion of the fees it is ultimately paid with the Debtors, solely as a "gift" to the Debtors. If and when such a decision is made, and prior to actually disbursing any funds to the Debtors, the Firm will file a notice of such proposed disbursement with the Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 27th day of September, 2022 at Los Angeles, California.

*/s/ Ira D. Kharasch*
Ira D. Kharasch

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

51

# EXHIBIT "A"

# SoCal - 2018

# TIME REPORTS

# AND RECORDS

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660
RE:  Post Petition (SoCal)

October 31, 2018
Invoice   121309
Client    76135
Matter    00002
**WNL**

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2018**

| | |
|---|---:|
| FEES | $53,880.00 |
| EXPENSES | $715.52 |
| **TOTAL CURRENT CHARGES** | **$54,595.52** |
| | |
| **BALANCE FORWARD** | **$146,507.18** |
| **A/R Adjustments** | **-$54,595.52** |
| **TOTAL BALANCE DUE** | **$146,507.18** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    2

Invoice 121309

October 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 1200 | Cash Management | 1.40 | $910.00 |
| AD | Asset Disposition [B130] | 0.40 | $340.00 |
| BO | Business Operations | 30.10 | $19,247.50 |
| CA | Case Administration [B110] | 16.90 | $11,442.50 |
| CO | Claims Admin/Objections[B310] | 11.70 | $9,945.00 |
| EMP | Employment of Professionals | 0.70 | $595.00 |
| FE | Fee/Employment Application | 0.20 | $170.00 |
| FNC | Financing/Cash Collateral | 19.40 | $10,222.50 |
| LN | Litigation (Non-Bankruptcy) | 1.80 | $1,007.50 |
| | | 82.60 | $53,880.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 26.00 | $9,750.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 19.90 | $12,935.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 36.70 | $31,195.00 |
| | | | | 82.60 | $53,880.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $60.00 |
| Conference Call [E105] | $54.21 |
| Outside Services | $48.69 |

Pachulski Stang Ziehl & Jones LLP                         Page:       3
Ruby's Diner Inc.                                         Invoice 121309
76135    - 00002                                          October 31, 2018

---

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Reproduction/ Scan Copy | $6.10 |
| Overtime | $526.52 |
| Travel Expense [E110] | $20.00 |
| | $715.52 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:        4

Invoice 121309

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Cash Management** | | | | | | |
| 10/15/2018 | TCF | 1200 | All hands meeting with clients and financial advisors regarding net-down, cash flow, budgeting and related issues. | 1.40 | 650.00 | $910.00 |
| | | | | **1.40** | | **$910.00** |
| **Asset Disposition [B130]** | | | | | | |
| 10/30/2018 | WNL | AD | Review correspondence re: potential buyer for restaurants and draft correspondence re: same. | 0.20 | 850.00 | $170.00 |
| 10/30/2018 | WNL | AD | Review additional correspondence re: potential purchaser of restaurants. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | WNL | AD | Review correspondence re: potential purchase of restaurants. | 0.10 | 850.00 | $85.00 |
| | | | | **0.40** | | **$340.00** |
| **Business Operations** | | | | | | |
| 09/01/2018 | WNL | BO | Review and respond to correspondence re: Laguna Hills Mall lease and closure issues. | 0.30 | 850.00 | $255.00 |
| 09/02/2018 | WNL | BO | Review correspondence re: economic effect of closure of Laguna Hills location. | 0.10 | 850.00 | $85.00 |
| 09/02/2018 | WNL | BO | Review and rrspond to correspondence re: movement of money to RDI. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Telephone calls with R. Kosmides and T. Belshe re: funding of payroll. | 0.40 | 850.00 | $340.00 |
| 09/04/2018 | WNL | BO | Confer with D. Cavanaugh re: operational issues. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Draft correspondence to Jennifer Mercer re: release of public relations documents. | 0.10 | 850.00 | $85.00 |
| 09/04/2018 | WNL | BO | Review correspondence re: closing of books on date of filing petitions. | 0.10 | 850.00 | $85.00 |
| 09/04/2018 | WNL | BO | Review and respond to correspondence re: Southern Cal Edison issues. | 0.10 | 850.00 | $85.00 |
| 09/04/2018 | WNL | BO | Telephone call with Jennifer Mercer re: public relations issues. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Review and analyze information sent to Opus Bank re: upstreaming of money to RDI, and related correspondence. | 0.30 | 850.00 | $255.00 |
| 09/04/2018 | WNL | BO | Review correspondence re: payroll issues. | 0.10 | 850.00 | $85.00 |
| 09/04/2018 | WNL | BO | Review additional correspondence re: public relations issues. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    5

Invoice 121309

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2018 | WNL | BO | Review and respond to correspondence re: payment of insurance premiums. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Review and respond to correspondence re: movement of money to pay critical expenses and payroll. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Review correspondence re: payment of pending invoices. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Review latest financial models and respond to correspondence re: negative cash flow issues. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Review additional correspondence re: timing of release of public relations documents. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Review correspondence re: franchise royalty amount. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | BO | Review correspondnece re: Laguna Hills closing issues. | 0.30 | 850.00 | $255.00 |
| 09/04/2018 | WNL | BO | Telephone call with Tad Belshe and Tavi Fanagan re: bonuses due to restaurant managers. | 0.30 | 850.00 | $255.00 |
| 09/05/2018 | WNL | BO | Review correspondence from SCE counsel re: various issues. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | BO | Review invoices from SCE to restaurant entities and related correspondence. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | BO | Telephone conversation with Tad Belshe re: utilities and related issues. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | BO | Review and respond to additional correspondence re: utility issues. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | BO | Review and respond to correspondence re: Southern California Edison issues | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: electrical service to restaurants and adequate assurance to SCE. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: replacement liens for Family Tree Produce re: use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review and respond to correspondence from counsel to SCE. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | BO | Review and respond to correspondence re: management fee at Oceanside and other company owned restaurants. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | BO | Review and respond to Opus Bank's objection to the amount of the management fees. | 0.30 | 850.00 | $255.00 |
| 09/17/2018 | WNL | BO | Telephone calls with D. Cavanaugh re: Huntington Beach landlord issues. | 0.20 | 850.00 | $170.00 |
| 09/17/2018 | WNL | BO | Review Notice of Default from City of Huntington Beach. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     6
Ruby's Diner Inc.                                          Invoice 121309
76135    - 00002                                           October 31, 2018

_____

|            |     |    |                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|----------|
| 09/27/2018 | WNL | BO | Review balance sheet for Huntington Beach restaurant.                        | 0.20  | 850.00 | $170.00  |
| 10/01/2018 | WNL | BO | Draft correspondence to attorney for Huntington Beach about lease issues.    | 0.10  | 850.00 | $85.00   |
| 10/02/2018 | WNL | BO | Review correspondence re: demand from Southern Cal Edison re adequate assurance issues. | 0.20 | 850.00 | $170.00 |
| 10/02/2018 | WNL | BO | Telephone call with Tad Belshe re: re: SCE issues.                           | 0.20  | 850.00 | $170.00  |
| 10/05/2018 | WNL | BO | Review and analyze issues raised by first periods' cash flow projections.    | 0.50  | 850.00 | $425.00  |
| 10/09/2018 | WNL | BO | Review and draft correspondence re: agreement with SCE concerning deposits as adequate assurance. | 0.40 | 850.00 | $340.00 |
| 10/09/2018 | WNL | BO | Review correspondence re: operational issues.                                | 0.30  | 850.00 | $255.00  |
| 10/09/2018 | TCF | BO | Communications with N. Lockwood and W. Lobel regarding Southern California Edison and stipulation. | 0.20 | 650.00 | $130.00 |
| 10/09/2018 | NPL | BO | Review letter from Edison regarding first-day utilities motion; attention to dates and deadlines regarding same. | 0.30 | 375.00 | $112.50 |
| 10/10/2018 | WNL | BO | Review and analyze cash flow projections for SoCal restaurants.              | 0.60  | 850.00 | $510.00  |
| 10/10/2018 | WNL | BO | Review correspondence re: potential settlement with SCE.                     | 0.10  | 850.00 | $85.00   |
| 10/10/2018 | WNL | BO | Review correspondence re: SCE issues.                                        | 0.20  | 850.00 | $170.00  |
| 10/10/2018 | NPL | BO | Prepare operating report number 1 for Ruby's SoCal Diners.                   | 0.60  | 375.00 | $225.00  |
| 10/10/2018 | NPL | BO | Prepare operating report number 1 for Ruby's Quality Diners.                 | 0.40  | 375.00 | $150.00  |
| 10/10/2018 | NPL | BO | Draft email to T. Belshe regarding operating reports for SoCal and Quality.  | 0.10  | 375.00 | $37.50   |
| 10/11/2018 | NPL | BO | Review and reply to email from T. Belshe regarding operating reports for SoCal and Quality. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | NPL | BO | Revise and update Quality operating report number 1 for month ending 9/30/2018; forward same to T. Belshe for review. | 0.40 | 375.00 | $150.00 |
| 10/11/2018 | NPL | BO | Revise and update SoCal operating report number 1 for month ending 9/30/2018; forward same to T. Belshe for review. | 0.40 | 375.00 | $150.00 |
| 10/12/2018 | WNL | BO | Telephone call with Tad Belshe re: Huntington Beach issues.                  | 0.10  | 850.00 | $85.00   |
| 10/12/2018 | WNL | BO | Review correspondence re: agreement with SCE re: Huntington Beach and Palm Springs locations. Draft response thereto. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      7

Invoice 121309

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2018 | WNL | BO | Review proposal from SCE re: adequate assurance. | 0.20 | 850.00 | $170.00 |
| 10/12/2018 | WNL | BO | Review correspondence re: SCE issues. | 0.10 | 850.00 | $85.00 |
| 10/14/2018 | WNL | BO | Draft correspondence re: implementation of agreement with SCE re: Huntington Beach and Palm Springs locations. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | BO | Review correspondence re: Huntington Beach lease issues. | 0.20 | 850.00 | $170.00 |
| 10/15/2018 | WNL | BO | Review correspondence re:adequate assurance for SCE. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | BO | Review correspondence re: payment of adequate assurance to SCE. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | TCF | BO | Correspondence with team regarding Huntington Beach lease assumption. | 0.10 | 650.00 | $65.00 |
| 10/15/2018 | TCF | BO | Review and analysis of issues regarding Huntington Beach lease assumption, cure and stipulation regarding same. | 1.20 | 650.00 | $780.00 |
| 10/15/2018 | TCF | BO | Correspondence W. Lobel regarding Huntington Beach lease assumption stipulation. | 0.10 | 650.00 | $65.00 |
| 10/15/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach lease. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach lease. | 0.20 | 375.00 | $75.00 |
| 10/15/2018 | NPL | BO | Review email from T. Flanagan regarding Huntington Beach stipulation; review same; forward same to W. Lobel. | 0.20 | 375.00 | $75.00 |
| 10/16/2018 | WNL | BO | Review and respond to correspondence re: Stipulation with the City of Huntington Beach re: assumption of the lease. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | BO | Review correspondence re: Stipulation to Assume Huntington Beach lease. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | BO | Review invoice from City of Huntington Beach and telephone call with Tad Belshe re: same. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | BO | Review stipulation with City of Huntington Beach and related correspondence | 0.20 | 850.00 | $170.00 |
| 10/16/2018 | WNL | BO | Review correspondence re: Court's not signing order approving stipulation with family tree produce. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | BO | Review correspondence re: Court approval of Stipulation with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | TCF | BO | Attend to issues regarding Huntington Beach lease assumption. | 0.20 | 650.00 | $130.00 |
| 10/16/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach lease assumption. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Ruby's Diner Inc.                                                   Invoice 121309
76135    - 00002                                                   October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | NPL | BO | Revisions to stipulation to assume Huntington Beach lease; forward same to T. Belshe and D. Cavanaugh for review. | 0.40 | 375.00 | $150.00 |
| 10/16/2018 | NPL | BO | Begin preparation of motion to approve stipulation to assume Huntington Beach lease. | 1.20 | 375.00 | $450.00 |
| 10/16/2018 | NPL | BO | Review and reply to email from T. Belshe regarding revisions to stipulation to assume city of Huntington Beach lease; attention to revision of same. | 0.20 | 375.00 | $75.00 |
| 10/17/2018 | WNL | BO | Review correspondence re: agreement with SCE re: adequate assurance. | 0.20 | 850.00 | $170.00 |
| 10/17/2018 | WNL | BO | Review additional correspondence re: Status Report. | 0.10 | 850.00 | $85.00 |
| 10/17/2018 | WNL | BO | Review correspondence re: treatment of SCE claims and demands for adequate assurance. | 0.10 | 850.00 | $85.00 |
| 10/17/2018 | TCF | BO | Review and analysis of SCE and adequate assurance issues. | 0.20 | 650.00 | $130.00 |
| 10/17/2018 | TCF | BO | Correspondence regarding SCE and adequate assurance. | 0.10 | 650.00 | $65.00 |
| 10/17/2018 | TCF | BO | Review and analysis of SCE agreement. | 0.10 | 650.00 | $65.00 |
| 10/17/2018 | TCF | BO | Review and analysis of Huntington Beach lease agreement. | 0.10 | 650.00 | $65.00 |
| 10/17/2018 | TCF | BO | Correspondence with N. Lockwood regarding Huntington Beach lease agreement. | 0.10 | 650.00 | $65.00 |
| 10/18/2018 | WNL | BO | Review correspondence from J. McKinley re: possible new stipulation with Opus Bank re: Use Of Cash Collateral. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | WNL | BO | Review correspondence re: utilities motion. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | NPL | BO | Telephone call with T. Belshe regarding Huntington Beach lease. | 0.10 | 375.00 | $37.50 |
| 10/18/2018 | NPL | BO | Revisions to stipulation to assume Huntington Beach lease. | 0.30 | 375.00 | $112.50 |
| 10/18/2018 | NPL | BO | Continue preparation of motion to assume Huntington Beach lease. | 2.80 | 375.00 | $1,050.00 |
| 10/22/2018 | WNL | BO | Review Monthly Operating Reports filed by SoCal Debtors. | 0.30 | 850.00 | $255.00 |
| 10/22/2018 | WNL | BO | Review correspondence re: stipulation with City of Huntington Beach re: assumption of lease. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | TCF | BO | Review and analysis of issues regarding Huntington Beach lease. | 0.10 | 650.00 | $65.00 |
| 10/22/2018 | TCF | BO | Communications with N. Lockwood regarding Huntington Beach lease. | 0.10 | 650.00 | $65.00 |
| 10/22/2018 | NPL | BO | Review and finalize operating reports for SoCal | 1.40 | 375.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | NPL | | Debtors, submission of same to the U.S. Trustee. | | 375.00 | $525.00 |
| 10/23/2018 | WNL | BO | Confer with N. Lockwood re: lease payments on restaurants. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | BO | Review correspondence re: agreement with City of Huntington Beach re: assumption of lease. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | BO | Review agreements and correspondence re: agreement with the City of Huntington Beach re: back percentage rent. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | BO | Review correspondence re: implementation of agreement with the City of Huntington Beach re: back percentage rent. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | BO | Review correspondence re: payment post petition rent. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | BO | Review correspondence re: clearing account for Oceanside restaurant. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | BO | Review additional correspondence re: Oceanside cash payment issues. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | TCF | BO | Review and analysis of issues regarding Huntington Beach lease and assumption; communications with lessor regarding same. | 0.20 | 650.00 | $130.00 |
| 10/23/2018 | NPL | BO | Prepare, revise and finalize monthly operating report disbursement summaries for SoCal debtors. | 1.40 | 375.00 | $525.00 |
| 10/23/2018 | NPL | BO | Office conference with W. Lobel regarding post-petition lease payments. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | BO | Telephone call with T. Belshe regarding post-petition lease payments. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | BO | Review and reply to email from T. Belshe regarding post-petition lease payments. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | BO | Telephone call with K. Fritzal regarding Huntington Beach lease assumption; draft email to K. Fritzal regarding same. | 0.20 | 375.00 | $75.00 |
| 10/24/2018 | WNL | BO | Telephone conversation with M. Nitikman re: post petition representation of Huntington Beach entity as special counsel. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | BO | Review correspondence re:negotiations with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | TCF | BO | Correspondence with T. Belshe regarding Costco reimbursement issues. | 0.10 | 650.00 | $65.00 |
| 10/24/2018 | TCF | BO | Review and analysis regarding Costco reimbursement issues. | 0.20 | 650.00 | $130.00 |
| 10/24/2018 | TCF | BO | Correspondence with N. Lockwood regarding lease issues. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     10

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2018 | TCF | BO | Correspondence with T. Belshe regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 10/24/2018 | TCF | BO | Correspondence regarding lease related issues. | 0.10 | 650.00 | $65.00 |
| 10/24/2018 | NPL | BO | Review email from M. Sorensen regarding post petition lease payments. | 0.10 | 375.00 | $37.50 |
| 10/24/2018 | NPL | BO | Review and reply to email from M. Sorensen regarding SoCal and Quality operating reports. | 0.10 | 375.00 | $37.50 |
| 10/25/2018 | WNL | BO | Review and analyze issues and alternatives re: past percentage rent due for Ruby's location in Huntington Beach. | 0.30 | 850.00 | $255.00 |
| 10/25/2018 | TCF | BO | Telephone conference with W. Lobel regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 10/26/2018 | WNL | BO | Respond to correspondence from counsel to US Foods re: status of bankruptcy and debt owed to US Foods. | 0.10 | 850.00 | $85.00 |
| 10/26/2018 | WNL | BO | Telephone call with counsel to US Foods re: debt owed to US Foods. | 0.10 | 850.00 | $85.00 |
| 10/26/2018 | NPL | BO | Telephone conference with T. Flanagan regarding lease issues. | 0.10 | 375.00 | $37.50 |
| 10/28/2018 | WNL | BO | Review and respond to correspondence re: amount owed by Steve Craig as royalties and the amount owed to him on his note. | 0.20 | 850.00 | $170.00 |
| 10/29/2018 | TCF | BO | Communications with N. Lockwood regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 10/29/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding motion to approve stipulation to assume Huntington Beach lease. | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding assumption of Oceanside lease. | 0.10 | 375.00 | $37.50 |
| 10/30/2018 | WNL | BO | Review correspondence re: position being taken by US Bank. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | BO | Telephone call with counsel to US Foods re: treatment of debt owed to US Foods. | 0.40 | 850.00 | $340.00 |
| 10/30/2018 | WNL | BO | Review and respond to correspondence from counsel to  US Foods re: Yorba Linda location. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | BO | Analyze issues and review correspondence re: US Foods issues. | 0.30 | 850.00 | $255.00 |
| 10/30/2018 | WNL | BO | Telephone conference with counsel to US Foods re: US Foods demand to change credit terms to shrink outstanding amounts. | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | TCF | BO | Review and analysis of issues regarding leases and assumption. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    11

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2018 | TCF | BO | Communications with T. Belshe regarding Huntington Beach and operational issues. | 0.10 | 650.00 | $65.00 |
| | | | | **30.10** | | **$19,247.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2018 | WNL | CA | Telephone call with A. Friedman re: strategy concerning Beitler's bad acts. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | CA | Review and respond to correspondence re" language in cash collateral stipulation. | 0.10 | 850.00 | $85.00 |
| 09/04/2018 | WNL | CA | Review final form of cash collateral stipulation and order and related correspondence. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | CA | Telephone call with A. Friedman re: case administration issues and potential joint administration of cases. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | CA | Draft correspondence re: joint administration of all cases except RFS. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | WNL | CA | Telephone call with R. Kosmides and M. Issa re: cash and valuation issues. | 0.30 | 850.00 | $255.00 |
| 09/04/2018 | WNL | CA | Additional telephone conversation with R. Kosmides re: cash flow and related issues. | 0.20 | 850.00 | $170.00 |
| 09/04/2018 | TCF | CA | Attend to chapter 11 filing matters and first day relief. | 0.80 | 650.00 | $520.00 |
| 09/04/2018 | TCF | CA | Telephone conference with N. Lockwood regarding schedules and SOFAs, UST requirements and open case issues to be addressed. | 0.60 | 650.00 | $390.00 |
| 09/04/2018 | TCF | CA | Attend to issues regarding schedules and SOFAs, UST requirements and related issues and preparation. | 0.40 | 650.00 | $260.00 |
| 09/04/2018 | TCF | CA | Review and analysis of first day filing matters and preparation; draft and revise first day motions and attend to evidence in support. | 5.60 | 650.00 | $3,640.00 |
| 09/04/2018 | TCF | CA | Telephone conference with T. Belshe regarding filing matters and preparation; first day motions and evidence in support. | 0.40 | 650.00 | $260.00 |
| 09/04/2018 | TCF | CA | Coordination with Donlin Recano regarding first day motions. | 0.20 | 650.00 | $130.00 |
| 09/04/2018 | TCF | CA | Review and analysis of issues regarding major issues and timetable report. | 0.20 | 650.00 | $130.00 |
| 09/04/2018 | NPL | CA | Telephone call with T. Flanagan regarding first day orders, trustee requirements and chapter 11 schedules. | 0.60 | 375.00 | $225.00 |
| 09/04/2018 | NPL | CA | Office conference with D. Cavanaugh regarding | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:     12

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status of case and applicable dates and deadlines. | | 375.00 | $37.50 |
| 09/04/2018 | NPL | CA | Review and reply to email from T. Belshe regarding 7-day UST packet. | 0.10 | 375.00 | $37.50 |
| 09/04/2018 | NPL | CA | Review and reply to email from T. Flanagan regarding management bonuses. | 0.10 | 375.00 | $37.50 |
| 09/04/2018 | NPL | CA | Draft email to A. Logan of Donlin Recano regarding service lists for service of orders on first-day motions. | 0.40 | 375.00 | $150.00 |
| 09/04/2018 | NPL | CA | Revise and finalize notice of joint administration for all debtors. | 0.60 | 375.00 | $225.00 |
| 09/05/2018 | WNL | CA | Review summaries of leased property by restaurant entities. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | CA | Review correspondence re: 7 day package. | 0.10 | 850.00 | $85.00 |
| 09/20/2018 | NPL | CA | Telephone call with vendor regarding restaurants at issue in the chapter 11 filings. | 0.20 | 375.00 | $75.00 |
| 10/02/2018 | NPL | CA | Review email from Donlin Recano regarding service of periodic reports for Quality; SoCal and RDI; review same. | 0.20 | 375.00 | $75.00 |
| 10/03/2018 | WNL | CA | Attend 341A meetings for SoCal Debtors. | 3.30 | 850.00 | $2,805.00 |
| 10/03/2018 | WNL | CA | Review and analyze schedules and SOFA's for SoCal restaurants  and Quality. | 0.80 | 850.00 | $680.00 |
| 10/03/2018 | NPL | CA | Prepare W. Lobel for meeting of creditors for SoCal, Quality and the restaurants. | 0.40 | 375.00 | $150.00 |
| 10/09/2018 | WNL | CA | Review and analyze correspondence re: financial information requested by committee counsel. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | CA | Review correspondence re: status report. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | CA | Review and respond to correspondence re: closure on bank accounts. | 0.10 | 850.00 | $85.00 |
| | | | | 16.90 | | $11,442.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2018 | WNL | CO | Review correspondence re: claim of Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | CO | Review correspondence re: PACA claim of Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | CO | Review and analyze objection to use of cash collateral filed by Family Tree Produce. | 0.50 | 850.00 | $425.00 |
| 09/10/2018 | WNL | CO | Review and respond to correspondence re: PACA claims. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | CO | Review and analyze motion of Family Tree re: PACA cliam. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     13

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2018 | WNL | CO | Telephone call with D. Cavanaugh re: Family Tree PACA claim. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CO | Review correspondence re: Family Tree Produce claim and related issues. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CO | Review additional correspondence re: position being taken by Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | CO | Review pleadings and Declaration re: objection of Family Tree Produce to use of cash collateral based on PACA claim. | 0.20 | 850.00 | $170.00 |
| 09/14/2018 | WNL | CO | Review correspondence re: Family Tree Produce issues. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | CO | Telephone call with R. Kosmides re: Family Produce issues. | 0.20 | 850.00 | $170.00 |
| 09/18/2018 | WNL | CO | Draft correspondence re: proposal to be made to Family Produce. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | CO | Review correspondence re: proposal to Family Produce. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | CO | Review correspondence re: Family Tree claim. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | CO | Review additional correspondence re: Family Tree issues. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | CO | Review comments on draft proposal to Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | CO | Review relevant documents and draft proposal to Family Tree Produce to resolve its objections to the use of cash collateral. | 0.40 | 850.00 | $340.00 |
| 09/21/2018 | WNL | CO | Review correspondence re: potential proposal to Family Tree Produce re: claims and PACA liens. | 0.20 | 850.00 | $170.00 |
| 09/21/2018 | WNL | CO | Review and analyze correspondence  re: Opus Bank issues. | 0.30 | 850.00 | $255.00 |
| 09/21/2018 | WNL | CO | Review and analyze draft proposal to Family Tree Produce.re: resolution of PACA claims. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | CO | Draft settlement proposal to Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | CO | Telephone call with Ralph Kosmides re: Family tree settlement terms. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | CO | Review additional correspondence re: terms of settlement with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | CO | Review correspondence re: terms of agreement with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | CO | Review correspondence and telephone call with Mary Jean Fassett re settlement of issues with Family Tree Produce. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    14

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2018 | WNL | CO | Telephone call with Tad Belshe re: terms of settlement with Family Tree. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | CO | Review additional correspondence re: settlement with Family Tree. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | CO | Review correspondence re: PACA claim of Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | CO | Review proofs of claim filed by Southern California Edison. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | CO | Review correspondence re: Opus Bank issues. | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | CO | Review correspondence re: PACA CLAIMS. | 0.20 | 850.00 | $170.00 |
| 09/30/2018 | WNL | CO | Review correspondence re: deposits for Paca Claimant. | 0.20 | 850.00 | $170.00 |
| 09/30/2018 | WNL | CO | Review additional correspondence re: Family Tree Produce claims and adequate assurance. | 0.20 | 850.00 | $170.00 |
| 10/03/2018 | WNL | CO | Review proposals and draft proposed stipulation with Family Tree Produce re: resolution of PACA claim issues | 0.60 | 850.00 | $510.00 |
| 10/03/2018 | WNL | CO | Review committee counsel's comments on proposed settlement with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 10/03/2018 | WNL | CO | Review and respond to correspondence re: stipulation with Family Tree Produce re: PACA claim. | 0.10 | 850.00 | $85.00 |
| 10/04/2018 | WNL | CO | Review and respond to settlement with Family Tree on its PACA liens. | 0.10 | 850.00 | $85.00 |
| 10/04/2018 | WNL | CO | Review and respond to additional correspondence re: settlement with Family Tree. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | WNL | CO | Review and respond to correspondence re: Family Tree Produce issues. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | CO | Review creditors committee counsel's comments re: terms of settlement with Family tree produce. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | CO | Review changes to Stipulation proposed by Family Tree's counsel and related correspondence. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | WNL | CO | Review correspondence re: terms of settlement with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | CO | Review additional correspondence re: settlement agreement with Family Tree Produce. | 0.40 | 850.00 | $340.00 |
| 10/05/2018 | WNL | CO | Review Family Tree Produce comments to proposed stipulation. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | CO | Review revised version of stipulation with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | WNL | CO | Review correspondence re: Stipulation with Family Tree Produce. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    15

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2018 | WNL | CO | Review additional correspondence re: settlement agreement with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 10/07/2018 | WNL | CO | Review and analyze additional correspondence re: settlement with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | CO | Confer with n> Lockwood and review and respond to correspondence re: terms of settlement with Family Tree produce. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | CO | Review revised stipulation with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | CO | Review correspondence re: additional review of proposed stipulation with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 10/08/2018 | WNL | CO | Review t> Flanagan's changes to Stipulation with Family Tree Produce and related correspondence. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | CO | Review correspondence re: C&C Partnership lien. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | CO | Review revised stipulation with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | CO | review and comment on stipulation with Family Tree Produce.and review related correspondence. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | CO | Confer with N. Lockwood re: stipulation with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 10/10/2018 | WNL | CO | Review additional correspondence re: stipulation with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | CO | Review additional correspondence re: stipulation with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 10/11/2018 | WNL | CO | Review correspondence re: stipulation with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 10/12/2018 | WNL | CO | Review and respond to correspondence re:agreement with Southern California Electric. | 0.10 | 850.00 | $85.00 |
| 10/12/2018 | WNL | CO | Review relevant documents and draft correspondence to tavi Flanagan re: Stipulation with the City of Huntington Beach. | 0.30 | 850.00 | $255.00 |
| 10/15/2018 | WNL | CO | Review correspondence re: settlement agreement with Family Produce. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | CO | Telephone call with Tad Belshe re: possible settlement of issues with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | WNL | CO | Telephone call with J. mcKinley re: Opus loan issues. | 0.30 | 850.00 | $255.00 |
| 10/30/2018 | WNL | CO | Review correspondence re: meeting with A. Howard of Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | CO | Review correspondence re: treatment of Laguna Hills and Yorba Linda. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

|  |  | Page: | 16 |
|---|---|---|---|
|  |  | Invoice 121309 |  |
|  |  | October 31, 2018 |  |

|  |  |  |  | 11.70 |  | $9,945.00 |
|---|---|---|---|---|---|---|

### Employment of Professionals

| 10/12/2018 | WNL | EMP | Review Opus Bank's Limited objection to employment of Pachulski firm as Debtors' counsel. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | EMP | Review correspondence re: issues with potential representation of Huntington Beach entity. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | EMP | Telephone call with Marc Nitickman re: representation issues. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | EMP | Review and respond to correspondence re: employment of Croudace & Dietrich. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | EMP | Telephone call with M. Nitikman re: employment of Croudace & Dietrich as special counsel. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 0.70 |  | $595.00 |

### Fee/Employment Application

| 10/25/2018 | WNL | FE | Review correspondence re: employment of Croudace & Dietrich as special counsel by Huntington Beach restaurant entity. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | 0.20 |  | $170.00 |

### Financing/Cash Collateral

| 09/04/2018 | TCF | FNC | Review and analysis of cash collateral issues; revise motion and attend to related matters. | 0.60 | 650.00 | $390.00 |
| 09/04/2018 | TCF | FNC | Correspondence with W. Lobel regarding cash collateral issues. | 0.10 | 650.00 | $65.00 |
| 09/04/2018 | TCF | FNC | Attend to DIP financing matters. | 0.30 | 650.00 | $195.00 |
| 09/04/2018 | TCF | FNC | Draft and revise first day declaration. | 0.50 | 650.00 | $325.00 |
| 09/11/2018 | NPL | FNC | Review objection to first day motions, including cash collateral, filed by Family Tree Produce; draft email to W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 10/01/2018 | TCF | FNC | Telephone conference with T. Belshe regarding cash collateral and financing issues. | 0.30 | 650.00 | $195.00 |
| 10/04/2018 | NPL | FNC | Review and reply to email from B. Anavim regarding stipulation between Family Tree Produce and the Ruby's for use of cash collateral.; telephone call with B. Anavim regarding same. | 0.20 | 375.00 | $75.00 |
| 10/04/2018 | NPL | FNC | Telephone call with W. Lobel regarding Family Tree Produce. | 0.10 | 375.00 | $37.50 |
| 10/04/2018 | NPL | FNC | Draft email to W. Lobel regarding Family Tree Stipulation for use of cash collateral, review and reply to email from W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    17

Invoice 121309

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2018 | NPL | FNC | Review email from M. Fassett regarding Family Tree's agreement for Ruby's use of cash collateral. | 0.20 | 375.00 | $75.00 |
| 10/04/2018 | NPL | FNC | Review Family Tree's and Ruby's terms and agreement for use of cash collateral; begin preparation of same. | 2.20 | 375.00 | $825.00 |
| 10/04/2018 | NPL | FNC | Draft email to W. Lobel regarding Family Tree stipulation; review and reply to email from W. Lobel regarding same. | 0.10 | 375.00 | $37.50 |
| 10/05/2018 | NPL | FNC | Telephone call with W. Lobel regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/05/2018 | NPL | FNC | Continue preparation of Family Tree stipulation; forward same to W. Lobel for review. | 1.90 | 375.00 | $712.50 |
| 10/05/2018 | NPL | FNC | Review and reply to email from M. Fassett regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/05/2018 | NPL | FNC | Review and reply to email from W. Lobel regarding revisions to Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/05/2018 | NPL | FNC | Revisions to Family Tree Stipulation. | 0.60 | 375.00 | $225.00 |
| 10/05/2018 | NPL | FNC | Draft email to M. Fassett regarding final version of Family Tree stipulation. | 0.20 | 375.00 | $75.00 |
| 10/05/2018 | NPL | FNC | Draft email to D. Cavanaugh regarding final version of Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/05/2018 | NPL | FNC | Prepare draft order granting Family Tree Stipulation; forward same to W. Lobel for review. | 0.60 | 375.00 | $225.00 |
| 10/08/2018 | TCF | FNC | Telephone conference with W. Lobel regarding lien and PACA issues. | 0.10 | 650.00 | $65.00 |
| 10/08/2018 | TCF | FNC | Review and analysis of issues regarding lien and PACA issues. | 0.20 | 650.00 | $130.00 |
| 10/08/2018 | TCF | FNC | Review and revise stipulation with Family Tree Produce PACA issues. | 0.40 | 650.00 | $260.00 |
| 10/08/2018 | NPL | FNC | Draft email to T. Flanagan regarding Family Tree stipulation. | 0.20 | 375.00 | $75.00 |
| 10/08/2018 | NPL | FNC | Draft email to M. Fassett regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/08/2018 | NPL | FNC | Revise Family Tree stipulation; forward same to T. Flanagan and W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 10/09/2018 | TCF | FNC | Correspond with N. Lockwood regarding Family Tree PACA stipulation and resolution. | 0.10 | 650.00 | $65.00 |
| 10/09/2018 | NPL | FNC | Further revisions to Family Tree stipulation; draft email to M. Fassett regarding same. | 0.30 | 375.00 | $112.50 |
| 10/09/2018 | NPL | FNC | Review and reply to email from W. Lobel regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      18

Invoice 121309

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2018 | NPL | FNC | Review and reply to email from M. Fassett regarding Family Tree stipulation; review revisions regarding same. | 0.20 | 375.00 | $75.00 |
| 10/10/2018 | NPL | FNC | Draft email to D. Cavanaugh regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/10/2018 | NPL | FNC | Draft email to W. Lobel and T. Flanagan regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/12/2018 | NPL | FNC | Finalize stipulation resolving Family Tree objection. | 0.30 | 375.00 | $112.50 |
| 10/12/2018 | NPL | FNC | Revise and finalize order granting Family Tree stipulation. | 0.20 | 375.00 | $75.00 |
| 10/16/2018 | TCF | FNC | Review and analysis of Opus cash collateral issues. | 0.40 | 650.00 | $260.00 |
| 10/16/2018 | NPL | FNC | Review and reply to email from W. Lobel regarding order granting Family Tree stipulation; review same. | 0.20 | 375.00 | $75.00 |
| 10/19/2018 | WNL | FNC | Review and respond to correspondence re: negotiations with Opus Bank. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | WNL | FNC | Review and respond to correspondence re: Opus Bank's objection to use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | FNC | Telephone calls with J. McKinley and T. Belshe re: settlement of issues raised by Opus Bank concerning use of cash collateral. | 0.40 | 850.00 | $340.00 |
| 10/19/2018 | WNL | FNC | Review proposed stipulation with Opus Bank and telephone call with Jessica McKinley re: same. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | NPL | FNC | Review email from J. McKinlay regarding cash collateral stipulation; draft email to W. Lobel regarding same. | 0.10 | 375.00 | $37.50 |
| 10/20/2018 | WNL | FNC | Review correspondence re: stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/20/2018 | WNL | FNC | Review correspondence re: second stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | FNC | Confer with N. Lockwood re: revision of stipulation with Opus Bank re: use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | WNL | FNC | Review revised stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | FNC | Telephone conference with J. McKinley re: issues concerning stipulation with Opus Bank. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | WNL | FNC | Review additional correspondence re: revised cash collateral stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | FNC | Review and respond to correspondence re: notice to Opus Bank of intent to upstream funds from restaurant entities to RDI. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | FNC | Review correspondence re: draft order re: settlement with Opus Bank re: use of cash collateral. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00002

Page:     19
Invoice 121309
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2018 | WNL | FNC | Review correspondence re: order approving settlement with Opus Bank re: use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | FNC | Review correspondence re: order approving stipulation with Opus Bank re: use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | NPL | FNC | Draft email to J. McKinlay regarding stipulation with Opus regarding use of cash collateral. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | FNC | Office conference with W. Lobel regarding Opus stipulation regarding use of cash collateral. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | FNC | Draft email to J. McKinlay regarding order granting stipulation for use of cash collateral; review and reply to email from J. McKinlay regarding same. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | FNC | Draft order granting Opus stipulation granting use of cash collateral; forward same to J. McKinlay for review. | 0.60 | 375.00 | $225.00 |
| 10/22/2018 | NPL | FNC | Revise stipulation with Opus regarding use of cash collateral; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 10/24/2018 | WNL | FNC | Review pleadings filed in RFS case re: use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 10/26/2018 | WNL | FNC | Review assumptions re: financial projections for company owned restaurants. | 0.20 | 850.00 | $170.00 |
| 10/30/2018 | TCF | FNC | Telephone conference with W. Lobel regarding funding and cash collateral issues. | 0.10 | 650.00 | $65.00 |
| 10/30/2018 | TCF | FNC | Review and analysis of funding and cash collateral issues. | 0.50 | 650.00 | $325.00 |
| 10/30/2018 | TCF | FNC | Attend to issues regarding matters scheduled for hearing, including case and cash collateral issues. | 1.20 | 650.00 | $780.00 |
| 10/31/2018 | TCF | FNC | Attend to case funding and cash collateral and financing issues. | 0.60 | 650.00 | $390.00 |
| 10/31/2018 | TCF | FNC | Correspond with T. Belshe regarding budget. | 0.10 | 650.00 | $65.00 |
| 10/31/2018 | TCF | FNC | Communications with W. Lobel regarding case issues and financing/cash collateral and negotiations regarding same. | 0.20 | 650.00 | $130.00 |
| 10/31/2018 | TCF | FNC | Communications with T. Belshe regarding budgeting issues. | 0.10 | 650.00 | $65.00 |
| 10/31/2018 | TCF | FNC | Attend to matters regarding case resolution of issues; committee negotiations. | 0.60 | 650.00 | $390.00 |
| | | | | 19.40 | | $10,222.50 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2018 | NPL | LN | Review San Diego state court docket regarding Star West v. Ruby's SoCal, et. al.; review pleadings regarding same; update litigation status regarding | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    20

Ruby's Diner Inc.                                    Invoice 121309

76135   - 00002                                      October 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | same. |  |  |  |
| 10/17/2018 | NPL | LN | Review state court docket regarding Opus v. Ruby's; update dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 10/17/2018 | NPL | LN | Finalize notice that automatic stay is in full force and effect in Opus v. SoCal, et al. | 0.30 | 375.00 | $112.50 |
| 10/25/2018 | NPL | LN | Prepare W. Lobel for case management conference regarding state court matter regarding Opus v. Ruby's SoCal. | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | WNL | LN | Review Case Management Statement in Opus state court litigation. | 0.20 | 850.00 | $170.00 |
| 10/30/2018 | WNL | LN | Telephonic attendance at hearing in Opus Bank v. SoCal. | 0.50 | 850.00 | $425.00 |
| 10/30/2018 | NPL | LN | Draft email to W. Lobel regarding status conference regarding state court matter regarding Opus v. SoCal. | 0.10 | 375.00 | $37.50 |
| 10/30/2018 | NPL | LN | Review and reply to email from W. Lobel regarding continued case management conference for state court matter regarding Opus v. Ruby's SoCal, et al., attention to dates and deadlines regarding same. | 0.10 | 375.00 | $37.50 |
|  |  |  |  | 1.80 |  | $1,007.50 |

**TOTAL SERVICES FOR THIS MATTER:**                         **$53,880.00**

Pachulski Stang Ziehl & Jones LLP                              Page:    21
Ruby's Diner Inc.                                             Invoice 121309
76135    - 00002                                             October 31, 2018

---

**Expenses**

| 09/04/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
|---|---|---|---|
| 09/04/2018 | SO | Secretarial Overtime, J. O'Keefe | 94.22 |
| 09/12/2018 | TE | Travel Expense [E110] County of orange -Short Term parking, WNL | 5.00 |
| 09/14/2018 | BB | 76135.00002 Bloomberg Charges for 09-14-18 | 30.00 |
| 09/14/2018 | BB | 76135.00002 Bloomberg Charges for 09-14-18 | 30.00 |
| 09/15/2018 | CC | Conference Call [E105] AT&T Conference Call, WNL | 22.93 |
| 09/26/2018 | SO | Secretarial Overtime, J. O'Keefe | 86.21 |
| 09/27/2018 | SO | Secretarial Overtime, J. O'Keefe | 40.03 |
| 09/28/2018 | SO | Secretarial Overtime,J. O'Keefe | 105.92 |
| 10/01/2018 | OS | Dropoff, Inc. WNL | 35.99 |
| 10/03/2018 | TE | Travel Expense [E110] County of orange -Short Term parking, WNL | 15.00 |
| 10/04/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/04/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Ruby's Diner Inc.                                                    Invoice 121309
76135    - 00002                                                     October 31, 2018

| | | | |
|---|---|---|---|
| 10/08/2018 | CC | Conference Call [E105] AT&T Conference Call, WNL | 3.90 |
| 10/15/2018 | CC | Conference Call [E105] AT&T Conference Call, WNL | 12.09 |
| 10/16/2018 | CC | Conference Call [E105] AT&T Conference Call, WNL | 5.66 |
| 10/17/2018 | CC | Conference Call [E105] AT&T Conference Call, WNL | 9.63 |
| 10/19/2018 | OS | DDS Attorney - Copy- Messenger, Inv. 402880, WNL | 12.70 |
| 10/23/2018 | SO | Secretarial Overtime, J. O'Keefe | 56.65 |
| 10/24/2018 | SO | Secretarial Overtime, J. O'Keefe | 104.69 |
| 10/25/2018 | SO | Secretarial Overtime, J. O'Keefe | 38.80 |

**Total Expenses for this Matter**                              **$715.52**

Pachulski Stang Ziehl & Jones LLP                                    Page:    23

Ruby's Diner Inc.                                                    Invoice 121309

76135    - 00002                                                     October 31, 2018

---

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 10/31/2018

| | |
|---|---|
| Total Fees | $53,880.00 |
| Chargeable costs and disbursements | $715.52 |
| Total Due on Current Invoice..................... | $54,595.52 |

Outstanding Balance from prior Invoices as of  10/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |

**Total Amount Due on Current and Prior Invoices**                           $146,507.18

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

|            |        |
|------------|--------|
| January 31, 2019 | |
| Invoice    | 121271 |
| Client     | 76135  |
| Matter     | 00002  |

**WNL**

RE:   Post Petition (SoCal)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2018

|                             |              |
|-----------------------------|--------------|
| FEES                        | $28,030.00   |
| **TOTAL CURRENT CHARGES**   | **$28,030.00** |
| **BALANCE FORWARD**         | **$96,353.68** |
| **TOTAL BALANCE DUE**       | **$124,383.68** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2

Ruby's Diner Inc.                                                    Invoice 121271

76135    00002                                                       January 31, 2019

_____

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.10 | $85.00 |
| AD | Asset Disposition [B130] | 0.90 | $765.00 |
| BO | Business Operations | 28.50 | $17,590.00 |
| CA | Case Administration [B110] | 0.20 | $75.00 |
| CO | Claims Admin/Objections[B310] | 7.50 | $4,522.50 |
| FNC | Financing/Cash Collateral | 7.20 | $4,457.50 |
| FP | Fees of Professionals | 1.10 | $412.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $122.50 |
| | | 45.70 | $28,030.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 21.80 | $8,175.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 2.30 | $1,495.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 21.60 | $18,360.00 |
| | | | | 45.70 | $28,030.00 |

Case 8:18-bk-13311-SC    Doc 1953    Filed 09/25/22    Entered 09/25/22 09:54:54    Desc

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    3

Invoice 121271

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/28/2018 | WNL | AA | Review correspondence regarding U.S. Foods and Laguna Hills issues. | 0.10 | 850.00 | $85.00 |
| | | | | **0.10** | | **$85.00** |
| **Asset Disposition [B130]** | | | | | | |
| 11/01/2018 | WNL | AD | Review correspondence re: potential purchaser for some restaurants. | 0.20 | 850.00 | $170.00 |
| 11/03/2018 | WNL | AD | Review correspondence re: potential purchaser of restaurants. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | WNL | AD | Review correspondence re: potential interest of Alleghany in acquiring the Debtors. | 0.10 | 850.00 | $85.00 |
| 11/23/2018 | WNL | AD | Review correspondence regarding liquidation of personal property. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | AD | Review correspondence regarding potential sale of Laguna Hills restaurant. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | WNL | AD | Review correspondence regarding sale of Laguna Hills restaurant. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | WNL | AD | Review correspondence regarding amount of debt to U.S. Foods owed by Laguna Hills restaurant. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | AD | Review correspondence regarding sale of Laguna Hills restaurant. | 0.10 | 850.00 | $85.00 |
| | | | | **0.90** | | **$765.00** |
| **Business Operations** | | | | | | |
| 11/01/2018 | WNL | BO | Review proposed stipulation with Opus Bank re: Use of Cash Collateral.and draft correspondence  re: same. | 0.40 | 850.00 | $340.00 |
| 11/01/2018 | WNL | BO | Review and respond to comments re: draft stipulation with Opus Bank re: Use of Cash Collateral. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | BO | Review and respond to correspondence re: proposed stipulation with Opus Bank. | 0.30 | 850.00 | $255.00 |
| 11/01/2018 | WNL | BO | Review additional correspondence re: Family Tree Produce issues. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | BO | Review correspondence and telephone call with counsel to Family Tree re: omission of payments to Family Tree Produce in the revised budget. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | WNL | BO | Review correspondence from Jessica McKinley re: Opus request for reduction of management fees paid by restaurants to RDI | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    4

Invoice 121271

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | WNL | BO | Review correspondence re: revised budgets and extra payments to Family Produce. | 0.20 | 850.00 | $170.00 |
| 11/02/2018 | WNL | BO | Confer with Nancy Lockwood re: stipulation with Opus Bank | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | WNL | BO | Confer with Nancy Lockwood re: motion to allow payments of back percentage rent to City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | WNL | BO | Review and analyze Stipulation with Opus Bank re: Use Of Cash Collateral. | 0.40 | 850.00 | $340.00 |
| 11/02/2018 | WNL | BO | Review correspondence from K. Fritzal re: comments on draft stipulation with City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | TCF | BO | Review and analysis of issues regarding Huntington Beach lease. | 0.20 | 650.00 | $130.00 |
| 11/02/2018 | TCF | BO | Telephone conference with client regarding Huntington Beach lease, assumption, cure issues. | 0.10 | 650.00 | $65.00 |
| 11/02/2018 | TCF | BO | Telephone conference with N. Lockwood regarding Huntington Beach lease, assumption stipulation. | 0.10 | 650.00 | $65.00 |
| 11/02/2018 | TCF | BO | Attend to issues regarding Huntington Beach lease, assumption stipulation. | 0.20 | 650.00 | $130.00 |
| 11/02/2018 | NPL | BO | Draft email to K. Fritzal of the City of Huntington Beach regarding status of stipulation to assume lease. | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | WNL | BO | Review correspondence re: lease payments to City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | WNL | BO | Review draft stipulation re: use of cash collateral with the City of Huntington Beach and City counsel's comments to the stipulation. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | WNL | BO | Analyze US Foods issues and alternative treatments. | 0.30 | 850.00 | $255.00 |
| 11/05/2018 | WNL | BO | Review Correspondence regarding additional language to be added to stipulation with Opus Bank and related issues. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | WNL | BO | Review final stipulation with Opus Bank regarding use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | WNL | BO | Conference call with counsel to City of Huntington Beach re: terms of cash collateral stipulation with the City. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | TCF | BO | Attend to issues regarding Huntington Beach lease assumption; various communications regarding same. | 0.60 | 650.00 | $390.00 |
| 11/05/2018 | TCF | BO | Attend to issues regarding leases. | 0.20 | 650.00 | $130.00 |
| 11/05/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding deadline to assume or reject real property | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    5

Invoice 121271

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | non residential leases; attention to dates and deadlines regarding same. |  |  |  |
| 11/05/2018 | NPL | BO | Review multiple emails from T. Belshe and T. Flanagan regarding stipulation to assume Huntington Beach lease; telephone call with T. Flanagan regarding same. | 0.30 | 375.00 | $112.50 |
| 11/05/2018 | NPL | BO | Review multiple emails from J. McKinlay regarding stipulation to assume Huntington Beach lease. | 0.20 | 375.00 | $75.00 |
| 11/05/2018 | NPL | BO | Review emails from T. Flanagan regarding stipulation to assume Huntington Beach lease. | 0.20 | 375.00 | $75.00 |
| 11/06/2018 | WNL | BO | Confer with N. Lockwood re: changes to stipulation with City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | BO | Review additional correspondence re: stipulation with City of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 11/06/2018 | WNL | BO | Review new redline of stipulation with Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | BO | Review new language to be added to the stipulation with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | BO | Review correspondence re: cash flow issues. | 0.30 | 850.00 | $255.00 |
| 11/06/2018 | WNL | BO | Review correspondence re: issues with the City of Huntington Beach. | 0.40 | 850.00 | $340.00 |
| 11/06/2018 | TCF | BO | Review and revise lease assumption stipulation (Huntington Beach lease). | 0.20 | 650.00 | $130.00 |
| 11/06/2018 | TCF | BO | Review and analysis of issues regarding calculations and cure in connection with lease assumption stipulation (Huntington Beach lease). | 0.30 | 650.00 | $195.00 |
| 11/06/2018 | TCF | BO | Telephone conference with N. Lockwood regarding case issues, scheduling and operational issues, UST compliance. | 0.20 | 650.00 | $130.00 |
| 11/06/2018 | NPL | BO | Revisions to stipulation to assume Huntington Beach lease; forward same to T. Belshe and T. Flanagan for review. | 0.60 | 375.00 | $225.00 |
| 11/06/2018 | NPL | BO | Further revisions to stipulation to assume Huntington Beach lease; draft email to T. Belshe regarding same. | 0.40 | 375.00 | $150.00 |
| 11/07/2018 | WNL | BO | Review latest revisions to stipulation with City of Huntington Beach re: lease. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | WNL | BO | Review correspondence re: settlement with Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | WNL | BO | Review correspondence and revised language for stipulation with the City of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | WNL | BO | Review revised stipulation with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:      6
Ruby's Diner Inc.                                                Invoice 121271
76135      00002                                                 January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2018 | WNL | BO | Review correspondence and exhibits to be sent to the Irvine Company re: Woodbridge. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | WNL | BO | Review correspondence re: US Foods issues and projected cash flows. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | WNL | BO | Review correspondence and revised stipulation with City of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | NPL | BO | Telephone call with T. Belshe regarding revisions to stipulation to assume Huntington Beach lease; attention to revision to same. | 0.40 | 375.00 | $150.00 |
| 11/07/2018 | NPL | BO | Draft email to T. Flanagan and W. Lobel regarding stipulation to assume Huntington Beach lease. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | NPL | BO | Telephone call with T. Flanagan regarding revised stipulation. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | NPL | BO | Additional revisions to Huntington Beach stipulation to assume lease. | 0.40 | 375.00 | $150.00 |
| 11/08/2018 | WNL | BO | Review correspondence re: US Foods treatment of restaurants. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | WNL | BO | Review additional correspondence re: stipulation with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | WNL | BO | Review correspondence re: settlement with City of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | NPL | BO | Review and reply to email from K. Fritzal regarding Huntington Beach Lease; attention to additional revisions of same. | 0.30 | 375.00 | $112.50 |
| 11/08/2018 | NPL | BO | Confer with W. Lobel regarding outstanding stipulations with Huntington Beach, Opus, etc. | 0.30 | 375.00 | $112.50 |
| 11/09/2018 | WNL | BO | Review correspondence and analyze issues concerning Family Tree Produce PACA lien. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | BO | Telephone call with M. Fassett regarding Family Tree Produce Issues. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | BO | Review draft of second stipulation for use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | NPL | BO | Review email from K. Fritzal regarding stipulation to assume Huntington Beach lease; revisions to same. | 0.30 | 375.00 | $112.50 |
| 11/09/2018 | NPL | BO | Review and reply to email from T. Belshe regarding operating reports for SoCal Diners and Quality Diners. | 0.10 | 375.00 | $37.50 |
| 11/09/2018 | NPL | BO | Review email from R. Surak regarding SoCal Diners and Quality Diners operating reports. | 0.10 | 375.00 | $37.50 |
| 11/12/2018 | WNL | BO | Review correspondence re: cash flow and related issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:      7

Invoice 121271

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | WNL | BO | Review correspondence re: stipulation with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/12/2018 | NPL | BO | Review email from T. Belshe regarding SoCal Diners and Quality Diners operating reports. | 0.10 | 375.00 | $37.50 |
| 11/13/2018 | WNL | BO | Review Correspondence regarding stipulation with City of Huntington Beach regarding percentage rent. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | WNL | BO | Review correspondence regarding stipulation with the city of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | NPL | BO | Review email from T. Belshe regarding SoCal Diners and Quality Diners operating reports. | 0.10 | 375.00 | $37.50 |
| 11/14/2018 | WNL | BO | Review correspondence regarding switching source of produce. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | NPL | BO | Review revised stipulation regarding Huntington Beach stipulation to assume lease; draft email to T. Belshe regarding same. | 0.20 | 375.00 | $75.00 |
| 11/14/2018 | NPL | BO | Review email from T. Flanagan and T. Belshe regarding status of Huntington Beach lease assumption. | 0.10 | 375.00 | $37.50 |
| 11/14/2018 | NPL | BO | Review multiple emails regarding status, revisions and update on stipulation to assume Huntington Beach lease. | 0.30 | 375.00 | $112.50 |
| 11/15/2018 | WNL | BO | Review and analyze post petition Costco net down calculation and revised narrative. | 0.40 | 850.00 | $340.00 |
| 11/15/2018 | WNL | BO | Review language changes to the stipulation with the city of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | NPL | BO | Review and reply to email from T. Belshe regarding corrections to Huntington Beach stipulation to assume lease; review corrections regarding same. | 0.30 | 375.00 | $112.50 |
| 11/16/2018 | WNL | BO | Telephone call with counsel to Family Tree produce re: status of stipulation and payments on PACA claims. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL | BO | Review correspondence re: US Foods demands and communication with US Foods. | 0.20 | 850.00 | $170.00 |
| 11/16/2018 | WNL | BO | Review correspondence regarding Family Tree Produce issues. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL | BO | Review correspondence regarding requested assumption of U.S. Foods contract. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL | BO | Review correspondence regarding payments to Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | BO | Review additional correspondence re: US Foods issues. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | BO | Review and analyze correspondence re: operational issues and cash flow projections. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:     8
Ruby's Diner Inc.                                                      Invoice 121271
76135    00002                                                        January 31, 2019

|            |     |    |                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 11/19/2018 | WNL | BO | Review additional correspondence regarding U.S. Foods issues.,                                       | 0.10  | 850.00 | $85.00   |
| 11/19/2018 | NPL | BO | Analysis of professional fees for the SoCal Debtors regarding the preparation of the operating report. | 1.80  | 375.00 | $675.00  |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018 for Huntington Beach.         | 0.30  | 375.00 | $112.50  |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018 for SoCal Diners.             | 0.20  | 375.00 | $75.00   |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018 for Quality Diners.           | 0.20  | 375.00 | $75.00   |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018 for Palm Springs.             | 0.30  | 375.00 | $112.50  |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018 for Laguna Hills.             | 0.30  | 375.00 | $112.50  |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018 Oceanside.                    | 0.30  | 375.00 | $112.50  |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018 Palm Springs.                 | 0.30  | 375.00 | $112.50  |
| 11/19/2018 | NPL | BO | Review and reply to multiple emails from A. Kayhanfar regarding monthly operating reports.           | 0.20  | 375.00 | $75.00   |
| 11/19/2018 | NPL | BO | Communication with W. Lobel regarding monthly operating reports for the SoCal Debtors.               | 0.10  | 375.00 | $37.50   |
| 11/20/2018 | WNL | BO | Review and execute Amended Stipulation with Opus Bank re: Use of Cash Collateral.                    | 0.30  | 850.00 | $255.00  |
| 11/20/2018 | WNL | BO | Confer with Nancy Lockwood re: hearing on amended stipulation with Opus Bank re: use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | BO | Review correspondence re: hearing on amended stipulation with Opus Bank.                             | 0.10  | 850.00 | $85.00   |
| 11/20/2018 | WNL | BO | Review correspondence re: US Foods issues.                                                           | 0.20  | 850.00 | $170.00  |
| 11/20/2018 | WNL | BO | Review correspondence re: notice of hearing on amended stipulation with Opus Bank.                   | 0.10  | 850.00 | $85.00   |
| 11/20/2018 | NPL | BO | Prepare submission of holographic signature of D. Cavanaugh for monthly operating reports for the SoCal Debtors. | 0.30 | 375.00 | $112.50 |
| 11/20/2018 | NPL | BO | Revise and finalize amended operating reports for the period ending November 4, 2018 for the SoCal Debtors. | 1.10 | 375.00 | $412.50 |
| 11/20/2018 | NPL | BO | Prepare disbursement summaries for the SoCal Debtors.                                                | 0.70  | 375.00 | $262.50  |
| 11/21/2018 | WNL | BO | Review and respond to correspondence re: US Foods issues.                                            | 0.10  | 850.00 | $85.00   |
| 11/21/2018 | WNL | BO | Review correspondence regarding Huntington Beach                                                     | 0.20  | 850.00 | $170.00  |

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Ruby's Diner Inc.                                                    Invoice 121271
76135    00002                                                       January 31, 2019

|            |     |    |                                                                                                  | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | lease issues.                                                                                            |       |        |          |
| 11/21/2018 | WNL | BO | Review correspondence regarding meeting with U.S. Foods and respond to same.                             | 0.20  | 850.00 | $170.00  |
| 11/21/2018 | WNL | BO | Review correspondence regarding closure of Laguna Hills restaurant.                                      | 0.10  | 850.00 | $85.00   |
| 11/21/2018 | WNL | BO | Review correspondence regarding negotiations with U.S. Foods.                                            | 0.10  | 850.00 | $85.00   |
| 11/21/2018 | WNL | BO | Review additional correspondence regarding U.S. Foods issues.                                            | 0.10  | 850.00 | $85.00   |
| 11/22/2018 | WNL | BO | Review and respond to correspondence regarding assumption of lease for Palm Springs restaurant.          | 0.20  | 850.00 | $170.00  |
| 11/26/2018 | WNL | BO | Review additional correspondence regarding U.S. Foods issues.                                            | 0.20  | 850.00 | $170.00  |
| 11/26/2018 | WNL | BO | Review correspondence regarding inclusion of payments on Huntington Beach lease in the budget.           | 0.10  | 850.00 | $85.00   |
| 11/26/2018 | WNL | BO | Review correspondence regarding negotiations with U.S. Foods.                                            | 0.10  | 850.00 | $85.00   |
| 11/26/2018 | WNL | BO | Review correspondence regarding motion to approve stipulation with Huntington Beach.                     | 0.10  | 850.00 | $85.00   |
| 11/26/2018 | WNL | BO | Review correspondence regarding U.S. Foods issues.                                                       | 0.10  | 850.00 | $85.00   |
| 11/26/2018 | NPL | BO | Review email from W. Lobel regarding Palm Springs lease.                                                 | 0.10  | 375.00 | $37.50   |
| 11/26/2018 | NPL | BO | Review email from K. Fritzal regarding status of Huntington Beach lease assumption stipulaiton.          | 0.10  | 375.00 | $37.50   |
| 11/26/2018 | NPL | BO | Review email from T. Flanagan regarding status of stipulation assuming Huntington Beach lease.           | 0.10  | 375.00 | $37.50   |
| 11/27/2018 | NPL | BO | Telephone call with T. Flanagan regarding stipulation to assume Huntington Beach Lease.                  | 0.10  | 375.00 | $37.50   |
| 11/27/2018 | NPL | BO | Update and revise motion to approve stipulation to assume Huntington Beach lease; forward same to T. Flanagan regarding same. | 0.60  | 375.00 | $225.00  |
| 11/28/2018 | WNL | BO | Review and respond to correspondence regarding U.S. Foods negotiations.                                  | 0.20  | 850.00 | $170.00  |
| 11/28/2018 | WNL | BO | Review draft of stipulation with city of Huntington Beach and related correspondence.                    | 0.40  | 850.00 | $340.00  |
| 11/28/2018 | WNL | BO | Review correspondence regarding  approval of stipulation with city of Huntington Beach.                  | 0.10  | 850.00 | $85.00   |
| 11/28/2018 | WNL | BO | Telephone conference with R. Kosmides regarding Laguna Hills negotiations with landlord and related issues. | 0.20  | 850.00 | $170.00  |
| 11/28/2018 | WNL | BO | Review correspondence regarding U.S. Foods issues.                                                       | 0.10  | 850.00 | $85.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    10

Invoice 121271

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2018 | WNL | BO | Review additional correspondence regarding U.S. Foods issues. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | NPL | BO | Review multiple emails between T. Flanagan and the city of Huntington Beach regarding revisions to stipulation to assume Huntington Beach lease. | 0.20 | 375.00 | $75.00 |
| 11/29/2018 | WNL | BO | Telephone conference with R. Kosmides regarding U.S. Foods. | 0.20 | 850.00 | $170.00 |
| 11/29/2018 | WNL | BO | Review correspondence regarding rent issues with city of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | WNL | BO | Review and respond to correspondence regarding U.S. Foods issues. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | TCF | BO | Attend to Huntington Beach lease assumption issues. | 0.20 | 650.00 | $130.00 |
| 11/29/2018 | NPL | BO | Telephone call with T. Flanagan regarding revisions to stipulation assuming Huntington Beach lease. | 0.20 | 375.00 | $75.00 |
| 11/30/2018 | WNL | BO | Review correspondence regarding negotiations with U.S. Foods. | 0.10 | 850.00 | $85.00 |
| | | | | **28.50** | | **$17,590.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2018 | NPL | CA | Attention to dates and deadlines associated with exclusivity periods, removal and leases for the SoCal Debtors. | 0.20 | 375.00 | $75.00 |
| | | | | **0.20** | | **$75.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | WNL | CO | Review correspondence re: negotiations with Opus Bank re: buy out of note at a discount. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | WNL | CO | Review correspondence re: negotiations with Opus Bank re: potential buy out of Opus note. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | WNL | CO | Review and respond to correspondence re: budgets and payments to Family Tree Produce for PACA claims. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | CO | Review additional correspondence re: potential purchase of Opus Bank notes. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | CO | Review correspondence re: Opus Bank debt. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | CO | Review additional correspondence re: potential purchase of Opus Bank debt by Steve Craig. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | CO | Review and respond to correspondence re: potential purchase of Opus notes by Steve Craig. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | WNL | CO | Review correspondence re: issues with Opus Bank. | 0.30 | 850.00 | $255.00 |
| 11/01/2018 | WNL | CO | Review correspondence re: potential purchase of | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    11

Invoice 121271

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Opus note. | | | |
| 11/07/2018 | WNL | CO | Review Stipulation with Opus Bank and related correspondence. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | WNL | CO | Review research re: enforceability of default interest rate by Opus Bank (over secured lender). | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | CO | Review correspondence and analyze issues concerning Family Tree PACA l lien and Opus lien. | 0.20 | 850.00 | $170.00 |
| 11/13/2018 | WNL | CO | Review correspondence regarding protections for Pillsbury in stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | NPL | CO | Review claims filed by the unsecured and secured creditors; prepare claims analysis for the SoCal Debtors. | 3.20 | 375.00 | $1,200.00 |
| 11/19/2018 | WNL | CO | Telephone call with counsel for US Foods re: treatment of US Foods pre and post petition claims. | 0.20 | 850.00 | $170.00 |
| 11/19/2018 | WNL | CO | Review correspondence regarding Opus Bank issues. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | CO | Analyze issues and draft correspondence re: payment of FUTA taxes. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | CO | Review and respond to correspondence re: FUTA taxes. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | CO | Review additional correspondence re: payment of FUTA taxes. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | CO | Review correspondence regarding payment of FUTA penalties. | 0.10 | 850.00 | $85.00 |
| 11/22/2018 | WNL | CO | Review correspondence regarding US Foods claim. | 0.10 | 850.00 | $85.00 |
| 11/22/2018 | WNL | CO | Review and respond to correspondence regarding payment of FUTA penalties. | 0.20 | 850.00 | $170.00 |
| 11/26/2018 | WNL | CO | Review correspondence regarding negotiations with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | NPL | CO | Review recently filed proofs of claim; attention to revising and updating claims analysis regarding same. | 0.70 | 375.00 | $262.50 |
| | | | | 7.50 | | $4,522.50 |

### Financing/Cash Collateral

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | NPL | FNC | Review and reply to email from J. McKinlay regarding stipulation for use of cash collateral. | 0.10 | 375.00 | $37.50 |
| 11/02/2018 | WNL | FNC | Review revised draft stipulation with Opus Bank and old stipulation; revise draft stipulation. | 0.80 | 850.00 | $680.00 |
| 11/02/2018 | NPL | FNC | Telephone call with T. Flanagan regarding Opus cash collateral stipulation; draft email to T. Flanagan regarding same. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    12

Invoice 121271

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2018 | NPL | FNC | Review Opus stipulation regarding cash collateral; draft email to T. Flanagan regarding same. | 0.20 | 375.00 | $75.00 |
| 11/05/2018 | WNL | FNC | Review correspondence regarding additional language to bed added to stipulation with Opus Bank and related issues. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | WNL | FNC | Review final stipulation with Opus Bank regarding use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding revisions to Opus order granting use of cash collateral. | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | NPL | FNC | Review revised stipulation for use of cash collateral regarding Opus and the SoCal Debtors; confer with W. Lobel regarding same. | 0.30 | 375.00 | $112.50 |
| 11/05/2018 | NPL | FNC | Review and reply to multiple emails from T. Flanagan regarding Opus stipulation for use of cash collateral for the SoCal Debtors. | 0.20 | 375.00 | $75.00 |
| 11/05/2018 | NPL | FNC | Review Family Tree provisions in the Opus stipulation for use of cash collateral regarding the SoCal Debtors. | 0.10 | 375.00 | $37.50 |
| 11/07/2018 | NPL | FNC | Review email from J. McKinlay regarding Opus stipulation regarding cash collateral; confer with W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | NPL | FNC | Communicate with B. Anavim regarding Opus cash collateral stipulation; review emails regarding same. | 0.30 | 375.00 | $112.50 |
| 11/08/2018 | NPL | FNC | Review filed Opus stipulation regarding cash collateral; confer with W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 11/09/2018 | WNL | FNC | Telephone call with Jessica McKinley re: revision of stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | FNC | Review correspondence and pleadings re: stipulation with Opus Bank and Family Tree Produce issues. | 0.30 | 850.00 | $255.00 |
| 11/09/2018 | WNL | FNC | Review pleadings and correspondence re: withdrawal of stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | FNC | Review additional correspondence re: withdrawal of Stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | FNC | Review correspondence re: errors in the Stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | NPL | FNC | Telephone call with J. McKinlay regarding Opus stipulation. | 0.10 | 375.00 | $37.50 |
| 11/09/2018 | NPL | FNC | Draft email to J. McKinlay regarding withdrawal of Opus stipulation. | 0.10 | 375.00 | $37.50 |
| 11/09/2018 | NPL | FNC | Review notice of withdrawal of Opus stipulation. | 0.10 | 375.00 | $37.50 |
| 11/12/2018 | WNL | FNC | Review and respond to correspondence re: stipulation with Opus Bank. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    13

Invoice 121271

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | WNL | FNC | Review correspondence re: Pillsbury rights in cash collateral. | 0.10 | 850.00 | $85.00 |
| 11/12/2018 | WNL | FNC | Review revised stipulation with Opus Bank and comment on same. | 0.40 | 850.00 | $340.00 |
| 11/13/2018 | WNL | FNC | Review correspondence regarding stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | WNL | FNC | Review second stipulation with Opus Bank and related correspondence. | 0.20 | 850.00 | $170.00 |
| 11/13/2018 | NPL | FNC | Review emails regarding revisions to Opus stipulation; attention to same. | 0.30 | 375.00 | $112.50 |
| 11/14/2018 | WNL | FNC | Review correspondence regarding issues with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | WNL | FNC | Review correspondence regarding hearing on stipulation between Opus Bank and RFS. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | WNL | FNC | Review revised stipulation with Opus Bank and related correspondence. | 0.20 | 850.00 | $170.00 |
| 11/14/2018 | WNL | FNC | Review correspondence and analyze proposed revisions to stipulation to accommodate requests of Pillsbury law firm. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL | FNC | Review correspondence regarding stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | FNC | Review correspondence regarding cash collateral stipulation. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | NPL | FNC | Review email from J. McKinlay regarding cash collateral stipulation with Opus. | 0.10 | 375.00 | $37.50 |
| 11/20/2018 | NPL | FNC | Review and reply to email from J. McKinlay regarding revisions to Opus stipulation; review same. | 0.20 | 375.00 | $75.00 |
| 11/20/2018 | NPL | FNC | Telephone call with J. McKinlay regarding hearing date and budgets regarding Opus stipulation. | 0.20 | 375.00 | $75.00 |
| 11/20/2018 | NPL | FNC | Confer with W. Lobel regarding hearing on Opus stipulation; draft email to J. McKinlay regarding same. | 0.10 | 375.00 | $37.50 |
| 11/20/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding Opus stipulation. | 0.10 | 375.00 | $37.50 |
| 11/20/2018 | NPL | FNC | Review and reply to email from J. McKinlay regarding hearing on Opus cash collateral stipulation; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 11/20/2018 | NPL | FNC | Draft email to J. McKinlay regarding notice of hearing on Opus cash collateral stipulation. | 0.10 | 375.00 | $37.50 |
| | | | | **7.20** | | **$4,457.50** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    14

Invoice 121271

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Fees of Professionals** | | | | | | |
| 11/27/2018 | NPL | FP | Prepare professional fee statement for PSZJ through October 31, 2018. | 0.60 | 375.00 | $225.00 |
| 11/27/2018 | NPL | FP | Review prebill for September and October 2018. | 0.30 | 375.00 | $112.50 |
| 11/27/2018 | NPL | FP | Final review of September and October prebills; confer with B. Anavim regarding same. | 0.20 | 375.00 | $75.00 |
| | | | | **1.10** | | **$412.50** |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 11/01/2018 | WNL | LN | Review Case Management Report in Opus Bank litigation against SoCal and others. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | NPL | LN | Review case management statement filed by Opus bank in the state court matter regarding Opus v. Ruby's SoCal, et al. | 0.10 | 375.00 | $37.50 |
| | | | | **0.20** | | **$122.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$28,030.00**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    15

Invoice 121271

January 31, 2019

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 01/31/2019

| | |
|---|---|
| Total Fees | $28,030.00 |
| Chargeable costs and disbursements | $0.00 |
| Total Due on Current Invoice..................... | $28,030.00 |

Outstanding Balance from prior Invoices as of  11/30/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 120685 | 10/31/2018 | $44,992.50 | $684.24 | $45,676.74 |
| 121269 | 01/31/2019 | $8,887.50 | $31.28 | $8,918.78 |

**Total Amount Due on Current and Prior Invoices**                    $124,383.68

# Pachulski Stang Ziehl & Jones LLP

|                          |       |        |
|--------------------------|-------|--------|
| October 31, 2019         |       |        |
| Invoice                  | 123543|        |
| Client                   | 76135 |        |
| Matter                   | 00002 |        |
|                          | **WNL** |      |

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

RE:   Post Petition (SoCal)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2019

| | |
|---|---|
| FEES | $15,343.00 |
| EXPENSES | $338.02 |
| **TOTAL CURRENT CHARGES** | **$15,681.02** |
| **BALANCE FORWARD** | **$457,171.54** |
| **TOTAL BALANCE DUE** | **$472,852.56** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      2

Invoice 123543

October 31, 2019

---

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 1.10 | $1,072.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 9.10 | $3,594.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 6.50 | $5,037.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 6.30 | $5,638.50 |
| | | | | 23.00 | $15,343.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    3

Invoice 123543

October 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 1.10 | $984.50 |
| CA | Case Administration [B110] | 0.90 | $455.50 |
| CO | Claims Admin/Objections[B310] | 0.40 | $308.00 |
| CP | Compensation Prof. [B160] | 9.80 | $6,491.00 |
| EMP | Employment of Professionals | 0.10 | $89.50 |
| FNC | Financing/Cash Collateral | 7.40 | $4,323.00 |
| IC | Insurance Coverage | 1.10 | $1,072.50 |
| LN | Litigation (Non-Bankruptcy) | 1.20 | $724.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.00 | $895.00 |
| | | 23.00 | $15,343.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $311.62 |
| Reproduction Expense [E101] | $16.60 |
| Reproduction/ Scan Copy | $9.80 |
| | $338.02 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        5
Ruby's Diner Inc.                                                    Invoice 123543
76135    - 00002                                                     October 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Business Operations

| 10/25/2019 | WNL | BO | Review correspondence re: expenses at the restaurant level and reimbursement of RDI for the same. | 0.30 | 895.00 | $268.50 |
| 10/25/2019 | WNL | BO | Review additional correspondence re: budget and operational issues. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 10/31/2019 | WNL | BO | Review correspondence re: cash projections and related issues. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **1.10** |  | **$984.50** |

### Case Administration [B110]

| 10/04/2019 | WNL | CA | Review Monthly Operating Report number 13 for the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 10/16/2019 | NPL | CA | Prepare disbursement summary for monthly operating report for accounting period ending 9/8/2019 for the SoCal Debtors. | 0.70 | 395.00 | $276.50 |
|  |  |  |  | **0.90** |  | **$455.50** |

### Claims Admin/Objections[B310]

| 10/08/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Mission Valley Shops proof of claim. | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | WNL | CO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 10/31/2019 | WNL | CO | Review correspondence re: reconciliation of claims of US Foods. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.40** |  | **$308.00** |

### Compensation Prof. [B160]

| 10/14/2019 | NPL | CP | Analysis of professional fees for PSZJ for March/April 2019 for the SoCal Debtors. | 0.90 | 395.00 | $355.50 |
| 10/14/2019 | NPL | CP | Analysis of expenses for March/April 2019 invoice for the SoCal Debtors. | 0.30 | 395.00 | $118.50 |
| 10/14/2019 | NPL | CP | Analysis of expenses for March/April 2019 invoice for RDI. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        6
Ruby's Diner Inc.                                                    Invoice 123543
76135    - 00002                                                    October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | NPL | CP | Analysis of PSZJ May 2019 invoice for the SoCal Debtors. | 0.50 | 395.00 | $197.50 |
| 10/14/2019 | NPL | CP | Analysis of expenses for the SoCal Debtors for the PSZJ May 2019 invoice. | 0.20 | 395.00 | $79.00 |
| 10/24/2019 | WNL | CP | Review and revise September pre-bill. | 0.30 | 895.00 | $268.50 |
| 10/30/2019 | WLR | CP | Draft Ruby final fee application | 6.50 | 775.00 | $5,037.50 |
| 10/30/2019 | NPL | CP | Analysis of September 2019 invoice for the SoCal Debtors. | 0.80 | 395.00 | $316.00 |
|  |  |  |  | 9.80 |  | $6,491.00 |

## Employment of Professionals

| 10/23/2019 | WNL | EMP | Review correspondence re: employment of the Saddington Firm. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.10 |  | $89.50 |

## Financing/Cash Collateral

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/21/2019 | WNL | FNC | Review correspondence re: continued use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 10/24/2019 | WNL | FNC | Review correspondence re:: cash collateral issues. | 0.10 | 895.00 | $89.50 |
| 10/24/2019 | NPL | FNC | Prepare sixth stipulation for use of cash collateral. | 1.00 | 395.00 | $395.00 |
| 10/24/2019 | NPL | FNC | Confer with W. Lobel regard stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | NPL | FNC | Draft email to J. McKinlay regarding cash collateral stipulation and 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | NPL | FNC | Review and reply to email from W. Tan regarding 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | NPL | FNC | Review and reply to email from J. McKinlay regarding sixth stipulation for use of cash collateral and 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | NPL | FNC | Draft email to W. Tan regarding status of 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | WNL | FNC | Review correspondence re: continued use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | WNL | FNC | Review revised budgets and related correspondence re:  continued use  of cash collateral. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 7

Ruby's Diner Inc.

Invoice 123543

76135    - 00002

October 31, 2019

___

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | WNL | FNC | Review correspondence re: cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 10/25/2019 | WNL | FNC | Review additional correspondence re: extension of use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | WNL | FNC | Review correspondence re: review of financial projections. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | WNL | FNC | Review additional correspondence re: budgets for continued use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | NPL | FNC | Draft email to W. Tan and M. Issa regarding 12-week budgets for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | NPL | FNC | Review and reply to email from J. McKinlay regarding sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | NPL | FNC | Review and reply to email from W. Tan regarding 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | NPL | FNC | Telephone call with J. McKinlay regarding sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | NPL | FNC | Review, revise and update sixth stipulation for use of cash collateral. | 0.30 | 395.00 | $118.50 |
| 10/25/2019 | NPL | FNC | Date and deadline calculations for sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | NPL | FNC | Draft email to secured creditor regarding 12-week budget for continued use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | WNL | FNC | Review correspondence re: draft Stipulation to Extend Use of Cash Collateral. | 0.10 | 895.00 | $89.50 |
| 10/28/2019 | WNL | FNC | Review additional correspondence re: revised Cash Collateral Stipulation. | 0.10 | 895.00 | $89.50 |
| 10/28/2019 | WNL | FNC | Review Jessica McKinley's comments to draft Cash Collateral Stipulation. | 0.10 | 895.00 | $89.50 |
| 10/28/2019 | NPL | FNC | Review and reply to email from J. McKinlay regarding sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | NPL | FNC | Review and reply to email from W. Tan regarding sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | WNL | FNC | Review and comment on draft Sixth Stipulation to Use Cash Collateral. | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | WNL | FNC | Confer with Nancy Lockwood re: cash collateral stipulation. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      8
Ruby's Diner Inc.                                          Invoice 123543
76135    - 00002                                           October 31, 2019

_____

|            |     |     |                                                              | Hours | Rate | Amount |
|------------|-----|-----|--------------------------------------------------------------|-------|------|--------|
| 10/29/2019 | WNL | FNC | Review correspondence re: continued use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | WNL | FNC | Review Sixth Stipulation for Use of Cash Collateral and related correspondence. | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | NPL | FNC | Review and reply to email from W. Tan regarding Sixth Stipulation for Use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | NPL | FNC | Telephone call with W. Lobel regarding Sixth Stipulation for Use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | NPL | FNC | Further revisions to Sixth Stipulation for Use of Cash Collateral. | 1.10 | 395.00 | $434.50 |
| 10/30/2019 | WNL | FNC | Review correspondence re: continued use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 10/30/2019 | WNL | FNC | Review draft stipulation extending use of cash collateral and related correspondence. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | WNL | FNC | Review and analyze the financial projections in support of continued use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | WNL | FNC | Review and revise draft of cash collateral stipulation. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | NPL | FNC | Draft email to J. McKinlay regarding sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | FNC | Review and reply to email from J. McKinlay regarding Sixth Stipulation for use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | FNC | Draft email to M. Walker and A. Davis regarding Sixth Stipulation for use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | FNC | Review and reply to email from M. Walker regarding Sixth Stipulation for use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | FNC | Telephone call to A. Davis regarding Sixth Stipulation for use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | NPL | FNC | Telephone call to A. Davis regarding Sixth Stipulation for use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | NPL | FNC | Review and reply to email from A. Davis regarding Sixth Stipulation for use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
|            |     |     |                                                              | **7.40** | | **$4,323.00** |

Pachulski Stang Ziehl & Jones LLP                                      Page:      9
Ruby's Diner Inc.                                                      Invoice 123543
76135   - 00002                                                       October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Insurance Coverage

| 10/08/2019 | IAWN | IC | Review D & O policy re fee payments, analyze and exchange emails with Tavi Flanhagan re same | 0.90 | 975.00 | $877.50 |
| 10/08/2019 | IAWN | IC | Exchange further emails with T. Flanagan on insurance scenarios with fees | 0.20 | 975.00 | $195.00 |
|  |  |  |  | **1.10** |  | **$1,072.50** |

### Litigation (Non-Bankruptcy)

| 10/04/2019 | WNL | LN | Review correspondence re: dismissal of of RDI from the Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | LN | Review additional correspondence re: dismissal of RDI from Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | LN | Review correspondence re: Request for Dismissal in Bently litigation. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | LN | Review correspondence re: withdrawal of counsel in the Bently litigation. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | NPL | LN | Prepare notice of continued stay regarding Opus v. Ruby's SoCal State Court matter. | 0.40 | 395.00 | $158.00 |
| 10/14/2019 | NPL | LN | Review court docket regarding Opus v. Ruby's SoCal State Court matter. | 0.20 | 395.00 | $79.00 |
| 10/15/2019 | WNL | LN | Review correspondence re: status of Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | NPL | LN | Draft email to J. Nolan regarding Bankruptcy Status Hearing for the state court matter of Opus v. Ruby's SoCal, et al. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **1.20** |  | **$724.00** |

### Plan & Disclosure Stmt. [B320]

| 10/02/2019 | WNL | PD | Review correspondence re: issues concerning value of HOP assets and Steve Craig's purchase of the same. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Review and respond to correspondence re: US Foods comments on the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Telephone call with Aaron Davis re: US Foods comments on the Plan and Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/09/2019 | WNL | PD | Review correspondence and Stipulation re: | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     10
Ruby's Diner Inc.                                          Invoice 123543
76135    - 00002                                           October 31, 2019

|            |     |    |                                                              | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------|-------|--------|------------|
|            |     |    | extension of deadline to object to the Disclosure Statement. |       |        |            |
| 10/21/2019 | WNL | PD | Telephone call with Mike Issa Re; Plan and related issues.   | 0.20  | 895.00 | $179.00    |
| 10/24/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors at the restaurants. | 0.20 | 895.00 | $179.00 |
|            |     |    |                                                              | 1.00  |        | $895.00    |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$15,343.00**

Pachulski Stang Ziehl & Jones LLP                          Page:    11
Ruby's Diner Inc.                                          Invoice 123543
76135    -00002                                            October 31, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 10/14/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 10/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/16/2019 | LN | 76135.00002 Lexis Charges for 10-16-19 | 155.41 |
| 10/17/2019 | LN | 76135.00002 Lexis Charges for 10-17-19 | 109.34 |
| 10/18/2019 | LN | 76135.00002 Lexis Charges for 10-18-19 | 46.87 |
| 10/18/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2019 | RE | Reproduction Expense. [E101] | 16.60 |

**Total Expenses for this Matter**                        **$338.02**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    12

Invoice 123543

October 31, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **10/31/2019**

| | |
|---|---|
| **Total Fees** | **$15,343.00** |
| **Total Expenses** | **338.02** |
| **Total Due on Current Invoice** | **$15,681.02** |

**Outstanding Balance from prior invoices as of**    **10/31/2019**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |
| 123403 | 09/30/2019 | $10,328.00 | $450.60 | $10,778.60 |

**Total Amount Due on Current and Prior Invoices:**        **$472,852.56**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

RE:   Post Petition (SoCal)

| | |
|---|---|
| January 31, 2019 | |
| Invoice | 121273 |
| Client | 76135 |
| Matter | 00002 |
| | **WNL** |

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2018**

| | |
|---|---|
| FEES | $22,037.50 |
| EXPENSES | $86.00 |
| **TOTAL CURRENT CHARGES** | **$22,123.50** |
| **BALANCE FORWARD** | **$124,383.68** |
| **TOTAL BALANCE DUE** | **$146,507.18** |

Pachulski Stang Ziehl & Jones LLP                              Page:     2
Ruby's Diner Inc.                                             Invoice 121273
76135     00002                                              January 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.40 | $340.00 |
| BO | Business Operations | 29.60 | $17,947.50 |
| CA | Case Administration [B110] | 1.90 | $1,187.50 |
| CO | Claims Admin/Objections[B310] | 0.80 | $517.50 |
| EMP | Employment of Professionals | 0.80 | $680.00 |
| FE | Fee/Employment Application | 0.30 | $255.00 |
| FN | Financing [B230] | 0.40 | $340.00 |
| FNC | Financing/Cash Collateral | 0.90 | $337.50 |
| FP | Fees of Professionals | 0.40 | $150.00 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $112.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $170.00 |
| | | 36.00 | $22,037.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 15.50 | $5,812.50 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 6.00 | $3,900.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 14.50 | $12,325.00 |
| | | | | 36.00 | $22,037.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $86.00 |
| | $86.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    3

Invoice 121273

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 12/30/2018 | WNL | AD | Review correspondence re: possible sale of Laguna Hills location. | 0.20 | 850.00 | $170.00 |
| 12/30/2018 | WNL | AD | Review and analyze correspondence re: potential disposition of Laguna Hills Mall location. | 0.20 | 850.00 | $170.00 |
| | | | | **0.40** | | **$340.00** |
| **Business Operations** | | | | | | |
| 12/02/2018 | WNL | BO | Review correspondence re: Woodbridge lease. | 0.10 | 850.00 | $85.00 |
| 12/02/2018 | WNL | BO | Review correspondence re:negotiations with US Foods. | 0.20 | 850.00 | $170.00 |
| 12/02/2018 | WNL | BO | Review correspondence re: issues with the lease with the City of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 12/02/2018 | WNL | BO | Review correspondence re: resolution of issues concerning the Huntington Beach lease. | 0.10 | 850.00 | $85.00 |
| 12/02/2018 | WNL | BO | Review revised stipulation with City of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 12/02/2018 | WNL | BO | Review comments to stipulation with City of Huntington Beach. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | BO | Review correspondence concerning Family Tree Produce issues. | 0.20 | 850.00 | $170.00 |
| 12/04/2018 | WNL | BO | Review and forward correspondence from US Foods counsel. | 0.10 | 850.00 | $85.00 |
| 12/05/2018 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 850.00 | $170.00 |
| 12/05/2018 | WNL | BO | Review correspondence re: City of Huntington Beach stipulation re: lease. | 0.10 | 850.00 | $85.00 |
| 12/05/2018 | WNL | BO | Review and forward correspondence re: US Foods issues. | 0.10 | 850.00 | $85.00 |
| 12/05/2018 | TCF | BO | Review and revise stipulation with Huntington Beach regarding lease assumption and cure. | 0.20 | 650.00 | $130.00 |
| 12/05/2018 | TCF | BO | Correspondence with City regarding Huntington Beach regarding lease assumption and cure stipulation | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | TCF | BO | Correspondence with T. Belshe regarding Huntington Beach lease assumption and stipulation | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | TCF | BO | Draft and revise motion to assume Huntington Beach lease and approve stipulation regarding terms of same. | 0.50 | 650.00 | $325.00 |
| 12/05/2018 | TCF | BO | Correspondence with N. Lockwood regarding extension of time to assume/reject leases. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    4

Invoice 121273

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2018 | TCF | BO | Review and analysis of issues regarding deadline to assume or reject leases and extension of same. | 0.20 | 650.00 | $130.00 |
| 12/05/2018 | TCF | BO | Correspondence with team regarding extension of deadline to assume or reject leases. | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | NPL | BO | Draft email to T. Flanagan regarding motion to extend time to assume or reject non-residential real property leases; review and reply to email from T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 12/05/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach Stipulation. | 0.10 | 375.00 | $37.50 |
| 12/05/2018 | NPL | BO | Revisions to motion to approve stipulation to assume Huntington Beach lease; forward same to T. Flanagan for review. | 0.40 | 375.00 | $150.00 |
| 12/06/2018 | WNL | BO | Review corrspondence re: Motion to Approve Lease with City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | WNL | BO | Review revised Motion to Approve Stipulation Re: Assumption of Lease. | 0.30 | 850.00 | $255.00 |
| 12/06/2018 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | BO | Review additional correspondence re:US Foods issues. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | NPL | BO | Revise motion to approve stipulation assuming Huntington Beach lease; confer with T. Flanagan regarding same. | 0.30 | 375.00 | $112.50 |
| 12/07/2018 | WNL | BO | Review correspondence re: finalization of stipulation with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 12/07/2018 | WNL | BO | Review proposed response to Irvine Company demand letter re: Woodbridge. | 0.10 | 850.00 | $85.00 |
| 12/10/2018 | WNL | BO | Review correspondence re: fully signed stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 12/10/2018 | WNL | BO | Review correspondence re: call with US Foods. | 0.10 | 850.00 | $85.00 |
| 12/10/2018 | WNL | BO | Review and respond to correspondence re: communication with US Foods. | 0.10 | 850.00 | $85.00 |
| 12/10/2018 | WNL | BO | Review correspondence re: stipulation with Family Tree Produce. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | WNL | BO | Review final version of stipulation with Opus Bank re: Use of Cash Collateral. and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/11/2018 | WNL | BO | Review correspondence re: entry of order on Family Tree stipulation. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | BO | Review correspondence re: stipulation with the City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | NPL | BO | Draft email to K. Fritzal regarding status of stipulation assuming Huntington Beach lease. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    5

Invoice 121273

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2018 | NPL | BO | Review and reply to email from K. Fritzal regarding status of stipulation with Huntington Beach regarding assumption of lease. | 0.10 | 375.00 | $37.50 |
| 12/13/2018 | WNL | BO | Review correspondence re: Family Tree Produce stipulation. | 0.30 | 850.00 | $255.00 |
| 12/13/2018 | WNL | BO | Review correspondence re: stipulation with City of Huntington Beach. | 0.10 | 850.00 | $85.00 |
| 12/14/2018 | WNL | BO | Review correspondence re: issues with US Foods and Family Tree Produce issues. | 0.30 | 850.00 | $255.00 |
| 12/15/2018 | WNL | BO | Review correspondence re: Oceanside percentage rent. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review and approve proposed stipulation with Opus Bank re: use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | BO | Review and execute Stipulation with Opus Bank re: use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review additional correspondence re: cash collateral stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review and approve the revised stipulation with Opus Bank and draft correspondence re: same. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | BO | Review correspondence re: revised budgets to support stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review correspondence re: payments made with respect to FUTA obligation. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review amended stipulation with Opus Bank re: use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | BO | Telephone call with Mary Jean Fassett re: stipulation with Family Tree Produce. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | BO | Review correspondence re: stipulation concerning PACA liens. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | BO | Attendance at hearing on use of cash collateral. | 1.80 | 850.00 | $1,530.00 |
| 12/19/2018 | NPL | BO | Revisions to motion to extend time to assume or reject non residential real property leases; forward same to T. Flanagan for review. | 1.30 | 375.00 | $487.50 |
| 12/20/2018 | WNL | BO | Review correspondence re: percentage rent a Oceanside. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | BO | Review additional correspondence re: Oceanside issues. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | BO | Review additional correspondence re: Huntington Beach stipulation. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | BO | Review correspondence re: Opus bank and Family Tree issues. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | BO | Review correspondence re: Court's revisions to cash collateral stipulation. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    6

Invoice 121273

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2018 | TCF | BO | Review and analysis of issues regarding Huntington Beach lease stipulation; communications with T. Belshe regarding same. | 0.10 | 650.00 | $65.00 |
| 12/20/2018 | TCF | BO | Telephone conference with N. Lockwood regarding lease assumption/rejection. | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | WNL | BO | Review and respond to correspondence re: rejection of Laguna Hills lease. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | WNL | BO | Review correspondence re: assumption and/or rejection of leases. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | WNL | BO | Review correspondence re: Oceanside issues. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | WNL | BO | Review correspondence re: issues with landlords and leases. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | TCF | BO | Draft and revise motion to extend time to assume or rejection non-residential real property leases; declaration in support of same. | 2.10 | 650.00 | $1,365.00 |
| 12/21/2018 | TCF | BO | Review and analysis of lease issues. | 0.80 | 650.00 | $520.00 |
| 12/21/2018 | TCF | BO | Telephone conference with T. Belshe regarding lease issues. | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | TCF | BO | Correspondence with N. Lockwood regarding Laguna Hills lease, | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | TCF | BO | Communications with T. Belshe regarding Oceanside lease. | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | TCF | BO | Correspondence with W. Lobel regarding lease extension motion. | 0.10 | 650.00 | $65.00 |
| 12/22/2018 | WNL | BO | Review and respond to correspondence re: percentage rent due on Oceanside lease. | 0.20 | 850.00 | $170.00 |
| 12/24/2018 | WNL | BO | Review correspondence re:motion to authorize payment of percentage rent for Oceanside. | 0.10 | 850.00 | $85.00 |
| 12/24/2018 | WNL | BO | Review correspondence re: cash flow issues and needs. | 0.30 | 850.00 | $255.00 |
| 12/24/2018 | WNL | BO | Review correspondence re: issues concerning rejection of Laguna Hills Lease. | 0.20 | 850.00 | $170.00 |
| 12/24/2018 | WNL | BO | Review correspondence re: payment of percentage rent for Oceanside location. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | BO | Review correspondence re: stipulation with City of Huntington Beach and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | BO | Review final form of Motion to Extend Deadline to Assume or Reject Leases. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | BO | Review comments to motion to extend deadline to assume or reject leases. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | BO | Review correspondence re: US Foods negotiations. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     7

Ruby's Diner Inc.                                          Invoice 121273

76135    00002                                             January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2018 | TCF | BO | Attend to lease issues and motion to extend deadlines regarding same. | 0.30 | 650.00 | $195.00 |
| 12/26/2018 | TCF | BO | Various correspondence regarding stipulation with Huntington Beach and approval of same. | 0.20 | 650.00 | $130.00 |
| 12/26/2018 | NPL | BO | Revise and finalize motion to extend time to assume or reject nonresidential real property leases. | 2.30 | 375.00 | $862.50 |
| 12/26/2018 | NPL | BO | Office conference with D. Cavanaugh regarding motion to extend time to assume or reject nonresidential real property leases. | 0.10 | 375.00 | $37.50 |
| 12/26/2018 | NPL | BO | Prepare service list regarding motion to extend time to assume or reject nonresidential real property leases. | 0.90 | 375.00 | $337.50 |
| 12/26/2018 | NPL | BO | Review and reply to email from T. Belshe regarding Huntington Beach lease. | 0.10 | 375.00 | $37.50 |
| 12/27/2018 | TCF | BO | Correspondence with T. Belshe regarding lease issues and call to discuss same. | 0.10 | 650.00 | $65.00 |
| 12/27/2018 | NPL | BO | Review and analysis of Laguna Hills lease agreement, addendum, options and amendments for purpose of preparing motion to reject lease. | 1.10 | 375.00 | $412.50 |
| 12/27/2018 | NPL | BO | Begin preparation of motion to reject Laguna Hills Lease. | 2.10 | 375.00 | $787.50 |
| 12/28/2018 | WNL | BO | Review and respond to correspondence re: franchise issues. | 0.20 | 850.00 | $170.00 |
| 12/28/2018 | WNL | BO | Review aditional correspondence re: franchise issues. | 0.10 | 850.00 | $85.00 |
| 12/28/2018 | TCF | BO | Attend to lease related issues. | 0.30 | 650.00 | $195.00 |
| 12/28/2018 | TCF | BO | Telephone conference with T. Belshe regarding lease related issues. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | TCF | BO | Correspondence with T. Belshe regarding Laguna Hills lease negotiations. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | NPL | BO | Continued preparation of notice of motion and motion to reject Laguna Hills lease; forward same to T. Flanagan for review. | 3.40 | 375.00 | $1,275.00 |
| 12/28/2018 | NPL | BO | Review emails between T. Flanagan and T. Belshe regarding Huntington Beach stipulation to assume lease. | 0.10 | 375.00 | $37.50 |
| 12/28/2018 | NPL | BO | Review local rules regarding rejection of leases and if a hearing is required; draft email to T. Flanagan regarding same. | 0.20 | 375.00 | $75.00 |
| | | | | **29.60** | | **$17,947.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2018 | WNL | CA | Review Monthly Operating Reports for restaurant | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    8

Invoice 121273

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | locations. | | | |
| 12/17/2018 | NPL | CA | Finalize operating reports for the accounting period ending 12/2/2018 for the SoCal Debtors | 0.90 | 375.00 | $337.50 |
| 12/18/2018 | WNL | CA | Review and analyze Monthly Operating Report s for restaurants. | 0.40 | 850.00 | $340.00 |
| 12/21/2018 | WNL | CA | Draft correspondence re: motion to extend deadline to assume or reject leases. | 0.10 | 850.00 | $85.00 |
| 12/21/2018 | WNL | CA | Review additional correspondence re: motion to extend deadline to assume or reject leases. | 0.10 | 850.00 | $85.00 |
| 12/22/2018 | WNL | CA | Review comments to draft Motion to Extend Deadline to Assume or Reject Leases. | 0.10 | 850.00 | $85.00 |
| | | | | 1.90 | | $1,187.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2018 | TCF | CO | Telephone conference with T. Belshe regarding Huntington Beach lease cure and meeting with the CIty. | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | NPL | CO | Review recently filed proofs of claim; update claims analysis regarding same. | 0.30 | 375.00 | $112.50 |
| 12/17/2018 | WNL | CO | Review correspondence re: review of stipulation with Opus bank re: use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | CO | Review correspondence re: budgets to accompany stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | CO | Review correspondence re: interest rate on OPus Bank loans. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | CO | Review additional correspondence re: interest rate on Opus Bank loans. | 0.10 | 850.00 | $85.00 |
| | | | | 0.80 | | $517.50 |

## Employment of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/2018 | WNL | EMP | Review and revise November pre-bill. | 0.80 | 850.00 | $680.00 |
| | | | | 0.80 | | $680.00 |

## Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/2018 | WNL | FE | Review correspondence re: employment issues. | 0.30 | 850.00 | $255.00 |
| | | | | 0.30 | | $255.00 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2018 | WNL | FN | Review revised stipulation with Opus Bank based on Court's comments at RFS cash collateral hearing. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    9

Invoice 121273

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2018 | WNL | FN | Review cash collateral pleadings and prepare for hearing on interim approval of use of cash collateral. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **0.40** |  | **$340.00** |

### Financing/Cash Collateral

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/11/2018 | NPL | FNC | Review entered order granting Family Tree stipulation regarding use of cash collateral. | 0.20 | 375.00 | $75.00 |
| 12/11/2018 | NPL | FNC | Review notice of hearing filed by Opus Bank regarding cash collateral; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 12/17/2018 | NPL | FNC | Review and reply to email from J. McKinlay regarding Opus stipulation; review same. | 0.20 | 375.00 | $75.00 |
| 12/17/2018 | NPL | FNC | Office conference with W. Lobel regarding Opus stipulation. | 0.10 | 375.00 | $37.50 |
| 12/18/2018 | NPL | FNC | Draft email to M Fassett regarding order granting Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 12/20/2018 | NPL | FNC | Review entered order granting interim use of cash collateral. | 0.10 | 375.00 | $37.50 |
|  |  |  |  | **0.90** |  | **$337.50** |

### Fees of Professionals

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/12/2018 | NPL | FP | Attention to professional fees of the SoCal Debtors. | 0.40 | 375.00 | $150.00 |
|  |  |  |  | **0.40** |  | **$150.00** |

### Litigation (Non-Bankruptcy)

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/04/2018 | NPL | LN | Review state court docket regarding Pillsbury v. SoCal, et al., update dates and deadlines regarding same. | 0.30 | 375.00 | $112.50 |
|  |  |  |  | **0.30** |  | **$112.50** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/19/2018 | WNL | PD | Review and respond to the issue of using cash from the restaurants on the effective date. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review and respond to correspondence re:interest rate of restructured OPus loans. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **0.20** |  | **$170.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$22,037.50**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00002

Page:    10

Invoice 121273

January 31, 2019

---

## **Expenses**

12/18/2018    CC        Conference Call [E105] Court Call, HDH                    86.00

**Total Expenses for this Matter**                                    **$86.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Ruby's Diner Inc.                                                    Invoice 121273
76135    00002                                                       January 31, 2019

---

### REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 01/31/2019

| | |
|---|---|
| Total Fees | $22,037.50 |
| Chargeable costs and disbursements | $86.00 |
| Total Due on Current Invoice...................... | $22,123.50 |

Outstanding Balance from prior Invoices as of  12/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 120685 | 10/31/2018 | $44,992.50 | $684.24 | $45,676.74 |
| 121269 | 01/31/2019 | $8,887.50 | $31.28 | $8,918.78 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |

**Total Amount Due on Current and Prior Invoices**                              $146,507.18

# SoCal – 2019

# TIME REPORTS

# AND RECORDS

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin                                                February 12, 2019
Ruby's Diner                                                Invoice   121600
4100 MacArthur Blvd. ste. 310                               Client    76135
Newport Beach, CA  92660                                    Matter    00002
RE:   Post Petition (SoCal)                                           **WNL**

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2019

| | |
|---|---:|
| FEES | $26,356.50 |
| EXPENSES | $5.40 |
| **TOTAL CURRENT CHARGES** | **$26,361.90** |
| **BALANCE FORWARD** | **$146,507.18** |
| **TOTAL BALANCE DUE** | **$172,869.08** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135  - 00002

Page:    2

Invoice 121600

February 12, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 26.50 | $18,327.50 |
| CA | Case Administration [B110] | 1.90 | $850.50 |
| CO | Claims Admin/Objections[B310] | 1.20 | $824.00 |
| EMP | Employment of Professionals | 0.80 | $716.00 |
| FE | Fee/Employment Application | 1.40 | $1,253.00 |
| FNC | Financing/Cash Collateral | 2.10 | $1,879.50 |
| PD | Plan & Disclosure Stmt. [B320] | 2.80 | $2,506.00 |
| | | 36.70 | $26,356.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 11.90 | $4,700.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 2.70 | $1,876.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 22.10 | $19,779.50 |
| | | | | 36.70 | $26,356.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Reproduction/ Scan Copy | $5.40 |
| | $5.40 |

Pachulski Stang Ziehl & Jones LLP                                   Page:     3
Ruby's Diner Inc.                                                   Invoice 121600
76135   - 00002                                                     February 12, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** |  |  |  |  |  |  |
| 01/22/2019 | WNL | BO | Review correspondence re: objection to amount of management fees paid by SoCal debtors and response thereto. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | TCF | BO | Telephone conference with W. Lobel regarding lease related issues. | 0.10 | 695.00 | $69.50 |
| 01/02/2019 | TCF | BO | Review and analysis of lease issues. | 0.20 | 695.00 | $139.00 |
| 01/02/2019 | WNL | BO | Telephone call with Tavi Flanagan re: status of various matters and action to be taken with respect thereto. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | TCF | BO | Review and analysis of lease issues. | 0.20 | 695.00 | $139.00 |
| 01/03/2019 | WNL | BO | Review correspondence re: deadline to extend time to assume  or reject leases. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | BO | Review correspondence re: assumption of leases. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | BO | Telephone calls with Ralph Kosmides and Tad Belshe re: Laguna Hills issues. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | BO | Review correspondence and telephone call with counsel to US Foods re: outstanding invoices. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | BO | Review correspondence and analyze issues re: cash flow status and DIP Loan documents. | 0.30 | 895.00 | $268.50 |
| 01/03/2019 | NPL | BO | Research and analysis of 11 U.S.C. section 365 regarding assumption and rejection of nonresidential real property leases; draft email to W. Lobel regarding same. | 0.40 | 395.00 | $158.00 |
| 01/03/2019 | NPL | BO | Telephone call with W. Lobel regarding assumption/rejection of nonresidential real property leases. | 0.10 | 395.00 | $39.50 |
| 01/03/2019 | NPL | BO | Attention to dates and deadlines associated with deadline to assume or reject leases. | 0.20 | 395.00 | $79.00 |
| 01/04/2019 | WNL | BO | Review correspondence re US Foods and related issues. | 0.20 | 895.00 | $179.00 |
| 01/04/2019 | NPL | BO | Review and analysis of Laguna Hills lease. | 0.40 | 395.00 | $158.00 |
| 01/05/2019 | WNL | BO | Review correspondence re: potential non-payment by franchisees. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | BO | Review and respond to correspondence re: telephone call with US Foods. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | BO | Confer wiith D. Cavanaugh and telephone call with D. Cavanaugh and R. Kosmidewes re: negotiations with US Foods. | 0.20 | 895.00 | $179.00 |
| 01/07/2019 | WNL | BO | Review additional correspondence re: communication with US foods. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      4

Ruby's Diner Inc.                                                          Invoice 121600

76135    - 00002                                                          February 12, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2019 | WNL | BO | Review additional correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | BO | Review correspondence re: Motion to Assume Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | BO | Review additional correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 01/07/2019 | NPL | BO | Draft email to T. Flanagan regarding Motion to Assume Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | BO | Revisions to Motion to Assume Huntington Beach lease. | 0.60 | 395.00 | $237.00 |
| 01/08/2019 | TCF | BO | Review and revise Motions  to Approve Stipulation to Assume and Cure Huntington Beach Lease. | 0.30 | 695.00 | $208.50 |
| 01/08/2019 | TCF | BO | Review and analysis of issues regarding assumption of Huntington Beach lease. | 0.10 | 695.00 | $69.50 |
| 01/08/2019 | TCF | BO | Review and analysis of Huntington Beach lease issues. | 0.10 | 695.00 | $69.50 |
| 01/08/2019 | WNL | BO | Telephone call with Ralph Kosmidees: US Foods issues and preparation for negotiations. | 0.10 | 895.00 | $89.50 |
| 01/08/2019 | WNL | BO | Review status of US Foods claims and telephone call with Ralph Kosmides re: proposal to US Foods. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | BO | Telephone conversation with Mary Fassett re: Family Tree Paca Liens. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | WNL | BO | Review and respond to correspondence re: objections of Family Tree Produce to terms DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | BO | Review stipulated judgment with landlord of Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | NPL | BO | Office conference with W. Lobel regarding motion to approve Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | BO | Revision motion to assume Huntington Beach lease; forward same to W. Lobel for review. | 0.20 | 395.00 | $79.00 |
| 01/10/2019 | WNL | BO | Conference call with Ralph Kosmides and representatives of US Foods re: treatment of debt owed to US Foods. | 0.60 | 895.00 | $537.00 |
| 01/11/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 01/11/2019 | WNL | BO | Review cash flow projections and consider EFFECT on DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 01/11/2019 | WNL | BO | Review correspondence re: restaurant lease issues. | 0.30 | 895.00 | $268.50 |
| 01/11/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 01/11/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | BO | Telephone calls with Sharon Weiss re: US Foods | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:       5

Ruby's Diner Inc.                                                      Invoice 121600

76135    - 00002                                                       February 12, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2019 | WNL | BO | issues. | | 895.00 | $179.00 |
| 01/15/2019 | WNL | BO | Telephone call with representatives of City of Huntington Beach re: payment due on lease. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | BO | Review monthly operating reports for SoCal and the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | BO | Review correspondence re: position being taken by US Foods. | 0.20 | 895.00 | $179.00 |
| 01/16/2019 | TCF | BO | Correspondence with N. Lockwood regarding lease issues. | 0.10 | 695.00 | $69.50 |
| 01/16/2019 | TCF | BO | Review and analysis of lease issues. | 0.20 | 695.00 | $139.00 |
| 01/16/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding stipulation with Huntington Beach to assume lease. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | BO | Revise service list for Motion to Extend Time to Assume or Reject Nonresidential Real Property Leases. | 0.30 | 395.00 | $118.50 |
| 01/16/2019 | NPL | BO | Review and reply to emails from T. Flanagan regarding Motion and Order to Extend Time to Assume or Reject Nonresidential Real Property Leases. | 0.20 | 395.00 | $79.00 |
| 01/17/2019 | WNL | BO | Review and respond to correspondence re: Family Tree PACA lien and RFS. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | BO | Review and respond to correspondence re: scope of PACA liens.and related issues. | 0.20 | 895.00 | $179.00 |
| 01/17/2019 | WNL | BO | Review correspondence re: scope of Family Tree Produce PACA liens. | 0.20 | 895.00 | $179.00 |
| 01/18/2019 | WNL | BO | Review and analyze various versions of budgets to support DIP Loan Motion. | 0.60 | 895.00 | $537.00 |
| 01/20/2019 | WNL | BO | Review summary of scope of PACA lien and draft correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | BO | Review various: comments on Net Down Motion.and related correspondence. | 0.80 | 895.00 | $716.00 |
| 01/22/2019 | WNL | BO | Review additional correspondence re: scope of Family Tree Produce's PACA lien. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | BO | Review correspondence re: new franchisee for Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | BO | Telephone call with Ralph Kosmides re: franchise attorney for Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | TCF | BO | Review and analysis of lease stipulation with City of Huntington Beach. | 0.10 | 695.00 | $69.50 |
| 01/23/2019 | TCF | BO | Correspondence N. Lockwood regarding lease stipulation with City of Huntington Beach. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     - 00002

Page:       6

Invoice 121600

February 12, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2019 | TCF | BO | Attend to lease assumption and rejection related matters. | 0.20 | 695.00 | $139.00 |
| 01/23/2019 | TCF | BO | Communications with W. Lobel regarding lease assumption and rejection related matters. | 0.10 | 695.00 | $69.50 |
| 01/23/2019 | WNL | BO | Review correspondence re: assumption of leases. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | WNL | BO | Review additional correspondence re: assumption or rejection of leases. | 0.20 | 895.00 | $179.00 |
| 01/23/2019 | WNL | BO | Review Motion To Approve Stipulation With City of Huntington Beach and related correspondence. | 0.50 | 895.00 | $447.50 |
| 01/23/2019 | WNL | BO | Review correspondence re: treatment of secured creditors at the restaurant level. | 0.20 | 895.00 | $179.00 |
| 01/23/2019 | NPL | BO | Review email from T. Flanagan regarding Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 01/23/2019 | NPL | BO | Draft email to L. Pezzin regarding motion to approve Huntington Beach stipulation. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | WNL | BO | Telephone call with Ralph Kosmides re:lease and related issues. | 0.20 | 895.00 | $179.00 |
| 01/24/2019 | WNL | BO | Review correspondence re: deal with respect to Laguna Hills mall loaction. | 0.10 | 895.00 | $89.50 |
| 01/24/2019 | WNL | BO | Review correspondence re: need to employ franchise lawyer to facilitate Laguna Hills Mall transaction. | 0.10 | 895.00 | $89.50 |
| 01/24/2019 | NPL | BO | Review and reply to email from L. Pezzin regarding Motion to Assume Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | BO | Telephone call with T. Flanagan regarding Motion to Assume Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | BO | Telephone call with T. Belshe regarding stipulation and Agreement with the City of Huntington Beach regarding lease assumption. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | BO | Review email from T. Belshe regarding revisions to Huntington Beach agreement. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | BO | Review and reply to email from L. Pezzin regarding Motion to Approve Huntington Beach stipulation. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | BO | Confer with W. Lobel regarding status of Huntington Beach agreement. | 0.10 | 395.00 | $39.50 |
| 01/25/2019 | WNL | BO | Review correspondence re: net down issues. | 0.30 | 895.00 | $268.50 |
| 01/25/2019 | WNL | BO | Review correspondence re: business operations and cash needs. | 0.40 | 895.00 | $358.00 |
| 01/25/2019 | WNL | BO | Review correspondence re: US Foods issues and strategy going forward. | 0.20 | 895.00 | $179.00 |
| 01/28/2019 | TCF | BO | Attend to lease issues. | 0.10 | 695.00 | $69.50 |
| 01/28/2019 | TCF | BO | Review and analysis of lease and operational issues. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Ruby's Diner Inc.                                                    Invoice 121600
76135    - 00002                                                     February 12, 2019

|            |      |    |                                                                 | Hours | Rate   | Amount    |
|------------|------|----|-----------------------------------------------------------------|-------|--------|-----------|
| 01/28/2019 | WNL  | BO | Review correspondence re: Family Tree Produce issues.           | 0.20  | 895.00 | $179.00   |
| 01/28/2019 | WNL  | BO | Review issues concerning Net Down Motion and franchisee issues. | 0.40  | 895.00 | $358.00   |
| 01/28/2019 | WNL  | BO | Review correspondence re: issues concerning Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| 01/28/2019 | NPL  | BO | Telephone call with T. Flanagan regarding updates of lease assumption and rejections. | 0.20 | 395.00 | $79.00 |
| 01/29/2019 | TCF  | BO | Correspondence with W. Lobel regarding Huntington Beach lease issues and stipulation. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | TCF  | BO | Review and analysis of Huntington Beach lease issues and stipulation. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | WNL  | BO | Review various correspondence re: Huntington Beach lease issues. | 0.20 | 895.00 | $179.00 |
| 01/29/2019 | WNL  | BO | Review correspondence re: Huntington Beach lease issues. | 0.20 | 895.00 | $179.00 |
| 01/29/2019 | WNL  | BO | Review correspondence re: assumption of Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 01/29/2019 | WNL  | BO | Review correspondence re: issues concerning the deal with the Laguna Hills Mall location. | 0.20 | 895.00 | $179.00 |
| 01/29/2019 | WNL  | BO | Review correspondence re: action to be taken in connection with the Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| 01/29/2019 | WNL  | BO | Review and analyze correspondence re: Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 01/29/2019 | WNL  | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 01/29/2019 | NPL  | BO | Office conference with W. Lobel regarding Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 01/29/2019 | NPL  | BO | Review email exchanges between T. Flanagan and W. Lobel regarding Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | TCF  | BO | Review and analysis of correspondence with City of Huntington Beach regarding lease stipulation. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF  | BO | Correspondence with W. Lobel regarding lease stipulation with City of Huntington Beach. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | WNL  | BO | Review and analyze issues and correspondence re amount owed to City of Huntington Beach and assumption of lease at Huntington Beach. | 0.30 | 895.00 | $268.50 |
| 01/30/2019 | WNL  | BO | Review correspondence re: operational issues. | 0.20 | 895.00 | $179.00 |
| 01/30/2019 | NPL  | BO | Draft email regarding Huntington Beach status. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | NPL  | BO | Prepare Motion to Assume or Reject Nonresidential Real Property Leases. | 3.60 | 395.00 | $1,422.00 |
| 01/30/2019 | NPL  | BO | Review and reply to email from T. Flanagan | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:        8
Ruby's Diner Inc.                                             Invoice 121600
76135    - 00002                                             February 12, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2019 | NPL | | regarding Motion to Assume or Reject Nonresidential Real Property Leases. | | 395.00 | $39.50 |
| 01/30/2019 | NPL | BO | Continued preparation of Motion to Assume or Reject Nonresidential Real Property Leases, forward same to T. Flanagan for review. | 1.10 | 395.00 | $434.50 |
| 01/31/2019 | TCF | BO | Correspondence with T. Belshe regarding Motion to Assume and Reject Non-Residential Real Property Leases. | 0.10 | 695.00 | $69.50 |
| 01/31/2019 | TCF | BO | Correspondence with N. Lockwood regarding Motion to Assume and Reject Non-Residential Real Property Leases. | 0.10 | 695.00 | $69.50 |
| 01/31/2019 | WNL | BO | Telephone call with Kelle Frizell re: Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 01/31/2019 | WNL | BO | Review and analyze cash flow issues at restaurants and correspondence re: same. | 0.40 | 895.00 | $358.00 |
| 01/31/2019 | WNL | BO | Review correspondence re: Family Tree Produce issues. | 0.20 | 895.00 | $179.00 |
| 01/31/2019 | WNL | BO | Review correspondence re: cash flow and US Foods issues. | 0.30 | 895.00 | $268.50 |
| 01/31/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding lease guarantees. | 0.10 | 395.00 | $39.50 |
| 01/31/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach stipulation. | 0.10 | 395.00 | $39.50 |
| 01/31/2019 | NPL | BO | Office conference with W. Lobel regarding status of Huntington Beach stipulation. | 0.10 | 395.00 | $39.50 |
| 01/31/2019 | NPL | BO | Update and revise lease summary schedule. | 0.60 | 395.00 | $237.00 |
| | | | | **26.50** | | **$18,327.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/2019 | NPL | CA | Prepare disbursement reports for SoCal debtors regarding December operating report. | 0.40 | 395.00 | $158.00 |
| 01/14/2019 | WNL | CA | Review monthly operating reports and correspondence related thereto. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | NPL | CA | Prepare disbursement summaries for operating reports for month ending December 30, 2018 for the SoCal Debtors. | 0.40 | 395.00 | $158.00 |
| 01/15/2019 | NPL | CA | Prepare and finalize holographic signature of D. Cavanaugh regarding the SoCal Debtors operating report number 4 for the accounting period ending December 30, 2019. | 0.70 | 395.00 | $276.50 |
| 01/18/2019 | NPL | CA | Revise disbursement summary for Palm Springs; forward to M. Sorensen. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:       9
Ruby's Diner Inc.                                          Invoice 121600
76135   - 00002                                            February 12, 2019

|  |  |  |  | 1.90 |  | $850.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 01/07/2019 | WNL | CO | Telephone message from Matt Walker re: rights of Pillsbury to enforce its judgment. | 0.10 | 895.00 | $89.50 |
| 01/11/2019 | WNL | CO | Review correspondence re: cliams issues. | 0.30 | 895.00 | $268.50 |
| 01/22/2019 | WNL | CO | Review additional correspondence re: secured claim filed by the IRS. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | WNL | CO | Telephone call with Mike Issa re: negotiations with Opus Bank and related issues. | 0.20 | 895.00 | $179.00 |
| 01/24/2019 | NPL | CO | Review claims docket for the SoCal Debtors. | 0.40 | 395.00 | $158.00 |
| 01/24/2019 | NPL | CO | Draft email to R. Kosmides regarding claims dockets for the SoCal Debtors and RDI. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 1.20 |  | $824.00 |

### Employment of Professionals

| 01/08/2019 | WNL | EMP | Review  correspondence re: revised supplemental declaration of N. Voorhies in support of employment application of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 01/25/2019 | WNL | EMP | Review and revise pre-bills for December. | 0.70 | 895.00 | $626.50 |
|  |  |  |  | 0.80 |  | $716.00 |

### Fee/Employment Application

| 01/10/2019 | WNL | FE | Review and revise November pre-bill. | 1.40 | 895.00 | $1,253.00 |
|  |  |  |  | 1.40 |  | $1,253.00 |

### Financing/Cash Collateral

| 01/02/2019 | WNL | FNC | Analyze issues and alternatives re: DIP Loan. | 0.40 | 895.00 | $358.00 |
| 01/11/2019 | WNL | FNC | Review correspondence and telephone call with Mary Fassett re: language to be added to DIP Motion re: PACA rights of Family Tree Produce. | 0.40 | 895.00 | $358.00 |
| 01/11/2019 | WNL | FNC | Review correspondence re: negotiations with Opus Bank re: its position on DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Review and respond to changes to language of DIP Loan Agreement re: liability of restaurant borrowers to DIP lender. | 0.20 | 895.00 | $179.00 |
| 01/28/2019 | WNL | FNC | Review objections to DIP Loan and possible objections to new proposed DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | WNL | FNC | Review Steve Craig issues and DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 01/30/2019 | WNL | FNC | Review and analyze issues concerning amount and | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    10

Invoice 121600

February 12, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2019 | WNL |  | scope of new DIP Loan. | | 895.00 | $268.50 |
|  |  |  |  | **2.10** | | **$1,879.50** |

**Plan & Disclosure Stmt. [B320]**

| 01/07/2019 | WNL | PD | Telephone call with Ralph Kosmides re: payment of unsecured creditors in plans for the restaurant entities. | 0.20 | 895.00 | $179.00 |
|---|---|---|---|---|---|---|
| 01/07/2019 | WNL | PD | Confer with Dog Cavanaugh and telephone call with Ralph Kosmides re: treatment of unsecured claims in restaurant cases. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | PD | Review and analyze Opus Bank's Objection to extension f exclusivity. | 0.80 | 895.00 | $716.00 |
| 01/10/2019 | WNL | PD | Review and analyze Opus Bank's objection to Motion to Extend Exclusivity. | 0.70 | 895.00 | $626.50 |
| 01/23/2019 | WNL | PD | Consider and analyze potential plan structures for restaurant debtors and SoCal. | 0.40 | 895.00 | $358.00 |
| 01/25/2019 | WNL | PD | Analyze strategy and potential structures for plan treatment in restaurant cases.and SoCal. | 0.50 | 895.00 | $447.50 |
|  |  |  |  | **2.80** | | **$2,506.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$26,356.50**

Pachulski Stang Ziehl & Jones LLP                          Page:      11
Ruby's Diner Inc.                                          Invoice 121600
76135    - 00002                                           February 12, 2019

---

### Expenses

| | | | |
|---|---|---|---|
| 01/14/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/29/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| **Total Expenses for this Matter** | | | **$5.40** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     12
Ruby's Diner Inc.                                                    Invoice 121600
76135    - 00002                                                     February 12, 2019

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/12/2019

| | |
|---|---|
| Total Fees | $26,356.50 |
| Chargeable costs and disbursements | $5.40 |
| Total Due on Current Invoice..................... | $26,361.90 |

Outstanding Balance from prior Invoices as of  01/31/2019        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |

**Total Amount Due on Current and Prior Invoices**                               $172,869.08

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660
RE:  Post Petition (SoCal)

|  | February 28, 2019 |
|---|---|
| Invoice | 121685 |
| Client | 76135 |
| Matter | 00002 |
|  | **WNL** |

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2019

| | |
|---|---|
| FEES | $92,453.50 |
| EXPENSES | $207.70 |
| **TOTAL CURRENT CHARGES** | **$92,661.20** |
| **BALANCE FORWARD** | **$172,869.08** |
| **TOTAL BALANCE DUE** | **$265,530.28** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      2

Invoice 121685

February 28, 2019

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.10 | $89.50 |
| AD | Asset Disposition [B130] | 1.50 | $1,342.50 |
| BO | Business Operations | 68.00 | $47,930.00 |
| CA | Case Administration [B110] | 15.50 | $9,492.50 |
| CO | Claims Admin/Objections[B310] | 0.60 | $437.00 |
| EMP | Employment of Professionals | 0.30 | $208.50 |
| FE | Fee/Employment Application | 0.30 | $118.50 |
| FNC | Financing/Cash Collateral | 24.70 | $17,236.50 |
| LN | Litigation (Non-Bankruptcy) | 2.00 | $1,490.00 |
| PD | Plan & Disclosure Stmt. [B320] | 20.30 | $14,108.50 |
| | | 133.30 | $92,453.50 |

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 17.10 | $6,754.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 91.50 | $63,592.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 24.70 | $22,106.50 |
| | | | | 133.30 | $92,453.50 |

### Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $94.00 |
| Reproduction Expense [E101] | $112.00 |
| Reproduction/ Scan Copy | $1.70 |

Pachulski Stang Ziehl & Jones LLP                               Page:      3
Ruby's Diner Inc.                                               Invoice 121685
76135    - 00002                                               February 28, 2019

## <u>Summary of Expenses</u>

<u>Description</u>                                                          <u>Amount</u>

                                                                          _____
                                                                          $207.70

| | | |
|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page: | 4 |
| Ruby's Diner Inc. | Invoice | 121685 |
| 76135    - 00002 | February 28, 2019 | |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/21/2019 | WNL | AA | Review correspondence re: Asset Purchase Agreement for Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |
| **Asset Disposition [B130]** | | | | | | |
| 02/04/2019 | WNL | AD | Telephone call with Ralph Kosmides re: transaction to sell Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 02/13/2019 | WNL | AD | Review correspondence re transaction involving Laguna Hills restaurant. | 0.40 | 895.00 | $358.00 |
| 02/13/2019 | WNL | AD | Review correspondence and consider issues re: transaction to sell Laguna Hills location to new franchisee. | 0.40 | 895.00 | $358.00 |
| 02/22/2019 | WNL | AD | Review franchise issues concerning sale of Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | AD | Review revised Asset Purchase Agreement and corresp[ondence related to same. | 0.40 | 895.00 | $358.00 |
| 02/22/2019 | WNL | AD | Review additional correspondence re: Laguna Hills Asset Purchase Agreement. | 0.10 | 895.00 | $89.50 |
| | | | | **1.50** | | **$1,342.50** |
| **Business Operations** | | | | | | |
| 02/01/2019 | WNL | BO | Review and respond to correspondence re: revised budgets. | 0.10 | 895.00 | $89.50 |
| 02/01/2019 | WNL | BO | Review correspondence re: assumption of leases for restaurants. | 0.20 | 895.00 | $179.00 |
| 02/01/2019 | TCF | BO | Review and revise motion to assume and reject | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      5

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | leases; draft declaration in support thereof. | | | |
| 02/01/2019 | TCF | BO | Correspondence to W. Lobel regarding motion to assume and reject leases. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | BO | Telephone conference with N. Lockwood regarding motion to assume and reject leases and declaration. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | BO | Correspondence with W. Lobel regarding Huntington Beach lease and discussions with City regarding stipulation terms. | 0.50 | 695.00 | $347.50 |
| 02/01/2019 | TCF | BO | Telephone conferences with W. Lobel regarding new DIP agreement and comments from parties with respect thereto. | 0.30 | 695.00 | $208.50 |
| 02/01/2019 | TCF | BO | Review and analysis of Palms Springs cure issues. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | BO | Correspondence with T. Belshe regarding Palms Springs cure issues. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | BO | Correspondence with W. Lobel regarding Huntington Beach stipulation and percentage rent. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | BO | Review and analysis of Huntington Beach stipulation and related issues. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | BO | Correspondence to GlassRatner regarding lease cure amounts. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | BO | Review and analysis of lease assumptions and cure amounts. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | NPL | BO | Revisions to motion to assume Oceanside and Palm Springs leases. | 0.80 | 395.00 | $316.00 |
| 02/01/2019 | NPL | BO | Draft email to T. Flanagan regardiing revisions to motion to assume Oceanside and Palm Springs leases. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      6

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | NPL | BO | Confer with W. Lobel regarding status of Huntington Beach lease assumption. | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | NPL | BO | Confer with W. Lobel regarding motion to assume Oceanside and Palm Springs leaes. | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | NPL | BO | Review multiple emails between T. Flanagan and T. Belshe regarding assumption of Palm Springs and Oceanside leases. | 0.20 | 395.00 | $79.00 |
| 02/01/2019 | TCF | BO | Review and analysis of lease assumption and rejection issues. | 0.20 | 695.00 | $139.00 |
| 02/04/2019 | WNL | BO | Conferences with Nancy Lockwood re: changes needed to Motion To Assume Leases. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | WNL | BO | Review correspondence re: budgets for operation of restraurants. | 0.10 | 895.00 | $89.50 |
| 02/04/2019 | WNL | BO | Review correspondence re: cost of assuming leases for Oceanside and Palm Springs leases. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | WNL | BO | Review correspondence re: revision of DIP Loan budgets. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | WNL | BO | Review correspondence re: new budgets. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | WNL | BO | Review correspondence re: US Foods issues and questions. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | WNL | BO | Review revised budgets for restaurant locations. | 0.30 | 895.00 | $268.50 |
| 02/04/2019 | TCF | BO | Telephone conference with A. Friedman regarding netdown process and motion. | 0.20 | 695.00 | $139.00 |
| 02/04/2019 | TCF | BO | Review and analysis of issues regarding netdown process. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    7

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2019 | NPL | BO | Revise motion to assume the Oceanside and Palm Springs leases. | 1.40 | 395.00 | $553.00 |
| 02/04/2019 | NPL | BO | Confer with W. Lobel regarding motion to assume leases. | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | NPL | BO | Review emails regarding cure amounts for Oceanside and Palm Springs leases. | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | NPL | BO | Confer with W. Lobel regarding status of Huntington Beach agreement. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | WNL | BO | Review correspondence re: action needed to complete Motions re: assumption of leases. | 0.20 | 895.00 | $179.00 |
| 02/05/2019 | WNL | BO | Review correspondence re: revised lease assumption motion. | 0.10 | 895.00 | $89.50 |
| 02/05/2019 | TCF | BO | Review and revise netdown motion. | 0.60 | 695.00 | $417.00 |
| 02/05/2019 | NPL | BO | Revisions to motion to assume Palm Springs and Oceanside leases; forward same to T. Flanagan for review. | 0.50 | 395.00 | $197.50 |
| 02/05/2019 | NPL | BO | Revisions to motion to assume Oceanside and Palm Springs leases; forward same to D. Cavanaugh for review. | 0.40 | 395.00 | $158.00 |
| 02/05/2019 | NPL | BO | Revisions to motion to approve stipulation with Huntington Beach to assume lease; forward same to D. Cavanaugh for review. | 0.30 | 395.00 | $118.50 |
| 02/05/2019 | NPL | BO | Prepare service list for motion to approve stipulation to assume Huntington Beach Lease. | 0.20 | 395.00 | $79.00 |
| 02/05/2019 | NPL | BO | Prepare service list for motion to assume Palm Springs and Oceanside leases. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:    8
Invoice 121685
February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | WNL | BO | Review and revise draft motion to assume Oceanside and Palm Springs leases. | 0.40 | 895.00 | $358.00 |
| 02/06/2019 | WNL | BO | Telephone call with Mike Issa re: issues concerning budgets for eastaurant debtors. | 0.10 | 895.00 | $89.50 |
| 02/06/2019 | WNL | BO | Telephone conversation with Sharon Weiss re: US Foods issues and budgets for the restaurant debtors. | 0.10 | 895.00 | $89.50 |
| 02/06/2019 | WNL | BO | Telephone call with Wen Tan re: revised budgets. | 0.10 | 895.00 | $89.50 |
| 02/06/2019 | WNL | BO | Review correspondence re: assumption of leases and curing defaults. | 0.10 | 895.00 | $89.50 |
| 02/06/2019 | WNL | BO | Review additional correspondence re: cost of assuming leases. | 0.10 | 895.00 | $89.50 |
| 02/06/2019 | WNL | BO | Review various documents re: deal to transfer Laguna Hills Mall location and send to Tavi Flanagan to prepare motion to approve transaction. | 0.80 | 895.00 | $716.00 |
| 02/06/2019 | WNL | BO | Review and analyze additional correspondence re: assumption of restaurant leases. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | TCF | BO | Attend to finalization of netdown motion, schedule and declarations. | 1.00 | 695.00 | $695.00 |
| 02/06/2019 | TCF | BO | Attend to finalization of lease motions (Huntington, Palm Springs, Oceanside), declarations in support thereof. | 1.20 | 695.00 | $834.00 |
| 02/06/2019 | NPL | BO | Draft email to T. Belshe regarding plan payment schedule for Huntington Beach lease assumption. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | BO | Review and reply to email from T. Belshe regarding payment plan for assumption of Huntington Beach lease. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:    9
Invoice 121685
February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | NPL | BO | Revise and finalize motion to assume Palm Springs and Oceanside leases. | 1.10 | 395.00 | $434.50 |
| 02/06/2019 | NPL | BO | Office conference with W. Lobel regarding revisions to motion to assume Palm Springs and Oceanside leases. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | BO | Office conference with W. Lobel regarding status of Laguna Hills lease. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | BO | Revise and finalize motion to approve stipulation with the City of Huntington Beach to assume lease. | 0.70 | 395.00 | $276.50 |
| 02/07/2019 | WNL | BO | Telephone call with Ralph Kosmides re: lease assumption and related issues. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | BO | Review correspondence re: US Foods payment and budgets. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | BO | Telephone call with Mike Issa re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 02/07/2019 | WNL | BO | Review additional correspondence re: Laguna Hills issues. | 0.10 | 895.00 | $89.50 |
| 02/07/2019 | WNL | BO | Review additional correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | BO | Review correspondence from Mary Jean Fassett re: Family Tree Produce language in Net Down Motion. | 0.10 | 895.00 | $89.50 |
| 02/07/2019 | TCF | BO | Telephone conference with R. Kosmides regarding Laguna Hills lease issues and potential settlement. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2019 | TCF | BO | Review and analysis of Laguna Hills lease issues and potential settlement. | 0.20 | 695.00 | $139.00 |
| 02/07/2019 | TCF | BO | Correspondence with GlassRatner and clients regarding Laguna Hills lease issues. | 0.10 | 695.00 | $69.50 |
| 02/08/2019 | WNL | BO | Review lease, lease amendment and draft of proposed agreement with Maria Land Company and draft Motion to Appprove transaction with Maria and draft Declaration of Doug Cavanaugh supporting the Motion. | 1.80 | 895.00 | $1,611.00 |
| 02/08/2019 | WNL | BO | Review issues concerning US Foods payments. | 0.20 | 895.00 | $179.00 |
| 02/08/2019 | WNL | BO | Review correspondence re:Opus Bank position and strategy. | 0.10 | 895.00 | $89.50 |
| 02/08/2019 | WNL | BO | Review correspondence re: cash flow issues and needs. | 0.20 | 895.00 | $179.00 |
| 02/08/2019 | WNL | BO | Review correspondence re: Laguna Hills transaction. | 0.20 | 895.00 | $179.00 |
| 02/08/2019 | WNL | BO | Review correspondence re: Huntington Beach lease assumption issues. | 0.20 | 895.00 | $179.00 |
| 02/08/2019 | WNL | BO | Telephone call with Alan Friedman re: issues concerning the timing of cure of defaults in Huntington  Beach lease. | 0.20 | 895.00 | $179.00 |
| 02/08/2019 | WNL | BO | Telephone call with Garrick Hollander re: assumption of Huntington Beach lease. | 0.20 | 895.00 | $179.00 |
| 02/08/2019 | TCF | BO | Review and analysis of lease issues. | 0.80 | 695.00 | $556.00 |
| 02/08/2019 | TCF | BO | Draft motion to approve assumption and assignment of Laguna Hills lease, approval of asset purchase agreement regarding sale of FF&E, resolution of landlords' claim, and research regarding authorities | 4.80 | 695.00 | $3,336.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    11

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on approval regarding same. | | | |
| 02/08/2019 | TCF | BO | Various communications with R. Kosmides regarding Laguna Hills lease agreement. | 0.20 | 695.00 | $139.00 |
| 02/08/2019 | TCF | BO | Correspondence with N. Lockwood regarding status report. | 0.10 | 695.00 | $69.50 |
| 02/08/2019 | TCF | BO | Correspondence with N. Lockwood regarding Oceanside cure amounts. | 0.10 | 695.00 | $69.50 |
| 02/08/2019 | TCF | BO | Correspondence with T. Belshe regarding Oceanside cure amounts. | 0.10 | 695.00 | $69.50 |
| 02/08/2019 | NPL | BO | Review emails between T. Flanagan and R. Kosmides regarding motion to assume and assign Laguna Hills lease. | 0.20 | 395.00 | $79.00 |
| 02/08/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding application on order shortening time regarding motion to assume and assign Laguna Hills lease. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | WNL | BO | Telephone call with Mike Issa re: pending call with US Foods representatives. | 0.10 | 895.00 | $89.50 |
| 02/11/2019 | WNL | BO | Review and analyze budgets in preparation for telephone call with representatives of US Foods. | 0.30 | 895.00 | $268.50 |
| 02/11/2019 | WNL | BO | Telephone call with Michael Hauser re: business operational issues. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | WNL | BO | Telephone call with Aaron Davis, Sharon Weiss, Mike Issa and Wen Tan re: US Foods questions concerning the budgets and treatment of US Foods claims. | 0.60 | 895.00 | $537.00 |
| 02/11/2019 | WNL | BO | Review correspondence re: amount needed to assume lease with Huntington Beach. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   12
Ruby's Diner Inc.                                          Invoice 121685
76135   - 00002                                            February 28, 2019

_____

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2019 | WNL | BO | Review additional correspondence re: Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | WNL | BO | Review calculation of amount owed to City of Huntington Beach. | 0.10 | 895.00 | $89.50 |
| 02/11/2019 | WNL | BO | Review correspondence re: issues concerning cash flow for Huntington Beach location. | 0.10 | 895.00 | $89.50 |
| 02/11/2019 | WNL | BO | Review correspondence re: US Foods questions concerning the budgets. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | WNL | BO | Review treatment of obligations to US Foods in revised budgets. | 0.30 | 895.00 | $268.50 |
| 02/11/2019 | WNL | BO | Review correspondence re: operational issues and cash flow at restaurants. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | TCF | BO | Attend to Laguna Hills lease settlement matters. | 0.40 | 695.00 | $278.00 |
| 02/11/2019 | TCF | BO | Attend to Huntington Beach lease stipulation and related matters. | 0.20 | 695.00 | $139.00 |
| 02/11/2019 | TCF | BO | Correspondence with T. Belshe regarding Huntington Beach lease stipulation and related matters. | 0.10 | 695.00 | $69.50 |
| 02/12/2019 | WNL | BO | Review correspondence re: working capital needs. | 0.10 | 895.00 | $89.50 |
| 02/12/2019 | TCF | BO | Review and analysis of license and IP issues. | 0.40 | 695.00 | $278.00 |
| 02/13/2019 | WNL | BO | Review correspondence re: US Foods payments. | 0.10 | 895.00 | $89.50 |
| 02/13/2019 | TCF | BO | Review and analysis of license and IP issues. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:  13
Ruby's Diner Inc.                                                Invoice 121685
76135    - 00002                                                 February 28, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2019 | TCF | BO | Correspondence with W. Lobel regarding license issues. | 0.10 | 695.00 | $69.50 |
| 02/14/2019 | TCF | BO | Review and analysis of objections filed to netdown motion, exclusivity and financial advisors' employment; attend to matters with respect thereto. | 1.40 | 695.00 | $973.00 |
| 02/15/2019 | WNL | BO | Analyze issues and alternatives re: money owed to US Foods. | 0.20 | 895.00 | $179.00 |
| 02/15/2019 | TCF | BO | Various meetings and conference calls regarding case issues and objections filed to netdown motion, exclusivity and financial advisors' employment. | 1.60 | 695.00 | $1,112.00 |
| 02/15/2019 | TCF | BO | Draft reply to opposition to netdown motion. | 6.80 | 695.00 | $4,726.00 |
| 02/16/2019 | TCF | BO | Draft reply to opposition to GlassRatner employment. | 1.40 | 695.00 | $973.00 |
| 02/18/2019 | WNL | BO | Review correspondence re: rights of Family Tree Produce and cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 02/18/2019 | WNL | BO | Review correspondence re: amounts owed to US Foods and potential treatment of the same. | 0.30 | 895.00 | $268.50 |
| 02/18/2019 | TCF | BO | Review and revise netdown reply; draft declarations in support; revisions to netdown schedule; communications with clients and financial advisors regarding same. | 3.40 | 695.00 | $2,363.00 |
| 02/19/2019 | WNL | BO | Review darft lease amendment for Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL | BO | Review correspondence re: amendment to Laguna Hills lease. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL | BO | Review correspondence re: cash flow and creditor issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    14

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | TCF | BO | Review and revise netdown reply and declarations. | 0.40 | 695.00 | $278.00 |
| 02/19/2019 | TCF | BO | Review and revise exclusivity reply and declarations. | 0.40 | 695.00 | $278.00 |
| 02/19/2019 | TCF | BO | Telephone conference with R. Kosmides regarding operations and netdown; progress with franchisees. | 0.50 | 695.00 | $347.50 |
| 02/20/2019 | TCF | BO | Attend to issues regarding franchise payments. | 1.20 | 695.00 | $834.00 |
| 02/20/2019 | TCF | BO | Attend to netdown figures. | 0.20 | 695.00 | $139.00 |
| 02/20/2019 | TCF | BO | Correspondence with R. Kosmides regarding franchise and RDI license fee matters. | 0.10 | 695.00 | $69.50 |
| 02/20/2019 | TCF | BO | Correspondence with W. Lobel regarding franchise and RDI license fee matters. | 0.10 | 695.00 | $69.50 |
| 02/20/2019 | TCF | BO | Review and revise netdown reply, declarations, schedule. | 2.20 | 695.00 | $1,529.00 |
| 02/20/2019 | TCF | BO | All-hands conference calls regarding matters on for hearing on 2/27 (netdown, exclusivity, DIP, and other matters). | 0.80 | 695.00 | $556.00 |
| 02/20/2019 | TCF | BO | Coordination with Committee regarding matters on for hearing on 2/27 (netdown, exclusivity, DIP, and other matters). | 0.30 | 695.00 | $208.50 |
| 02/20/2019 | TCF | BO | Coordination with E. Fromme and office regarding matters on for hearing on 2/27 (netdown, exclusivity, DIP, and other matters). | 0.30 | 695.00 | $208.50 |
| 02/20/2019 | TCF | BO | Review and revise netdown reply. | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    15

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2019 | WNL | BO | Review and revise the Assignment and Assumption Agreement involving Laguna Hills Mall. | 0.50 | 895.00 | $447.50 |
| 02/21/2019 | WNL | BO | Review additional correspondence re: Laguna Hills location issues. | 0.10 | 895.00 | $89.50 |
| 02/21/2019 | WNL | BO | Review correspondence re: payment of US Foods for Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 02/21/2019 | WNL | BO | Review correspondence re: position being taken by US Foods. | 0.20 | 895.00 | $179.00 |
| 02/21/2019 | WNL | BO | Review correspondence re: Laguna Hills issues. | 0.10 | 895.00 | $89.50 |
| 02/21/2019 | TCF | BO | Review and analysis of Committee pleadings regarding exclusivity and netdown. | 0.20 | 695.00 | $139.00 |
| 02/21/2019 | TCF | BO | Correspondence with team regarding Committee pleadings regarding exclusivity and netdown. | 0.10 | 695.00 | $69.50 |
| 02/21/2019 | TCF | BO | Review and analysis of lease assumption issues. | 0.20 | 695.00 | $139.00 |
| 02/21/2019 | TCF | BO | Review and revise Laguna Hills lease assumption and asset purchase agreement; correspondence with respect thereto. | 0.30 | 695.00 | $208.50 |
| 02/21/2019 | TCF | BO | Correspondence with R. Kosmides regarding Laguna Hills lease asset purchase agreement. | 0.10 | 695.00 | $69.50 |
| 02/22/2019 | WNL | BO | Review and respond to correspondence concerning debt owed to US Foods. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | BO | Review and respond to correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | BO | Review correspondence re: payment of US Foods. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:    16
Invoice 121685
February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | BO | Review  additional correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 02/22/2019 | WNL | BO | Review correspondence re: PACA lien and related issues. | 0.30 | 895.00 | $268.50 |
| 02/25/2019 | WNL | BO | Review pleadings re: assumption of various leases. | 0.30 | 895.00 | $268.50 |
| 02/25/2019 | WNL | BO | Review correspondence and draft correspondence re: payment of US Foods for Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 02/25/2019 | WNL | BO | Review and respond to correspondence re: timing of cure of defaults upon assumption of leases. | 0.10 | 895.00 | $89.50 |
| 02/25/2019 | WNL | BO | Review additional correspondence re: time to cure defaults upon assumption of leases. | 0.10 | 895.00 | $89.50 |
| 02/25/2019 | WNL | BO | Telephone calls with and draft correspondence to Sharon Weiss re: US Foods and Laguna Hills issues. | 0.60 | 895.00 | $537.00 |
| 02/25/2019 | WNL | BO | Telephone calls with Ralph Kosmides and Tad Belshe re: US Foods issues. | 0.30 | 895.00 | $268.50 |
| 02/25/2019 | WNL | BO | Review correspondence re: Huntington Beach percentage rent. | 0.20 | 895.00 | $179.00 |
| 02/25/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 02/25/2019 | WNL | BO | Review results of research re: timing of cure of defaults in assumption of leases. | 0.20 | 895.00 | $179.00 |
| 02/25/2019 | WNL | BO | Review and analyze projections and correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Ruby's Diner Inc.                                                    Invoice 121685
76135    - 00002                                                     February 28, 2019

_____

|            |       |     |                                                         | Hours | Rate | Amount |
|------------|-------|-----|---------------------------------------------------------|-------|------|--------|
| 02/25/2019 | WNL   | BO  | Review and analyze franchisee and net down issues.      | 0.30  | 895.00 | $268.50 |
| 02/25/2019 | TCF   | BO  | Review and analysis of correspondence regarding Huntington Beach lease stipulation. | 0.10 | 695.00 | $69.50 |
| 02/25/2019 | TCF   | BO  | Attend to issues regarding Huntington Beach lease stipulation. | 0.10 | 695.00 | $69.50 |
| 02/25/2019 | NPL   | BO  | Confer with W. Lobel regarding motion to assume leases of Huntington Beach, Oceanside and Palm Springs. | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | WNL   | BO  | Review and respond to correspondence re: information to be sent to US Foods counsel. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL   | BO  | Review asset purchase agreement for Laguna Hills location and consider questions concerning terms of the agreement. | 0.30 | 895.00 | $268.50 |
| 02/26/2019 | WNL   | BO  | Review revisions to Laguna Hills lease agreement.       | 0.30  | 895.00 | $268.50 |
| 02/26/2019 | WNL   | BO  | Review correspondence re: US Foods issues.              | 0.30  | 895.00 | $268.50 |
| 02/27/2019 | WNL   | BO  | Telephone calls with Sharon Weiss and Tad Belshe re: negotiations with US Foods re: debt owed by Laguna Hills entity. | 0.40 | 895.00 | $358.00 |
| 02/27/2019 | WNL   | BO  | Telephone call with Ralph Kosmides re: possible solutions for dealing with US Foods. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | WNL   | BO  | Review correspondence re: assumption of leases.         | 0.20  | 895.00 | $179.00 |
| 02/27/2019 | WNL   | BO  | Review declarations of non-opposition re: extension of times to assume or reject leases. | 0.10 | 895.00 | $89.50 |
| 02/27/2019 | WNL   | BO  | Review correspondence and review summary of             | 0.20  | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     18

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amounts owed to US Foods. | | | |
| 02/27/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding declaration that no party requested a hearing on Motion to Extend Time to Assume or NonResidential Real Property Leases. | 0.10 | 395.00 | $39.50 |
| 02/27/2019 | NPL | BO | Review Debtors' dockets regarding pleadings related to Motion to Extend Time to Assume or Reject NonResidential Real Property Leases. | 0.30 | 395.00 | $118.50 |
| 02/27/2019 | NPL | BO | Revise and finalize declaration that no party requested a hearing regarding Motion to Extend Time to Assume or Reject NonResidential Real Property Leases. | 0.60 | 395.00 | $237.00 |
| 02/27/2019 | NPL | BO | Prepare declaration regarding proof of service previously filed regarding Motion to Extend Time to Assume or Reject NonResidential Real Property Leases, forward same to T. Flanagan for review. | 0.90 | 395.00 | $355.50 |
| 02/27/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding declaration to supplement previously filed proof of service regarding Motion to Extend Time to Assume or Reject NonResidential Real Property Leases. | 0.10 | 395.00 | $39.50 |
| 02/27/2019 | NPL | BO | Confer with B. Anavim regarding service of Motion to Extend Time to Assume or Reject NonResidential Real Property Leases. | 0.20 | 395.00 | $79.00 |
| 02/27/2019 | NPL | BO | Revise and finalize order granting Motion to Extend Time to Assume or Reject NonResidential Real Property Leases. | 0.60 | 395.00 | $237.00 |
| 02/27/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding assumption of Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 02/27/2019 | NPL | BO | Review and reply to email from S. Schuster regarding Motion to Extend Time to Assume or Reject NonResidential Real Property Leases. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    19

Invoice 121685

February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 02/28/2019 | WNL | BO | Review correspondence re: Laguna Hills transaction and related issues. | 0.30 | 895.00 | $268.50 |
| 02/28/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 02/28/2019 | TCF | BO | Attend to lease related matters. | 0.20 | 695.00 | $139.00 |
| 02/28/2019 | TCF | BO | Telephone conference with R. Kosmides regarding 2/27 hearing, netdown, exclusivity and plan. | 0.10 | 695.00 | $69.50 |
| 02/28/2019 | TCF | BO | Correspondence with W. Lobel regarding 2/27 hearing, netdown, exclusivity and plan. | 0.10 | 695.00 | $69.50 |
| 02/28/2019 | NPL | BO | Prepare draft order granting Motion to Assume Huntington Beach lease. | 0.40 | 395.00 | $158.00 |
| 02/28/2019 | NPL | BO | Prepare draft order granting motion to assume Oceanside and Palm Springs lease. | 0.30 | 395.00 | $118.50 |
|  |  |  |  | 68.00 |  | $47,930.00 |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2019 | TCF | CA | Communications with N. Lockwood regarding the various matters scheduled for hearing on February 27th and coordination regarding same. | 0.20 | 695.00 | $139.00 |
| 02/07/2019 | TCF | CA | Review and analysis of case issues and matters to be approved, status of court orders. | 0.40 | 695.00 | $278.00 |
| 02/07/2019 | NPL | CA | Review, revise and update updated chapter 11 status report. | 2.10 | 395.00 | $829.50 |
| 02/11/2019 | TCF | CA | Draft status report. | 1.60 | 695.00 | $1,112.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    20
Ruby's Diner Inc.                                             Invoice 121685
76135   - 00002                                              February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2019 | NPL | CA | Analysis of professional fees for operating reports for the accounting period ending 1/27/2019. | 0.70 | 395.00 | $276.50 |
| 02/12/2019 | NPL | CA | Revise and finalize the SoCal Debtors operating reports for the accounting period ending 1/27/2019. | 1.30 | 395.00 | $513.50 |
| 02/12/2019 | WNL | CA | Review and analyze Monthly Operating reports for restaurant debtors. | 0.30 | 895.00 | $268.50 |
| 02/13/2019 | NPL | CA | Prepare disbursement reports for the SoCal Debtors regarding operating reports for accounting period ending 1/27/2019 | 0.50 | 395.00 | $197.50 |
| 02/14/2019 | WNL | CA | Review and revise January pre-bill. | 0.80 | 895.00 | $716.00 |
| 02/20/2019 | TCF | CA | Review and analysis of US Trustee position with respect to DIP financing, budget, netdown, exclusivity and related case matters. | 0.10 | 695.00 | $69.50 |
| 02/25/2019 | TCF | CA | Preparation for, and attend, all hands call regarding matters on for hearing on 2/27 (exclusivity, netdown, leases, DIP, employment, etc.) | 2.00 | 695.00 | $1,390.00 |
| 02/25/2019 | TCF | CA | Prepare for 2/27 hearings on exclusivity, netdown, DIP, cash collateral, employment, etc. | 0.50 | 695.00 | $347.50 |
| 02/26/2019 | TCF | CA | Prepare for 2/27 hearings on exclusivity, netdown, DIP, cash collateral, employment, etc.; various communications with respect thereto. | 0.50 | 695.00 | $347.50 |
| 02/27/2019 | TCF | CA | Prepare for hearings on exclusivity, netdown, DIP, cash collateral, employment, etc.; various communications with respect thereto. | 0.60 | 695.00 | $417.00 |
| 02/27/2019 | TCF | CA | Telephonic attendance at hearings on exclusivity, netdown, DIP, cash collateral, employment, etc.; various communications with respect thereto. | 2.30 | 695.00 | $1,598.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:    21

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2019 | TCF | CA | Telephonic  attendance at reconvened hearings on exclusivity, netdown, DIP, cash collateral, employment, etc.; various communications with respect thereto. | 1.20 | 695.00 | $834.00 |
| 02/27/2019 | NPL | CA | Review and analysis of prepared and filed proof of service regarding Motion to Extend Time to Assume or Reject NonResidential Real Property Leases. | 0.40 | 395.00 | $158.00 |
| | | | | 15.50 | | $9,492.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2019 | NPL | CO | Telephone call with P. Buerges regarding status of proof of claim. | 0.20 | 395.00 | $79.00 |
| 02/20/2019 | WNL | CO | Review and respond to correspondence re: Glass Ratner claims in restaurant cases. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | WNL | CO | Confer with Nancy Lockwood re: Glass Ratner claims against restaurant debtors. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | WNL | CO | Review correspondence re: PACA claims issues. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | WNL | CO | Review proofs of claim filed by Glass Ratner. | 0.10 | 895.00 | $89.50 |
| | | | | 0.60 | | $437.00 |

### Employment of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | TCF | EMP | Review and revise notice of hearing on Donlin employment. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | EMP | Attend to issues regarding Donlin employment. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | EMP | Correspondence N. Lockwood regarding professional employment issues and approvals. | 0.10 | 695.00 | $69.50 |
| | | | | 0.30 | | $208.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    22
Ruby's Diner Inc.                                          Invoice 121685
76135    - 00002                                           February 28, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Fee/Employment Application

| 02/26/2019 | NPL | FE | Review, update and revise January prebill for the SoCal Debtors. | 0.30 | 395.00 | $118.50 |
|  |  |  |  | **0.30** |  | **$118.50** |

### Financing/Cash Collateral

| 02/01/2019 | TCF | FNC | Review revisions to DIP agreement. | 0.60 | 695.00 | $417.00 |
| 02/01/2019 | TCF | FNC | Correspondence with A. Friedman regarding DIP agreement. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Correspondence with N. Lockwood regarding lease assumption and rejection motion. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Correspondence with N. Lockwood regarding lease assumption and rejection motion. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Correspondence with A. Friedman regarding financing and guarantees. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Review and analysis of guarantee terms. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Correspondence with N. Lockwood regarding schedules to revised DIP agreement. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Review and analysis of schedules to revised DIP agreement. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Review and analysis of DIP issues and attend to new agreements regarding same. | 0.60 | 695.00 | $417.00 |
| 02/01/2019 | TCF | FNC | Review and analysis of DIP agreement, motion and declarations in support. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    23
Invoice 121685
February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2019 | WNL | FNC | Review revised budgets for restaurant debtors. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | WNL | FNC | Review correspondence re: revised budgets re: operation of restaurants. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | TCF | FNC | Review and revise amened DIP agreement. | 0.30 | 695.00 | $208.50 |
| 02/04/2019 | TCF | FNC | Correspondence with DIP lender counsel regarding amended DIP agreement. | 0.10 | 695.00 | $69.50 |
| 02/04/2019 | TCF | FNC | Correspondence with W. Lobel regarding DIP. | 0.10 | 695.00 | $69.50 |
| 02/04/2019 | TCF | FNC | Correspondence with N. Lockwood regarding DIP schedules. | 0.10 | 695.00 | $69.50 |
| 02/04/2019 | TCF | FNC | Review and revise DIP motion, declarations, agreement to incorporate comments. | 0.50 | 695.00 | $347.50 |
| 02/04/2019 | TCF | FNC | Correspondence A. Friedman regarding DIP budget. | 0.10 | 695.00 | $69.50 |
| 02/04/2019 | TCF | FNC | Review and revise DIP motion and agreement, declarations in support. | 0.40 | 695.00 | $278.00 |
| 02/05/2019 | TCF | FNC | Review and revise DIP motion, declarations, agreement to incorporate comments. | 0.50 | 695.00 | $347.50 |
| 02/05/2019 | TCF | FNC | Review and revise new DIP motion. | 0.90 | 695.00 | $625.50 |
| 02/05/2019 | TCF | FNC | Draft Glass Ratner and Cavanaugh declarations in support of DIP financing, and address objections raised to prior agreement. | 1.60 | 695.00 | $1,112.00 |
| 02/05/2019 | TCF | FNC | Draft Glass Ratner and Cavanaugh declarations in support of DIP financing, and address objections raised to prior agreement. | 1.80 | 695.00 | $1,251.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    24

Invoice 121685

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2019 | TCF | FNC | Various correspondence with clients and Glass Ratner regarding budget. | 0.20 | 695.00 | $139.00 |
| 02/05/2019 | TCF | FNC | Correspondence with team regarding DIP motion. | 0.10 | 695.00 | $69.50 |
| 02/05/2019 | TCF | FNC | Review and revise DIP motion, agreement and declarations; various communications with respect thereto. | 2.20 | 695.00 | $1,529.00 |
| 02/05/2019 | TCF | FNC | Correspondence and coordination with financial advisors regarding DIP issues. | 0.20 | 695.00 | $139.00 |
| 02/05/2019 | NPL | FNC | Telephone call with W. Lobel regarding status of outstanding DIP agreement and motion as well as other pending motions. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | TCF | FNC | Attend to finalization of DIP agreement, motion, declarations, budget, schedules to DIP agreement. | 2.80 | 695.00 | $1,946.00 |
| 02/07/2019 | WNL | FNC | Review correspondence re: dissemination of budgets to Opus Bank | 0.10 | 895.00 | $89.50 |
| 02/08/2019 | TCF | FNC | Correspondence with N. Lockwood regarding order shortening time on DIP motion. | 0.10 | 695.00 | $69.50 |
| 02/11/2019 | TCF | FNC | Review and analysis of cash collateral issues. | 0.30 | 695.00 | $208.50 |
| 02/11/2019 | TCF | FNC | Correspondence with team regarding cash collateral issues. | 0.10 | 695.00 | $69.50 |
| 02/11/2019 | TCF | FNC | Attend to DIP matters. | 0.30 | 695.00 | $208.50 |
| 02/12/2019 | TCF | FNC | Attend to DIP issues and budget. | 0.60 | 695.00 | $417.00 |
| 02/12/2019 | TCF | FNC | Conference call with financial advisors regarding DIP issues and budget. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     25
Ruby's Diner Inc.                                          Invoice 121685
76135    - 00002                                          February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2019 | TCF | FNC | Review and analysis of DIP and netdown issues; attend to matters with respect thereto; various communications with team regarding same. | 2.80 | 695.00 | $1,946.00 |
| 02/19/2019 | TCF | FNC | Review and analysis of issues regarding DIP, communications with team regarding same; drafting of supplement to increase amount of borrowing. | 1.40 | 695.00 | $973.00 |
| 02/20/2019 | TCF | FNC | Review and analysis of DIP loan matters. | 0.20 | 695.00 | $139.00 |
| 02/20/2019 | TCF | FNC | Correspondence with A. Friedman regarding DIP loan issues and guarantees. | 0.10 | 695.00 | $69.50 |
| 02/20/2019 | TCF | FNC | Review and analysis of DIP loan issues. | 0.30 | 695.00 | $208.50 |
| 02/20/2019 | TCF | FNC | Correspondence with N. Lockwood regarding DIP motion and increase. | 0.10 | 695.00 | $69.50 |
| 02/20/2019 | TCF | FNC | Review and revise DIP motion and supplement, declarations, exhibits. | 0.70 | 695.00 | $486.50 |
| 02/27/2019 | TCF | FNC | Review and analysis of DIP amendment. | 0.20 | 695.00 | $139.00 |
| 02/27/2019 | TCF | FNC | Telephone conference with counsel for DIP lender regarding modifications to DIP agreement. | 0.20 | 695.00 | $139.00 |
| 02/28/2019 | TCF | FNC | Telephone conference with A. Friedman regarding DIP and related matters. | 0.20 | 695.00 | $139.00 |
| 02/28/2019 | TCF | FNC | Review and revise DIP agreement and motion. | 1.60 | 695.00 | $1,112.00 |
| 02/28/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding orders and approvals from 2/27 hearings; next steps and case related matters. | 0.40 | 695.00 | $278.00 |
|  |  |  |  | **24.70** |  | **$17,236.50** |

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:    26

Invoice 121685

February 28, 2019

### Litigation (Non-Bankruptcy)

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2019 | WNL | LN | Review and analyze Complaint against South Coast Plaza and RDI by Shonna Counter. | 0.30 | 895.00 | $268.50 |
| 02/20/2019 | WNL | LN | Review correspondence re: litigation filed against South Coast Plaza location. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | LN | Review complaint against South Coast Plaza location and related correspondence. | 0.20 | 895.00 | $179.00 |
| 02/25/2019 | NPL | LN | Review Bentley v. RDI civil state court docket. | 0.20 | 395.00 | $79.00 |
| 02/26/2019 | NPL | LN | Update case status regarding Lara v. RDI, update case status regarding same. | 0.20 | 395.00 | $79.00 |
| 02/26/2019 | NPL | LN | Review civil docket regarding Opus v. SoCal Diners, et al., update case status regarding same. | 0.20 | 395.00 | $79.00 |
| 02/28/2019 | WNL | LN | Review additional correspondence re: litigation filed in connection with South Coast location. | 0.10 | 895.00 | $89.50 |
| 02/28/2019 | WNL | LN | Review and analyze additional correspondence re: South Coast Plaza litigation. | 0.20 | 895.00 | $179.00 |
| 02/28/2019 | WNL | LN | Review correspondence re: lawsuit filed by Counter. | 0.30 | 895.00 | $268.50 |
| 02/28/2019 | WNL | LN | Review correspondence re: service of process in Counter litigation. | 0.10 | 895.00 | $89.50 |
| | | | | **2.00** | | **$1,490.00** |

### Plan & Disclosure Stmt. [B320]

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2019 | TCF | PD | Attend to plan matters. | 1.20 | 695.00 | $834.00 |
| 02/11/2019 | TCF | PD | Telephone conference with N. Lockwood regarding | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Ruby's Diner Inc.                                          Invoice 121685
76135    -00002                                            February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | disclosure statement. |  |  |  |
| 02/11/2019 | TCF | PD | Review and analysis of disclosure statement matters and preparation. | 3.80 | 695.00 | $2,641.00 |
| 02/11/2019 | TCF | PD | Attend to exclusivity matters. | 0.40 | 695.00 | $278.00 |
| 02/11/2019 | TCF | PD | Telephone conference with N. Lockwood regarding plan exclusivity matters. | 0.10 | 695.00 | $69.50 |
| 02/17/2019 | TCF | PD | Draft reply to opposition to exclusivity. | 5.60 | 695.00 | $3,892.00 |
| 02/18/2019 | TCF | PD | Review and revise exclusivity reply; draft declarations in support. | 1.20 | 695.00 | $834.00 |
| 02/19/2019 | TCF | PD | Drafting of plan. | 4.60 | 695.00 | $3,197.00 |
| 02/20/2019 | TCF | PD | Conference call with R. Kosmides, E. Fromme and W. Lobel regarding netdown and exclusivity issues. | 1.00 | 695.00 | $695.00 |
| 02/20/2019 | TCF | PD | Review and revise exclusivity reply, declarations, exhibits. | 1.20 | 695.00 | $834.00 |
| 02/27/2019 | TCF | PD | Attend to plan matters. | 0.60 | 695.00 | $417.00 |
| 02/27/2019 | TCF | PD | Review and revise exclusivity order. | 0.10 | 695.00 | $69.50 |
| 02/27/2019 | TCF | PD | Correspondence with N. Lockwood regarding exclusivity order. | 0.10 | 695.00 | $69.50 |
| 02/28/2019 | TCF | PD | Attend to exclusivity matters and order approving extension. | 0.20 | 695.00 | $139.00 |
|  |  |  |  | 20.30 |  | $14,108.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$92,453.50**

Pachulski Stang Ziehl & Jones LLP                          Page:     28
Ruby's Diner Inc.                                          Invoice 121685
76135    - 00002                                           February 28, 2019

---

**Expenses**

| | | | |
|---|---|---|---:|
| 02/06/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/06/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/12/2019 | RE | ( 560 @0.20 PER PG) | 112.00 |
| 02/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/26/2019 | CC | Conference Call [E105] CourtCall, WNL | 94.00 |

**Total Expenses for this Matter**                        **$207.70**

Pachulski Stang Ziehl & Jones LLP                                    Page:     29
Ruby's Diner Inc.                                                    Invoice 121685
76135    - 00002                                                     February 28, 2019

---

**REMITTANCE ADVICE**

**Please include this Remittance Advice with your payment**

For current services rendered through 02/28/2019

| | |
|---|---|
| Total Fees | $92,453.50 |
| Chargeable costs and disbursements | $207.70 |
| Total Due on Current Invoice..................... | $92,661.20 |

Outstanding Balance from prior Invoices as of  02/28/2019     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |

**Total Amount Due on Current and Prior Invoices**                                    $265,530.28

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

April 30, 2019
Invoice    122766
Client     76135
Matter    00002
**WNL**

RE:   Post Petition (SoCal)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2019

| | |
|---|---:|
| FEES | $57,445.00 |
| EXPENSES | $427.53 |
| **TOTAL CURRENT CHARGES** | **$57,872.53** |
| **BALANCE FORWARD** | **$345,329.18** |
| **A/R Adjustments** | **-$57,872.53** |
| **TOTAL BALANCE DUE** | **$345,329.18** |

Pachulski Stang Ziehl & Jones LLP                          Page:      2
Ruby's Diner Inc.                                          Invoice 122766
76135   - 00002                                            April 30, 2019

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 0.20 | $165.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 19.80 | $7,821.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 4.20 | $2,919.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 52.00 | $46,540.00 |
| | | | | 76.20 | $57,445.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:       3

Invoice 122766

April 30, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 26.30 | $19,031.50 |
| BO | Business Operations | 30.20 | $22,949.00 |
| CA | Case Administration [B110] | 4.70 | $2,196.50 |
| CO | Claims Admin/Objections[B310] | 1.90 | $1,563.50 |
| FNC | Financing/Cash Collateral | 3.70 | $3,311.50 |
| LN | Litigation (Non-Bankruptcy) | 9.40 | $8,393.00 |
| | | 76.20 | $57,445.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    4

Invoice 122766

April 30, 2019

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $288.01 |
| Pacer - Court Research | $37.90 |
| Reproduction/ Scan Copy | $14.20 |
| Research [E106] | $24.00 |
| Overtime | $63.42 |
| | $427.53 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      5

Invoice 122766

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 03/01/2019 | WNL | AD | Review draft of Laguna Hills documents. | 0.30 | 895.00 | $268.50 |
| 03/01/2019 | WNL | AD | Review comments to Laguna Hills documents. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | AD | Review correspondence re: terms of transaction. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | AD | Review and analyze transactional documents for Laguna Hills transaction. | 0.40 | 895.00 | $358.00 |
| 03/04/2019 | WNL | AD | Review correspondence and documents re: Laguna Hills transaction. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | AD | Review correspondence re: timing of payments to cure lease for Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 03/05/2019 | WNL | AD | Review correspondence and draft pleadings re: approval of transaction to assume and assign Laguna Hills lease. | 0.40 | 895.00 | $358.00 |
| 03/05/2019 | WNL | AD | Review additional correspondence re: Laguna Hills transaction and request for certain documents being filed under seal. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | AD | Review and revise draft Application to Approve Laguna Hills Assumption and Assignment of lease. | 0.30 | 895.00 | $268.50 |
| 03/06/2019 | WNL | AD | Review correspondence re: Laguna Hills transaction and issues. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | AD | Review correspondence re: timing of payment to Laguna Hills landlord and related issues. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | AD | Review additional correspondence re: terms of transaction re: Laguna Hills location. | 0.30 | 895.00 | $268.50 |
| 03/07/2019 | WNL | AD | Review correspondence re: Laguna Hills terms and documents. | 0.20 | 895.00 | $179.00 |
| 03/11/2019 | WNL | AD | Review correspondence re: documentation of transaction concerning Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | AD | Review correspondence re: language concerning landlord in Laguna Hills matter. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | AD | Telephone call with Ralph Kosmides re: Laguna Hills issues. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | AD | Telephone call with Bob Sykes re: landlord approval of timing of payment; draft correspondence re: same. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | AD | Draft language with respect to the payment of the final installment of money due to the Laguna Hills landlord. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | AD | Telephone call with Bob Sykes re: terms of | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      6

Invoice 122766

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assumption of lease and payment of landlord at Laguna Hills location. | | | |
| 03/12/2019 | WNL | AD | Review additional correspondence re: finalization of Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review and respond to correspondence re: Motion to Approve Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review correspondence re: Laguna Hills lease assumption and sale agreement. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review additional correspondence re: Laguna Hills Mall transaction. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review and approve final form of Motion for Approval of Laguna Hills transaction. | 0.40 | 895.00 | $358.00 |
| 03/13/2019 | WNL | AD | Review correspondence re: filing Laguna Hills Motion under seal. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review additional correspondence re: agreement with Laguna Hills landlord, | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | AD | Review final version of Laguna Hills Motion. | 0.40 | 895.00 | $358.00 |
| 03/13/2019 | WNL | AD | Review correspondence re: further review of Laguna Hills Motion and supporting documents. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review correspondence re: sharing Laguna Hills Motion with the landlord's counsel. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review correspondence re: timing issues concerning Motion To Approve the Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review correspondence re: under seal issues with order on Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review additional correspondence re:under seal issues with respect to Motion To Approve Laguna Hills Transaction. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review revised budgets for laguna Hills and related issues. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | AD | Review correspondence re: payments made to Laguna Hills landlord. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | AD | Review correspondence re: execution of assumption and assignment agreement re: Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | AD | Review correspondence re: sale agreement for Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | AD | Review correspondence re:tining issues concerning execution of documents for Laguna Hills transaction. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | AD | Review and analyze comments to draft documents | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:     7

Invoice 122766

April 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with respect to Laguna Hills transaction. |  |  |  |
| 03/13/2019 | WNL | AD | Review red lined documents re: Laguna Hills transaction. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | NPL | AD | Draft email to D. Cavanaugh regarding amendment to Laguna Hills assignment. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | AD | Review and reply to email from T. Flanagan regarding Motion to Assume and Assign Laguna Hills Lease. | 0.30 | 395.00 | $118.50 |
| 03/14/2019 | WNL | AD | Review and respond to correspondence re: payment to Laguna Hills landlord. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | AD | Review additional correspondence re: Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | AD | Review revised Assignment and Second Amendment to Laguna Hills lease. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | AD | Review comments re: documentation of Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | AD | Review correspondence re: finalization of transaction involving the Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | AD | Review correspondence re: settlement of issues concerning the Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | AD | Review correspondence re: Laguna Hills issues. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | AD | Review additional correspondence re: finalization of assignment of lease to new franchisee in Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | AD | Review final versions of Motion to Approve Laguna Hills transaction and related documents. | 0.40 | 895.00 | $358.00 |
| 03/14/2019 | WNL | AD | Review correspondence re: Court Approval of Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | AD | Review and approve Laguna Hills transaction documents. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | AD | Review revised documents re: approval of Laguna Hills transaction, | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | AD | Review correspondence re: payments to Laguna Hills landlord. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | NPL | AD | Revisions to Laguna Hills Lease Motion. | 0.30 | 395.00 | $118.50 |
| 03/14/2019 | NPL | AD | Review and reply to email from W. Lobel regarding Laguna Hills Lease Motion, Application for Order Shortening Time and Order Shortening Tiime. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | AD | Attention to matters regarding revisions, updates and status of the Motion to Assume and Assign the | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:      8
Invoice 122766
April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Laguna Hills Lease, Application for Order Shortening Time and Order Shortening Time. |  |  |  |
| 03/14/2019 | NPL | AD | Draft email to L. Pezzin regarding Laguna Hills Lease Motion. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | AD | Review and reply to email from R. Kosmides regarding Laguna Hills Lease Motion. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | AD | Draft email to R. Sykes regarding Assignment and Second Amendment to Laguna Hills Lease. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | AD | Review multiple emails regarding Laguna Hills Assignment and Second Amended to Laguna Hills Lease. | 0.20 | 395.00 | $79.00 |
| 03/15/2019 | WNL | AD | Review correspondence and pleadings re: Laguna Hills transaction. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | AD | Review additional correspondence re: Laguna Hills transaction. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | AD | Review and approve Application for Order Shortening Time re: Laguna Hills transaction. | 0.30 | 895.00 | $268.50 |
| 03/15/2019 | WNL | AD | Review pleadings in connection with seeking Court approval of transaction involving Laguna Hills Mall. | 0.40 | 895.00 | $358.00 |
| 03/15/2019 | WNL | AD | Review Assignment of Lease re: Laguna Hills Mall location. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | NPL | AD | Review and reply to email from R. Kosmides regarding Laguna Hills Lease Motion. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | AD | Revise and finalize Motion to Assume and Assign Laguna Hills Lease. | 0.60 | 395.00 | $237.00 |
| 03/15/2019 | NPL | AD | Revise and finalize Application for Order Shortening Time regarding Motion to Assume and Assign Laguna Hills Lease. | 0.40 | 395.00 | $158.00 |
| 03/15/2019 | NPL | AD | Draft email to T. Flanagan regarding Motion to Assume and Assign Laguna Hills Lease and corresponding Application for an Order Shortening Time. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | AD | Review and reply to email to T. Flanagan regarding Motion to Assume and Assign Laguna Hills Lease and corresponding Application for an Order Shortening Time. | 0.10 | 395.00 | $39.50 |
| 03/16/2019 | WNL | AD | Review and analyze drafts of operative documents to effectuate transaction with respect to Laguna Hills Mall location. | 0.40 | 895.00 | $358.00 |
| 03/18/2019 | WNL | AD | Review correspondence re: timing issues concerning hearing on Motion to Approve Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Ruby's Diner Inc.                                                    Invoice 122766
76135   - 00002                                                      April 30, 2019

|            |     |    |                                                                                           | Hours | Rate   | Amount   |
|------------|-----|----|-------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/18/2019 | WNL | AD | Confer with Nancy Lockwood and consider options re: setting hearing on Laguna Hills Motions. | 0.30  | 895.00 | $268.50  |
| 03/18/2019 | WNL | AD | Review final, filed pleadings re: assumption and assignment of lease for Laguna Hills restaurant. | 0.30  | 895.00 | $268.50  |
| 03/18/2019 | WNL | AD | Confer with Nancy Lockwood re: telephonic service re: Motion concerning Laguna Hills Mall transaction. | 0.10  | 895.00 | $89.50   |
| 03/18/2019 | WNL | AD | Review additional correspondence re: Motion to Approve Assumption and Assignment of Laguna Hills lease. | 0.10  | 895.00 | $89.50   |
| 03/18/2019 | WNL | AD | Review Assignment and 2nd Amendment re Laguna Hills lease and Guaranty of lease. | 0.40  | 895.00 | $358.00  |
| 03/18/2019 | NPL | AD | Revise and finalize Order Shortening Time regarding Motion to Assume and Assign Laguna Hills Lease. | 0.70  | 395.00 | $276.50  |
| 03/18/2019 | NPL | AD | Draft email to T. Flanagan regarding Order Shortening Time on Motion to Assume and Assign Laguna Hills Lease. | 0.10  | 395.00 | $39.50   |
| 03/18/2019 | NPL | AD | Telephone call with chambers regarding Application for Order Shortening Time regarding Laguna Hills Lease. | 0.10  | 395.00 | $39.50   |
| 03/18/2019 | NPL | AD | Office conference with W. Lobel regarding Application for Order Shortening Time regarding Laguna Hills Lease. | 0.10  | 395.00 | $39.50   |
| 03/18/2019 | NPL | AD | Telephone call with chambers regarding Order Shortening Time regarding Laguna Hills Lease. | 0.10  | 395.00 | $39.50   |
| 03/18/2019 | NPL | AD | Confer with W. Lobel regarding Order Shortening Time regarding Laguna Hills Lease. | 0.10  | 395.00 | $39.50   |
| 03/18/2019 | NPL | AD | Review Order Shortening Time regarding Laguna Hills Lease. | 0.20  | 395.00 | $79.00   |
| 03/18/2019 | NPL | AD | Prepare Notice of Hearing on Order Shortening Time regarding Laguna Hills Lease. | 0.20  | 395.00 | $79.00   |
| 03/18/2019 | NPL | AD | Supervise and assist with telephonic notice regarding hearing on Shortened Time regarding Laguna Hills Lease. | 1.20  | 395.00 | $474.00  |
| 03/18/2019 | NPL | AD | Draft email to interested parties regarding hearing on Shortened Notice regarding Laguna Hills Lease. | 0.20  | 395.00 | $79.00   |
| 03/19/2019 | WNL | AD | Review order shortening time for hearing on Laguna Hills transaction and related correspondence. | 0.10  | 895.00 | $89.50   |
| 03/19/2019 | WNL | AD | Telephone call with Michael Hauser re: pending hearing on Laguna Hills Motion. | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP                                    Page:     10
Ruby's Diner Inc.                                                    Invoice 122766
76135    - 00002                                                     April 30, 2019

_____

|            |     |    |                                                                              | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|-----------|
| 03/19/2019 | NPL | AD | Prepare declaration of service on hearing regarding the Laguna Hills Motion. | 0.80  | 395.00 | $316.00   |
| 03/19/2019 | NPL | AD | Revise and finalize declaration of service on shortened time regarding Laguna Hills Motion. | 0.30 | 395.00 | $118.50 |
| 03/19/2019 | NPL | AD | Telephone call with M. Youseff regarding hearing on Laguna Hills Motion. | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | NPL | AD | Prepare counsel for hearing on Laguna Hills Lease Motion. | 0.20 | 395.00 | $79.00 |
| 03/21/2019 | WNL | AD | Review additional correspondence re: approval of Laguna Hills transaction. | 0.20 | 895.00 | $179.00 |
| 03/21/2019 | WNL | AD | Prepare for and attend hearing on Motion To Approve Laguna Hills transaction. | 2.50 | 895.00 | $2,237.50 |
| 03/21/2019 | NPL | AD | Review and reply to email from T. Flanagan regarding status of Laguna Hills Lease motion. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | AD | Draft order grant the assumption and assignment of the Laguna Hills Lease. | 0.30 | 395.00 | $118.50 |
| 03/21/2019 | NPL | AD | Draft email to T. Flanagan regarding Order Granting Motion to Assume/Assign Laguna Hills Lease. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | AD | Revise and finalize Order Granting the Assumption/Assignment of the Laguna Hills Lease. | 0.20 | 395.00 | $79.00 |
| 03/22/2019 | WNL | AD | Telephone call with Ralph Kosmides re: Laguna Hills and US Foods issues. | 0.30 | 895.00 | $268.50 |
| 03/22/2019 | WNL | AD | Review correspondence re: Court approval of transaction and logistics of closng assumption and assignment of lease. | 0.10 | 895.00 | $89.50 |
| 03/22/2019 | WNL | AD | Review correspondence re: finalization of transaction involving Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 03/23/2019 | WNL | AD | Review correspondence re: payment in connection with Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/25/2019 | WNL | AD | Review correspondence re: assignment of lease in connection with Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | NPL | AD | Review entered order regarding Laguna Hills Lease. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | WNL | AD | Review correspondence re: Laguna Hills issues. | 0.40 | 895.00 | $358.00 |
| 03/29/2019 | WNL | AD | Review issues and courses of action concerning Laguna Hills location. | 0.40 | 895.00 | $358.00 |
| 04/03/2019 | WNL | AD | Review correspondence re: transfer of license at Laguna Hills restaurant. | 0.10 | 895.00 | $89.50 |
| 04/11/2019 | WNL | AD | Review and respond to correspondence re: potential purchaser of all Ruby's assets. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135  - 00002

Page:    11

Invoice 122766

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2019 | WNL | AD | Telephone call with John Kim re: potential purchase of the debtors. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | MSP | AD | Email exchange with Willian N. Lobel, W. Tan et al. re:  Ruby's Laguna Hills payment. | 0.10 | 825.00 | $82.50 |
| 04/26/2019 | WNL | AD | Review additional correspondence re: re: payment of Laguna Hills landlord. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | AD | Review final versions of pleadings and documents concerning the Laguna Hills location. | 0.20 | 895.00 | $179.00 |
| | | | | **26.30** | | **$19,031.50** |

**Business Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2019 | NPL | BO | Draft email to T. Flanagan regarding Order Granting Motion to Assume Huntington Beach Lease. | 0.10 | 395.00 | $39.50 |
| 03/01/2019 | NPL | BO | Draft email to T. Flanagan regarding Order Granting Motion to Assume Oceanside and Huntington Beach Leases. | 0.10 | 395.00 | $39.50 |
| 03/01/2019 | NPL | BO | Revise and finalize Draft Order Granting Motion to Assume Huntington Beach Lease. | 0.30 | 395.00 | $118.50 |
| 03/01/2019 | NPL | BO | Revise and finalize Draft  Order Granting Motion to Assume Oceanside and Palm Springs Leases. | 0.30 | 395.00 | $118.50 |
| 03/02/2019 | WNL | BO | Review correspondence re: agreement with US Foods re: COD payments. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | BO | Confer with Nancy Lockwood re: deadline to assume or reject leases. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | BO | Telephone call with Ralph Kosmides and review correspondence re: terms of transaction on Laguna hills location. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | TCF | BO | Review and analysis of Laguna Hills lease assumption/assignment agreement and sale. | 0.20 | 695.00 | $139.00 |
| 03/04/2019 | TCF | BO | Correspondence R. Kosmides regarding Laguna Hills lease assumption/assignment agreement and sale. | 0.10 | 695.00 | $69.50 |
| 03/04/2019 | TCF | BO | Correspondence with counsel to landlord regarding Laguna Hills lease assumption/assignment agreement. | 0.10 | 695.00 | $69.50 |
| 03/04/2019 | TCF | BO | Correspondence with N. Lockwood regarding lease assumption timing and deadlines. | 0.10 | 695.00 | $69.50 |
| 03/04/2019 | NPL | BO | Office conference with W. Lobel regarding assumption of Laguna Hills lease. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     12

Ruby's Diner Inc.

Invoice 122766

76135     - 00002

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2019 | NPL | BO | Draft email to T. Flanagan regarding Laguna Hills leases assignment. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | BO | Confer with W. Lobel regarding status of Laguna Hills lease assumption. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Laguna Hills Assumption. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | WNL | BO | Review revised Laguna Hills financial projections and related correspondence. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | TCF | BO | Attend to Laguna Hills lease issues; various communications regarding same. | 0.40 | 695.00 | $278.00 |
| 03/05/2019 | TCF | BO | Draft and revise motion to approve Laguna Hills lease assumption and assignment and sale of FF&E; various correspondence with respect thereto. | 1.40 | 695.00 | $973.00 |
| 03/05/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Motion to Assume and Assign Laguna Hills Lease. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | BO | Telephone call with chambers regarding revised Declaration that Party Requested a Hearing on Motion to Extend Time to Assume or Reject Nonresidential Real Property Leases. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | WNL | BO | Review correspondence re: US Foods and cash collateral issues. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | BO | Review correspondence re: Family Tree Produce issues. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | BO | Review correspondence re: US Foods and Yorba Linda issues. | 0.30 | 895.00 | $268.50 |
| 03/06/2019 | WNL | BO | Review correspondence re: Yorba Linda issues. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | TCF | BO | Attend to tax filing issues; communications with E. Fromme regarding same. | 0.50 | 695.00 | $347.50 |
| 03/06/2019 | TCF | BO | Telephone conference with W. Lobel regarding lease issues. | 0.10 | 695.00 | $69.50 |
| 03/06/2019 | TCF | BO | Attend to Laguna Hills lease assumption issues and sale. | 0.50 | 695.00 | $347.50 |
| 03/06/2019 | NPL | BO | Begin preparation of Application for Order Shortening Time regarding Motion to Assume and Assign Laguna Hills Lease. | 0.90 | 395.00 | $355.50 |
| 03/07/2019 | WNL | BO | Review correspondence re: operational issues and use of money at the restaurant level. | 0.30 | 895.00 | $268.50 |
| 03/07/2019 | WNL | BO | Review correspondence and analyze issues re: cash | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

Ruby's Diner Inc.

Invoice 122766

76135    - 00002

April 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | flow and related issues. |  |  |  |
| 03/07/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 03/07/2019 | NPL | BO | Revisions to Application for an Order Shortening Time Regarding Motion to Assume and Assign Laguna Hills Lease. | 0.80 | 395.00 | $316.00 |
| 03/07/2019 | NPL | BO | Prepare Order Shortening Time Regarding Motion to Assume and Assign Laguna Hills Lease. | 0.60 | 395.00 | $237.00 |
| 03/07/2019 | NPL | BO | Prepare service list for Order Shortening Time Regarding Motion to Assume and Assign Laguna Hills Lease. | 0.50 | 395.00 | $197.50 |
| 03/07/2019 | NPL | BO | Draft email to T. Flanagan regarding Application for Order Shortening Time, Order Shortening Time and Application to File Under Seal the Motion to Assume and Assign Laguna Hills Lease. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | WNL | BO | Telephone call with bankruptcy counsel to Laguna Hills landlord re: terms of agreement with the landlord. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | BO | Review correspondence re: US Foods credit issues. | 0.20 | 895.00 | $179.00 |
| 03/11/2019 | WNL | BO | Review order approving extension of deadline to assume or reject leases. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | BO | Review order approving assumption of leases. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | BO | Review order authorizing assumption of Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | BO | Review correspondence re: curing defaults in Palm Springs and Oceanside leases. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | BO | Review correspondence re: true up of debts with landlords. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Laguna Hills and outstanding order extending date to assume or assign leases. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | BO | Review multiple emails regarding status of and details regarding default cures for assumed leases. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | BO | Review order entered by Court to extend time to assume, assume and assign and to reject nonresidential leases. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | BO | Review entered order granting motion to assume Palm Springs and Oceanside leases. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | BO | Review entered order assume Huntington Beach lease. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135  - 00002

Page:     14

Invoice 122766

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | WNL | BO | Review revised budgets for restaurants and RFS. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | BO | Review correspondence re: review of revised budgets. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | BO | Review correspondence re: need to spend money on Huntington Beach facility. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | BO | Review correspondence re; finalization of transaction re: Laguna Hills transaction. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re: ongoing treatment of US Foods | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review additional correspondence re: treatment of US Foods. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review additional correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review correspondence re: negotiations with US foods. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review additional correspondence re: US Foods negotiations. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review additional correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review correspondence re: changes to Huntington Beach budget. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review correspondence re: unexpected maintenance obligations at Huntington Beach location. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review additional correspondence re: Huntington Beach cash issues. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review additional correspondence re: negotiations with US Foods | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | BO | Review correspondence re: cost of unexpected equipment expenses in Huntington Beach location. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | BO | Telephone call with Mike Issa re: revising budget to cover unexpected cost or replacement of equipment at Huntington  Beach location. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | BO | Review additional correspondence re: including cost of replacing kitchen equipment at Huntington Beach restaurant in latest budget. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00002

Page:     15
Invoice 122766
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | WNL | BO | Telephone call with Ralph Kosmides re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | NPL | BO | Review emails from M. Issa and W. Tan regarding restaurant budgets. | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | WNL | BO | Review correspondence re: operational issues. | 0.30 | 895.00 | $268.50 |
| 03/19/2019 | WNL | BO | Review correspondence re: payments to US Foods and PACA lien issues. | 0.30 | 895.00 | $268.50 |
| 03/20/2019 | WNL | BO | Review correspondence and analyze alternatives re: Huntington Beach lease issues. | 0.30 | 895.00 | $268.50 |
| 03/20/2019 | WNL | BO | Review correspondence and analyze alternatives re: debt owed to US Foods. | 0.20 | 895.00 | $179.00 |
| 03/21/2019 | WNL | BO | Review correspondence and confer with Alan Friedman re: US Foods issues. | 0.30 | 895.00 | $268.50 |
| 03/21/2019 | WNL | BO | Review correspondence re: assumption of leases. | 0.20 | 895.00 | $179.00 |
| 03/22/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 03/22/2019 | WNL | BO | Review and respond to correspondence re:pending discussions with US Foods. | 0.10 | 895.00 | $89.50 |
| 03/22/2019 | WNL | BO | Review cash flow, cash collateral and financing issues. | 0.20 | 895.00 | $179.00 |
| 03/22/2019 | WNL | BO | Review correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 03/25/2019 | WNL | BO | Telephone call with Tad Belshe re: cash flow and related issues. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | WNL | BO | Conference call with representatives of US Foods and Steve Craig re: treatment of US Foods claims and related issues. | 0.60 | 895.00 | $537.00 |
| 03/25/2019 | WNL | BO | Telephone call with Alan Friedman re: US Foods call and related issues. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | WNL | BO | Telephone call with Ralph Kosmides re: US Foods call and related issues. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | WNL | BO | Review correspondence re: and consider issues re: US Foods indebtedness. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | WNL | BO | Review correspondence re: cash flow and budget issues. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | WNL | BO | Analyze issues re: uses of restaurant funds and related issues. | 0.40 | 895.00 | $358.00 |
| 03/27/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 03/28/2019 | WNL | BO | Review correspondence and consider alternatives re: cash flow issues. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    16

Invoice 122766

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | WNL | BO | Review correspondence re: cash flow issues and options. | 0.20 | 895.00 | $179.00 |
| 03/29/2019 | WNL | BO | Review agreement with City of Huntington Beach and consider lease issues. | 0.30 | 895.00 | $268.50 |
| 04/01/2019 | WNL | BO | Review correspondence re: negotiations over terms and language of Asset Purchase Agreement. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | BO | Review and respond to correspondence re:negotiations with the Debtors re: terms of Asset Purchase Agreement. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | BO | Review notice of intent to terminate the Huntington Beach Lease and forward same. | 0.20 | 895.00 | $179.00 |
| 04/04/2019 | WNL | BO | Review correspondence re: default under Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | BO | Review default letter from the City of Huntington Beach and consider responses. | 0.20 | 895.00 | $179.00 |
| 04/04/2019 | NPL | BO | Review letter from City of Huntington Beach regarding lease. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | BO | Office conference with W. Lobel regarding Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 04/05/2019 | WNL | BO | Review Huntington Beach lease documents. | 0.40 | 895.00 | $358.00 |
| 04/05/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 04/05/2019 | NPL | BO | Review Huntington Beach pleadings and default letter. | 0.20 | 395.00 | $79.00 |
| 04/05/2019 | NPL | BO | Draft email to W. Lobel and T. Flanagan regarding Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | WNL | BO | Review correspondence re: Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 04/09/2019 | WNL | BO | Review correspondence re: curing defaults under the Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/10/2019 | WNL | BO | Review correspondence re: operating reserves for restaurant entities. | 0.10 | 895.00 | $89.50 |
| 04/10/2019 | WNL | BO | Review correspondence re: amounts owed on Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/10/2019 | WNL | BO | Review correspondence re: Huntington Beach issues. | 0.30 | 895.00 | $268.50 |
| 04/10/2019 | WNL | BO | Review correspondence re: equipment issue at Huntington Beach. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | BO | Review and analyze Monthly Operating Reports for | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    17

Invoice 122766

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | SoCal and restaurant debtors. | | | |
| 04/11/2019 | WNL | BO | Review correspondence re: Huntington Beach default issues. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | BO | Review additional correspondence re: Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | BO | Review correspondence and Stipulation with the City of Huntington Beach re: curing non-monetary defaults. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | BO | Review correspondence re: non-monetary defaults at Huntington Beach location. | 0.10 | 895.00 | $89.50 |
| 04/12/2019 | WNL | BO | Review and analyze Master Distribution Agreement and Amendment with US Foods. | 0.40 | 895.00 | $358.00 |
| 04/12/2019 | WNL | BO | Review Monthly Operating Reports for SoCal and restaurant Debtors for March. | 0.20 | 895.00 | $179.00 |
| 04/12/2019 | NPL | BO | Review Long Beach lease with T. Flanagan and specifics of same. | 0.40 | 395.00 | $158.00 |
| 04/12/2019 | NPL | BO | Review emails regarding ruby's Retail Brand. | 0.10 | 395.00 | $39.50 |
| 04/16/2019 | WNL | BO | Telephone calls with Corey Weber and Ralph Kosmides re: Huntington Beach lease issues. | 0.30 | 895.00 | $268.50 |
| 04/16/2019 | WNL | BO | Review correspondence re: Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | BO | Confer with Nancy Lockwood re: Huntington Beach lease issues. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | BO | Telephone call with Ralph Kosmides re: Huntington Beach lease issues. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | BO | Draft correspondence re: meeting with the City of Huntington Beach. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | BO | Review correspondence re: Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | BO | Review additional correspondence re: City of Huntington Beach issues. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | BO | Review correspondence re: amount needed to cure default in Huntington Beach lease. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | BO | Review additional issues re: assumption of Huntington Beach lease. | 0.30 | 895.00 | $268.50 |
| 04/17/2019 | WNL | BO | Review correspondence re: deadline to cure monetary default in Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | NPL | BO | Confer with W. Lobel regarding Huntington Beach lease default. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP  
Ruby's Diner Inc.  
76135    - 00002  

Page:    18  
Invoice 122766  
April 30, 2019  

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach lease default. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | BO | Attention to dates and deadlines regarding Huntington Beach lease default. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Huntington Beach lease termination. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | WNL | BO | Review correspondence re: US Foods issues and treatment of US Foods claims , both pre and post petition. | 0.20 | 895.00 | $179.00 |
| 04/20/2019 | WNL | BO | Review correspondence re: Ruby's Management, LLC and the Morongo Indian Reservation location. | 0.10 | 895.00 | $89.50 |
| 04/21/2019 | WNL | BO | Review correspondence re: timing and cash flow issues. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | BO | Telephone call with Corey Webber re: payment of delinquency on Huntington Beach lease. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | BO | Review correspondence re: Long Beach restaurant issues. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | BO | Review and respond to correspondence re: curing monetary defaults under the Huntington Beach lease. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | BO | Review correspondence re: curing of default in Huntington Beach lease. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | BO | Review correspondence re: treatment of claim of US Foods. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | BO | Review correspondence and issues re: assumption of agreement with W. Taromina concerning Anaheim location. | 0.30 | 895.00 | $268.50 |
| 04/27/2019 | WNL | BO | Review correspondence and telephone call with Tad Belshe re: Huntington Beach lease issues and courses of action available. | 0.20 | 895.00 | $179.00 |
| 04/27/2019 | WNL | BO | Review and respond to correspondence re: course of action to pursue in Huntington Beach issues. | 0.10 | 895.00 | $89.50 |
| 04/27/2019 | WNL | BO | review correspondence and draft email re: best course of action re: curing defaults in Huntington Beach lease. | 0.20 | 895.00 | $179.00 |
| 04/29/2019 | WNL | BO | Review and respond to correspondence re: payment to City of Huntington Beach. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | BO | Telephone call with Aaron Davis re: issues raised by US Foods. | 0.50 | 895.00 | $447.50 |
| 04/29/2019 | WNL | BO | Review Motion to Assume Huntington Beach lease and Stipulation with the City. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    19
Invoice 122766
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2019 | WNL | BO | Review and respond to correspondence re: logistics of curing monetary defaults in Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | BO | Review correspondence re: cash flow and funds to cure monetary defaults in Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | BO | Review correspondence and questions raised about cure of defaults in the Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | BO | Review comments to proposed letter to the City of Huntington Beach. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 04/30/2019 | WNL | BO | Review correspondence re: finalization of curing defaults re: Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/30/2019 | NPL | BO | Review emails regarding Huntington Beach lease cure. | 0.20 | 395.00 | $79.00 |
| 04/30/2019 | NPL | BO | Draft email to T. Flanagan regarding Huntington Beach lease cure. | 0.10 | 395.00 | $39.50 |
| 04/30/2019 | NPL | BO | Review Huntington Beach lease cure letter and contents of same. | 0.10 | 395.00 | $39.50 |
| | | | | **30.20** | | **$22,949.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2019 | TCF | CA | Communications with counsel for RFS regarding 2/27 hearings and exclusivity order. | 0.10 | 695.00 | $69.50 |
| 03/04/2019 | TCF | CA | Attend to orders approving relief at 2/27 hearings on various matters and outstanding case administrative matters. | 0.20 | 695.00 | $139.00 |
| 03/12/2019 | WNL | CA | Review Monthly Operating Reports for the restaurant Debtors for the period ending 2/24/2019. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | NPL | CA | Review, update and finalize Operating Report for Accounting Period Ending 2/24/2019 for the SoCal Debtors. | 1.80 | 395.00 | $711.00 |
| 03/13/2019 | NPL | CA | Prepare disbursement summaries for the accounting period ending 2/24/2019 for the SoCal Debtors. | 0.90 | 395.00 | $355.50 |
| 03/13/2019 | NPL | CA | Revise and finalize Disbursement Summary for the SoCal Debtors for the accounting period ending 2/24/2019, and submission of same to US Trustee. | 0.40 | 395.00 | $158.00 |
| 03/14/2019 | WNL | CA | Review and analyze Monthly Operating Reports for the restaurant debtors. | 0.30 | 895.00 | $268.50 |
| 03/21/2019 | WNL | CA | Review draft Periodic Reports. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:    20
Invoice 122766
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2019 | NPL | CA | Attention to finalizing operating reports for the accounting ending 3/24/2019 for the SoCal Debtors. | 0.80 | 395.00 | $316.00 |
| | | | | 4.70 | | $2,196.50 |

**Claims Admin/Objections[B310]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2019 | NPL | CO | Draft email to T. Flanagan regarding Notice of Bar Date and Order Granting Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | TCF | CO | Attend to preparation, review and revisions to orders approving bar date, bar date notice and related issues. | 0.40 | 695.00 | $278.00 |
| 03/25/2019 | WNL | CO | Review and analyze legal issues re: treatment of C&C loan. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | WNL | CO | Review correspondence re: treatment of C&C loan. | 0.10 | 895.00 | $89.50 |
| 03/25/2019 | WNL | CO | Review correspondence re: treatment of claims and related issues. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | MSP | CO | Email exchange with TCF, et al. re: current draft of disclosure statement, purchase and sale agreement, committee term sheet. | 0.10 | 825.00 | $82.50 |
| 04/04/2019 | WNL | CO | Review Opus Bank claim against Quality Diners. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | WNL | CO | Review and analyze various proofs of claim. | 0.20 | 895.00 | $179.00 |
| 04/16/2019 | WNL | CO | Review correspondence re claims filed in restaurant cases. | 0.20 | 895.00 | $179.00 |
| 04/22/2019 | WNL | CO | Review correspondence re: PACA claims. | 0.10 | 895.00 | $89.50 |
| 04/30/2019 | WNL | CO | Review and analyze summaries of unsecured creditors by Debtor. | 0.20 | 895.00 | $179.00 |
| | | | | 1.90 | | $1,563.50 |

**Financing/Cash Collateral**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2019 | WNL | FNC | Review correspondence re: new cash collateral stipulation. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | FNC | Review correspondence re: US Foods and cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | FNC | Review correspondence re: cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | FNC | Review correspondence re: additional cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | FNC | Review correspondence re: preparation of a stipulation allowing use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | FNC | Review correspondence re: cash collateral issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Ruby's Diner Inc.                                                    Invoice 122766
76135    - 00002                                                     April 30, 2019

_____

|            |      |     |                                                        | Hours | Rate   | Amount     |
|------------|------|-----|--------------------------------------------------------|-------|--------|------------|
| 03/11/2019 | WNL  | FNC | Review correspondence re: cash flow issues and need for DIP Loan. | 0.20  | 895.00 | $179.00    |
| 03/11/2019 | WNL  | FNC | Review correspondence re: cash needs and DIP Loan timing. | 0.20  | 895.00 | $179.00    |
| 03/15/2019 | WNL  | FNC | Review Statement                                       | 0.10  | 895.00 | $89.50     |
| 03/15/2019 | WNL  | FNC | Review and analyze budgets to support cash collateral stipulation. | 0.30  | 895.00 | $268.50    |
| 03/15/2019 | WNL  | FNC | Review additional correspondence re: cash collateral issues. | 0.10  | 895.00 | $89.50     |
| 03/18/2019 | WNL  | FNC | Telephone call with Jessica Bogdanov (Atty. for City of Huntington Beach) re: issues concerning revised DIP Loan. | 0.20  | 895.00 | $179.00    |
| 03/19/2019 | WNL  | FNC | Review and respond to correspondence re: collateral for revised DIP Loan. | 0.10  | 895.00 | $89.50     |
| 03/20/2019 | WNL  | FNC | Review correspondence re: Opus Bank position concerning use of cash collateral. | 0.10  | 895.00 | $89.50     |
| 03/21/2019 | WNL  | FNC | Review and analyze updated cash collateral stipulation. | 0.20  | 895.00 | $179.00    |
| 03/22/2019 | WNL  | FNC | Review and analyze stipulation re: Continued Use of Cash Collateral. | 0.30  | 895.00 | $268.50    |
| 03/28/2019 | WNL  | FNC | review correspondence and issues re: use of cash collateral. | 0.20  | 895.00 | $179.00    |
| 03/28/2019 | WNL  | FNC | Review and analyze revised Fourth Stipulation for Use of Cash Collateral. | 0.20  | 895.00 | $179.00    |
| 03/29/2019 | WNL  | FNC | Review correspondence re: timing issues concerning DIP Loan. | 0.30  | 895.00 | $268.50    |
| 04/21/2019 | WNL  | FNC | Review correspondence re: need for DIP Loan and related issues. | 0.10  | 895.00 | $89.50     |
|            |      |     |                                                        | 3.70  |        | $3,311.50  |

## Litigation (Non-Bankruptcy)

|            |      |    |                                                          | Hours | Rate   | Amount    |
|------------|------|----|----------------------------------------------------------|-------|--------|-----------|
| 03/02/2019 | WNL  | LN | Review correspondence re: responsibility to pay for settlement of litigation against South Coast Plaza entity. | 0.10  | 895.00 | $89.50    |
| 03/02/2019 | WNL  | LN | Review correspondence re: resolution of pending lawsuit. | 0.10  | 895.00 | $89.50    |
| 03/04/2019 | WNL  | LN | Telephonic attendance at hearing on Order to Show Cause Re; Dismissal in Bently litigation. | 1.00  | 895.00 | $895.00   |
| 03/04/2019 | WNL  | LN | Review correspondence re: settlement of Counter          | 0.20  | 895.00 | $179.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    22

Invoice 122766

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | litigation. | | | |
| 03/04/2019 | WNL | LN | Review amended complaint and related correspondence re: Bentley litigation. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | LN | Review correspondence re: continuance in Counter litigation. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | LN | Review correspondence re: issues in Counter litigation and settlement strategy. | 0.30 | 895.00 | $268.50 |
| 03/04/2019 | WNL | LN | Review correspondence re: stipulation for continuance; Review stipulation. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | LN | Review correspondence re: additional settlement action to be taken re: Counter litigation. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | LN | Review correspondence re: pending issues concerning the Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | LN | Telephonically attend status conference in Bentley litigation. | 0.80 | 895.00 | $716.00 |
| 03/04/2019 | TCF | LN | Correspondence with N. Lockwood regarding state court litigation hearing. | 0.10 | 695.00 | $69.50 |
| 03/05/2019 | WNL | LN | Review additional correspondence re: Counter litigation (South Coast Plaza location). | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | LN | Review correspondence re: Bentley litigation. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | LN | Telephone call with plaintiff's counsel to settle the ADA lawsuit against South Coast Plaza restaurant. | 0.10 | 895.00 | $89.50 |
| 03/05/2019 | WNL | LN | Review additional correspondence re: Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | LN | Review draft settlement agreement in the Counter litigation ( South Coast Plaza location). | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | LN | Review correspondence re: service issues concerning Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | LN | Review draft settlement agreement in Counter litigation. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | LN | Review correspondence re: settlement agreement for Bentley litigation . | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | LN | Review settlement agreement and draft correspondence re: settlement of litigation filed against South Coast Plaza location. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | WNL | LN | Review red-lined changes to proposed settlement agreement in the litigation against the South Coast Plaza location. | 0.20 | 895.00 | $179.00 |
| 03/19/2019 | WNL | LN | Review correspondence and relevant lease provisions re: obligation of Ruby's to pay the costs | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     23

Ruby's Diner Inc.

Invoice 122766

76135    - 00002

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of the Counter litigation. | | | |
| 03/19/2019 | WNL | LN | Review correspondence and relevant lease provision re: obligation to indemnify landlord with respect to the Counter litigation filed involving the South Coast Plaza location. | 0.30 | 895.00 | $268.50 |
| 03/20/2019 | WNL | LN | Review correspondence re: state court lawsuit alleging ADA violations at the South Coast Plaza location. | 0.10 | 895.00 | $89.50 |
| 03/22/2019 | WNL | LN | Review and analyze additional changes to draft Settlement Agreement in Counter lawsuit. | 0.30 | 895.00 | $268.50 |
| 03/23/2019 | WNL | LN | Review and approve revised settlement agreement involving  litigation against South Coast Plaza. | 0.10 | 895.00 | $89.50 |
| 03/25/2019 | WNL | LN | Attend telephonically hearing in Bryant litigation. | 0.90 | 895.00 | $805.50 |
| 03/25/2019 | WNL | LN | Telephone call with tad Belshe re: settlement of litigation involving South Coast Plaza location. | 0.10 | 895.00 | $89.50 |
| 03/28/2019 | WNL | LN | Review and comment on revised settlement agreement in the Shonna Counter litigation. | 0.20 | 895.00 | $179.00 |
| 03/28/2019 | WNL | LN | Review revisions to settlement agreement in Counter litigation. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | LN | Review correspondence re: notice and cure provision in Counter Settlement Agreement. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | LN | Review status of various pending state court lawsuits. | 0.40 | 895.00 | $358.00 |
| 03/31/2019 | WNL | LN | Review correspondence re: notice and cure provision in settlement agreement in Counter v. South Coast Plaza litigation. | 0.10 | 895.00 | $89.50 |
| 04/03/2019 | WNL | LN | Review correspondence re: language of settlement agreement in the Counter litigation. | 0.10 | 895.00 | $89.50 |
| 04/03/2019 | WNL | LN | Review correspondence re: remaining issues in the Counter litigation. | 0.10 | 895.00 | $89.50 |
| 04/07/2019 | WNL | LN | Review correspondence re: Counter litigation. | 0.10 | 895.00 | $89.50 |
| 04/08/2019 | WNL | LN | Review correspondence re: comments on draft settlement agreement. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | LN | Review correspondence re: settlement of Counter litigation. | 0.10 | 895.00 | $89.50 |
| 04/21/2019 | WNL | LN | Review correspondence re: settlement issues in the Counter litigation. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | LN | Review revised settlement agreement in Counter litigation. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | LN | Review correspondence and revisions to settlement | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    24

Invoice 122766

April 30, 2019

_____

|            |     |    |                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | agreement in the Counter litigation.                                                 |       |        |            |
| 04/23/2019 | WNL | LN | Review final version of settlement agreement in Counter . South Coast Plaza and call plaintiffs counsel re: same. | 0.20  | 895.00 | $179.00    |
| 04/23/2019 | WNL | LN | Review correspondence re: settlement of Counter lawsuit.                             | 0.10  | 895.00 | $89.50     |
| 04/24/2019 | WNL | LN | Review and respond to additional correspondence re: settlement of Counter litigation. | 0.10  | 895.00 | $89.50     |
| 04/25/2019 | WNL | LN | Review final form of settlement agreement in Counter litigation.                     | 0.20  | 895.00 | $179.00    |
|            |     |    |                                                                                      | **9.40** |        | **$8,393.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                                   **$57,445.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:      25
Ruby's Diner Inc.                                                    Invoice 122766
76135    - 00002                                                     April 30, 2019

---

**Expenses**

| | | | |
|---|---|---|---|
| 09/14/2018 | RS | Research [E106]Clas Information Services, Inv. # 342375-0000, LAF | 24.00 |
| 03/01/2019 | CC | Conference Call [E105] CourtCall- T. Flanagan | 125.00 |
| 03/05/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.17 |
| 03/08/2019 | CC | Conference Call [E105] CourtCall- WNL | 124.00 |
| 04/05/2019 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 04/23/2019 | CC | Conference Call [E105]  AT&T Conference Call, WNL | 26.44 |
| 04/23/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/24/2019 | CC | Conference Call [E105]  AT&T Conference Call, WNL | 6.40 |
| 04/25/2019 | SO | Secretarial Overtime- J. O'Keefe | 63.42 |
| 04/27/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/27/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/30/2019 | PAC | Pacer - Court Research | 37.90 |

**Total Expenses for this Matter**                                   **$427.53**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    26

Invoice 122766

April 30, 2019

---

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    04/30/2019**

| | |
|---|---|
| **Total Fees** | **$57,445.00** |
| **Total Expenses** | **427.53** |
| **Total Due on Current Invoice** | **$57,872.53** |

**Outstanding Balance from prior invoices as of      04/30/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |

**Total Amount Due on Current and Prior Invoices:**          **$345,329.18**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

May 31, 2019
Invoice   122552
Client    76135
Matter   00002
         **WNL**

RE:   Post Petition (SoCal)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2019

| | |
|---|---|
| FEES | $21,870.00 |
| EXPENSES | $56.37 |
| **TOTAL CURRENT CHARGES** | **$21,926.37** |
| **BALANCE FORWARD** | **$323,402.81** |
| **TOTAL BALANCE DUE** | **$345,329.18** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Ruby's Diner Inc.                                                   Invoice 122552
76135    - 00002                                                   May 31, 2019

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 8.60 | $6,837.00 |
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 1.10 | $907.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 2.00 | $790.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 14.90 | $13,335.50 |
| | | | | 26.60 | $21,870.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Ruby's Diner Inc.                                                    Invoice 122552
76135   - 00002                                                      May 31, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.10 | $89.50 |
| BO | Business Operations | 3.10 | $2,724.50 |
| CA | Case Administration [B110] | 3.60 | $2,272.00 |
| CO | Claims Admin/Objections[B310] | 12.50 | $10,447.50 |
| EMP | Employment of Professionals | 0.10 | $89.50 |
| LN | Litigation (Non-Bankruptcy) | 1.80 | $1,611.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.40 | $4,636.00 |
| | | 26.60 | $21,870.00 |

Pachulski Stang Ziehl & Jones LLP                                       Page:      4
Ruby's Diner Inc.                                                       Invoice 122552
76135    - 00002                                                       May 31, 2019

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $50.17 |
| Reproduction/ Scan Copy | $6.20 |
| | $56.37 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00002

Page:      5
Invoice 122552
May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 05/13/2019 | WNL | AD | Review correspondence re: Laguna Hills issues. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.10** |  | **$89.50** |

### Business Operations

| 05/01/2019 | WNL | BO | Telephone call with Tavi Flanagan re: curing of defaults in Huntington Beach lease and  future action to be taken. | 0.30 | 895.00 | $268.50 |
| 05/01/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.30 | 895.00 | $268.50 |
| 05/01/2019 | WNL | BO | Analyze issues and alternatives re: debt due to unsecured creditors. | 0.20 | 895.00 | $179.00 |
| 05/02/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 05/03/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 05/03/2019 | WNL | BO | Review correspondence re: remaining Huntington Beach issues. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | BO | Review correspondence re: cash flow and related issues. | 0.20 | 895.00 | $179.00 |
| 05/10/2019 | WNL | BO | Review Monthly Operating Reports for April, 2019. | 0.20 | 895.00 | $179.00 |
| 05/10/2019 | WNL | BO | Review correspondence re: curing default in Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 05/10/2019 | WNL | BO | Review additional correspondence re: Huntington Beach lease issues. | 0.30 | 895.00 | $268.50 |
| 05/10/2019 | NPL | BO | Review emails from T. Flanagan regarding City of Huntington Beach lease. | 0.10 | 395.00 | $39.50 |
| 05/15/2019 | WNL | BO | Review correspondence re: cash flow and related issues. | 0.20 | 895.00 | $179.00 |
| 05/22/2019 | WNL | BO | Review correspondence re: Huntington Beach issues. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | BO | Review correspondence re: cash flow and timing issues. | 0.20 | 895.00 | $179.00 |
| 05/30/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **3.10** |  | **$2,724.50** |

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Ruby's Diner Inc.                                          Invoice 122552
76135   - 00002                                            May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Case Administration [B110]**

| 05/10/2019 | NPL | CA | Review and finalize operating reports for the SoCal Debtors for accounting period ending 4/21/2019. | 1.30 | 395.00 | $513.50 |
| 05/10/2019 | NPL | CA | Prepare disbursement summaries for the SoCal Debtors for the operating reports for the accounting period ending 4/21/2019. | 0.60 | 395.00 | $237.00 |
| 05/13/2019 | WNL | CA | Review April Monthly Operating Reports for the restaurant Debtors. | 0.30 | 895.00 | $268.50 |
| 05/25/2019 | WNL | CA | Review and revise April and May pre-bills. | 1.40 | 895.00 | $1,253.00 |
|  |  |  |  | 3.60 |  | **$2,272.00** |

**Claims Admin/Objections[B310]**

| 05/02/2019 | WNL | CO | Review correspondence re: interest rate on Opus secured debt. | 0.10 | 895.00 | $89.50 |
| 05/03/2019 | WNL | CO | Review correspondence re: treatment of PACA claims. | 0.10 | 895.00 | $89.50 |
| 05/03/2019 | WNL | CO | Review correspondence re: issues concerning the Long Beach location. | 0.20 | 895.00 | $179.00 |
| 05/05/2019 | WNL | CO | Review correspondence re: analysis of claims filed by US Foods and objections thereto. | 0.20 | 895.00 | $179.00 |
| 05/05/2019 | WNL | CO | Review proofs of claim filed by US Foods and related correspondence. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | CO | Review and respond to correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | CO | Review correspondence re: US Foods claims and payment options. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | CO | Review correspondence re: timing of negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | CO | Review correspondence re: objection to proofs of claim of US Foods. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | CO | Telephone call with Ralph Kosmides re: payment of US Foods claim. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | CO | Review proof of claim filed by Opus Bank in the SoCal case. | 0.10 | 895.00 | $89.50 |
| 05/13/2019 | WNL | CO | Review correspondence re: potential preference | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      7

Invoice 122552

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claim against US Foods. | | | |
| 05/14/2019 | WNL | CO | Review correspondence re: treatment of claims of US Foods. | 0.10 | 895.00 | $89.50 |
| 05/17/2019 | WNL | CO | Review correspondence and consider issues re: treatment of US Foods claims. | 0.20 | 895.00 | $179.00 |
| 05/17/2019 | WNL | CO | Review correspondence re: re: status of Pillsbury claim if restaurant creditors are paid less than 100%. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | CO | Review and respond to correspondence re: treatment of US Foods claims. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | CO | Telephone call with Aaron Davis re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 05/20/2019 | WNL | CO | Review proofs of claim filed by Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | CO | Review correspondence re:Pillsbury attempts to take discovery re: Laguna Beach restaurant. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | CO | Review proofs of claim filed by Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | CO | Review correspondence re: treatment of US Foods claims. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | CO | Review correspondence re: proofs of claims in the Palm Springs Debtor. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | CO | Review proof of claim filed in the Palm Springs case. | 0.10 | 895.00 | $89.50 |
| 05/24/2019 | JPN | CO | Meet regarding status of claims chart; and Taormina related claims. | 0.30 | 795.00 | $238.50 |
| 05/24/2019 | JPN | CO | Review numerous issues with note claims; Telephone conference with N. Lockwood regarding same. | 0.40 | 795.00 | $318.00 |
| 05/24/2019 | WNL | CO | Review correspondence re: US Foods claim. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | JPN | CO | Review proof of claim #36, promissory notes, and operating agreement; Telephone conference with Nancy Lockwood regarding background facts; Review Taormina related Trust documents. | 2.30 | 795.00 | $1,828.50 |
| 05/28/2019 | WNL | CO | Telephone call with Tavi Flanagan re: arguments against Pillsbury claim against restaurants. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | CO | Review relevant documents and draft correspondence re: treatment of Pillsbury claim. | 0.40 | 895.00 | $358.00 |
| 05/28/2019 | WNL | CO | Review correspondence re: amount of Pillsbury | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135  - 00002

Page:      8

Invoice 122552

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claim. | | | |
| 05/28/2019 | WNL | CO | Review and respond to correspondence re: treatment of Glass Ratner claim. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | JPN | CO | Telephone conference with T. Belshe regarding large claims, priorities and documents; Draft correspondence regarding same. | 0.40 | 795.00 | $318.00 |
| 05/29/2019 | WNL | CO | Telephone call with Ralph Kosmides re: treatment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Draft correspondence re: treatment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review additional correspondence re: US Foods claim. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review language of Disclosure Statement re: treatment of secured claim of C&C. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | JPN | CO | Meet with William Lobel and review bankruptcy claims docket, Plan issues and claims for immediate attention. | 0.70 | 795.00 | $556.50 |
| 05/30/2019 | JPN | CO | Review filed claim of Ruby's Retail Brands (.2); Meet with N. Lockwood re: filed claim Of Ruby's Retail Brands (.30) | 0.50 | 795.00 | $397.50 |
| 05/30/2019 | JPN | CO | Draft objection to Taormina filed claim; Claim No. 36; Review 9th Circuit case law to support objection. | 2.80 | 795.00 | $2,226.00 |
| 05/30/2019 | WNL | CO | Telephone call with Aaron Davis re: participation by US Foods in the mediation. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | CO | Review and respond to correspondence re: negotiation of issues with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | CO | Telephone calls with Ralph Kosmides re: claims to be filed by Doug Salisbury. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | WNL | CO | Review correspondence re: potential treatment of US Foods claims. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | WNL | CO | Review correspondence re: potential treatment of Opus Bank claims. | 0.20 | 895.00 | $179.00 |
| | | | | 12.50 | | $10,447.50 |

## Employment of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/22/2019 | WNL | EMP | Review and respond to correspondence re: new | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      9
Invoice 122552
May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | pleadings from the committee re: employment of Glass Ratner. | | | |
| | | | | **0.10** | | **$89.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | WNL | LN | Review correspondence re: Counter lawsuit and settlement agreement  and related issues. | 0.20 | 895.00 | $179.00 |
| 05/02/2019 | WNL | LN | Review correspondence re: settlement in Counter litigation. | 0.20 | 895.00 | $179.00 |
| 05/03/2019 | WNL | LN | Review correspondence re: finalization of settlement in Counter litigation. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | LN | Review correspondence re: finalization of settlement in Counter litigation. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | LN | Review additional correspondence re: finalization of settlement in the Counter litigation. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | LN | Review correspondence re: final resolution of Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | LN | Review correspondence and pleadings re: settlement of Counter litigation. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | LN | Review draft Stipulation to Extend Date to Reopen Action. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | LN | Review correspondence re: finalization of settlement of Counter litigation (South Coast Plaza location). | 0.10 | 895.00 | $89.50 |
| 05/13/2019 | WNL | LN | Review complaint in lawsuit filed by Janie Hughes against Ruby's Palm Springs. | 0.10 | 895.00 | $89.50 |
| 05/13/2019 | WNL | LN | Review correspondence re: finalization of settlement in the Counter litigation. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | LN | Review correspondence re: dismissal of Counter litigation against South Coast Plaza restaurant. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | LN | Review complaint in Hughes lawsuit involving Palm Springs location and review and draft response re: same. | 0.30 | 895.00 | $268.50 |
| | | | | **1.80** | | **$1,611.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | WNL | PD | Review correspondence re: DIP Loan and related issues. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     10
Ruby's Diner Inc.                                                    Invoice 122552
76135    - 00002                                                     May 31, 2019

_____

|            |      |    |                                                                                      | Hours | Rate   | Amount     |
|------------|------|----|----------------------------------------------------------------------------------|-------|--------|------------|
| 05/03/2019 | WNL  | PD | Review correspondence re: treatment of US Foods claims in plan.                  | 0.20  | 895.00 | $179.00    |
| 05/06/2019 | WNL  | PD | Review and analyze revised financial projections for SoCal and restaurant Debtors. | 0.40  | 895.00 | $358.00    |
| 05/06/2019 | WNL  | PD | Additional telephone call with Ralph Kosmides re: revised financial projections and related issues. | 0.20  | 895.00 | $179.00    |
| 05/13/2019 | WNL  | PD | Telephone conference with T. Belshe regarding US Foods issues.                   | 0.20  | 895.00 | $179.00    |
| 05/13/2019 | WNL  | PD | Conference call with A. Davis and T. Belshe regarding treatment of US Foods claims. | 0.30  | 895.00 | $268.50    |
| 05/18/2019 | WNL  | PD | Review correspondence re: treatment of Pillsbury claim in the Plan.              | 0.10  | 895.00 | $89.50     |
| 05/23/2019 | WNL  | PD | Telephone call with Tavi Flanagan re: objection to Disclosure Statement filed by Opus Bank. | 0.10  | 895.00 | $89.50     |
| 05/23/2019 | WNL  | PD | Review correspondence re: Opus Bank objection to confirmation.                   | 0.20  | 895.00 | $179.00    |
| 05/23/2019 | WNL  | PD | Review and analyze latest versions of financial projections for restaurant debtors. | 0.40  | 895.00 | $358.00    |
| 05/24/2019 | WNL  | PD | Analyze possible treatments of restuarant creditors and US Foods issues.         | 0.40  | 895.00 | $358.00    |
| 05/28/2019 | JPN  | PD | Review California law on Alter Ego Elements; Review California law regarding single entrepreneur doctrine. | 1.20  | 795.00 | $954.00    |
| 05/30/2019 | MSP  | PD | Telephone call with William Lobel regarding status of Plan, mediation, etc. (.10); review current draft of plan regarding outstanding issues (1.0). | 1.10  | 825.00 | $907.50    |
| 05/30/2019 | WNL  | PD | Review correspondence re: Quality Diners issues.                                 | 0.10  | 895.00 | $89.50     |
| 05/30/2019 | WNL  | PD | Review correspondence re: Quality Diners creditors.                              | 0.10  | 895.00 | $89.50     |
|            |      |    |                                                                                  | 5.40  |        | $4,636.00  |

**TOTAL SERVICES FOR THIS MATTER:**                                                          **$21,870.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     11
Ruby's Diner Inc.                                                    Invoice 122552
76135    - 00002                                                     May 31, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 05/24/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 05/28/2019 | LN | 76135.00002 Lexis Charges for 05-28-19 | 50.17 |
| | **Total Expenses for this Matter** | | **$56.37** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00002

Page:      12

Invoice 122552

May 31, 2019

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **05/31/2019**

| | |
|---|---|
| **Total Fees** | **$21,870.00** |
| **Total Expenses** | **56.37** |
| **Total Due on Current Invoice** | **$21,926.37** |

**Outstanding Balance from prior invoices as of**    **05/31/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122332 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |

**Total Amount Due on Current and Prior Invoices:**    **$345,329.18**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

|  |  |
|---|---|
| July 31, 2019 | |
| Invoice | 122934 |
| Client | 76135 |
| Matter | 00002 |
| | **WNL** |

RE:  Post Petition (SoCal)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2019

| | |
|---|---|
| FEES | $33,439.50 |
| EXPENSES | $5.10 |
| **TOTAL CURRENT CHARGES** | **$33,444.60** |
| **BALANCE FORWARD** | **$373,706.88** |
| **TOTAL BALANCE DUE** | **$407,151.48** |

Pachulski Stang Ziehl & Jones LLP                          Page:    2
Ruby's Diner Inc.                                          Invoice 122934
76135    - 00002                                           July 31, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 3.90 | $3,802.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 0.20 | $75.00 |
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 0.30 | $247.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 4.20 | $1,659.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 30.90 | $27,655.50 |
| | | | | 39.50 | $33,439.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    3

Invoice 122934

July 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 1.90 | $1,700.50 |
| CA | Case Administration [B110] | 1.20 | $474.00 |
| CO | Claims Admin/Objections[B310] | 28.70 | $24,082.50 |
| EB | Employee Benefit/Pension-B220 | 0.10 | $89.50 |
| EMP | Employment of Professionals | 0.70 | $626.50 |
| IC | Insurance Coverage | 3.80 | $3,705.00 |
| LN | Litigation (Non-Bankruptcy) | 0.60 | $537.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.50 | $2,224.50 |
| | | 39.50 | $33,439.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       4
Ruby's Diner Inc.                                                    Invoice 122934
76135    - 00002                                                     July 31, 2019

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $4.50 |
| Reproduction/ Scan Copy | $0.60 |
| | $5.10 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    5

Invoice 122934

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 07/03/2019 | WNL | BO | Review correspondence re: cash flow issues and effect of Plan changes on cash needs. | 0.20 | 895.00 | $179.00 |
| 07/03/2019 | WNL | BO | Review and analyze operational issues and effect of Plan on same. | 0.30 | 895.00 | $268.50 |
| 07/05/2019 | WNL | BO | Review correspondence re: treatment of US Foods claims and arrangement going forward. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | BO | Review Monthly Operating Reports for period ending 6/16/2019. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | BO | Review correspondence re: operational issues and cash flow needs. | 0.30 | 895.00 | $268.50 |
| 07/12/2019 | WNL | BO | Review correspondence re: operational issues and financial projections. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | BO | Review correspondence re: cash flow and related issues. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | BO | Review correspondence re: cash flow issues and seasonality. | 0.20 | 895.00 | $179.00 |
| 07/18/2019 | WNL | BO | Review correspondence re: effect on non-Debtors of negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **1.90** | | **$1,700.50** |
| **Case Administration [B110]** | | | | | | |
| 07/09/2019 | NPL | CA | Review and finalize monthly operating reports for accounting period ending 6/16/2019 for the SoCal Debtors. | 0.70 | 395.00 | $276.50 |
| 07/09/2019 | NPL | CA | Prepare disbursement summaries for the SoCal Debtors for the accounting period ending 6/16/2019. | 0.50 | 395.00 | $197.50 |
|  |  |  |  | **1.20** | | **$474.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 07/01/2019 | WNL | CO | Participate in conference call with Opus Bank re: financial issues. | 0.70 | 895.00 | $626.50 |
| 07/01/2019 | WNL | CO | Telephone call with Eric Fromme and Annette Jarvis re:legal issues impacting the positions of the Debtors and Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | WNL | CO | Draft correspondence re: liquidation value of the | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      6

Invoice 122934

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | restaurant entities. | | | |
| 07/01/2019 | WNL | CO | Review and respond to correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | WNL | CO | Review correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | WNL | CO | Telephone call with Aaron Davis and Sharon Weiss re: negotiations with US Foods. | 0.50 | 895.00 | $447.50 |
| 07/02/2019 | WNL | CO | Telephone call with Doug Cavanaugh re: terms of proposal to US Foods. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | WNL | CO | Draft correspondence re: facts and strategy in negotiating with US Foods and related correspondence . | 0.20 | 895.00 | $179.00 |
| 07/02/2019 | WNL | CO | Review correspondence re: financial information requested by US Foods. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | WNL | CO | Review correspondence re: negotiations with US Foods and Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | WNL | CO | Review and respond to correspondence re: conversations with US Foods and negotiating position. | 0.20 | 895.00 | $179.00 |
| 07/03/2019 | WNL | CO | Review correspondence re: facts needed for call with US Foods. | 0.20 | 895.00 | $179.00 |
| 07/03/2019 | WNL | CO | Review and respond to correspondence re: negotiations with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | WNL | CO | Review correspondence re: specifics of amounts owed to and by US Foods. | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | WNL | CO | Conference call with Aaron Davis and Sharon Weiss re: treatment of claim of US Foods. | 1.00 | 895.00 | $895.00 |
| 07/03/2019 | WNL | CO | Telephone call with Ralph Kosmides re: call with US Foods | 0.20 | 895.00 | $179.00 |
| 07/03/2019 | WNL | CO | Review results of research and analysis of issues re: US Foods claims and preference claim. | 0.20 | 895.00 | $179.00 |
| 07/05/2019 | WNL | CO | Review and respond to correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/05/2019 | WNL | CO | Telephone call with Eric Fromme and Annette Jarvis re: restructure of Opus Bank debt. | 0.20 | 895.00 | $179.00 |
| 07/05/2019 | WNL | CO | Review and respond to summary of offer made by Opus Bank. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      7

Invoice 122934

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2019 | WNL | CO | Review correspondence re: financial effect of Opus Bank's proposal on RFS and RDI cash flows. | 0.10 | 895.00 | $89.50 |
| 07/05/2019 | WNL | CO | Review correspondence re: Opus Bank negotiations. | 0.20 | 895.00 | $179.00 |
| 07/05/2019 | WNL | CO | Review correspondence and consider consequences of proposed changes to the treatment of certain creditors. | 0.30 | 895.00 | $268.50 |
| 07/05/2019 | WNL | CO | Review correspondence re: negotiations with Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/05/2019 | WNL | CO | Consider effect of proposed treatment of US Foods on Plan projections and cash flow. | 0.30 | 895.00 | $268.50 |
| 07/08/2019 | WNL | CO | Telephone call with Ralph Kosmides re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | CO | Telephone call with Doug Cavanaugh re: proposal to US Foods. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | CO | Conference call with Aaron Davis, Sharon Weiss and Eric Fromme re: negotiations with US Foods. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | WNL | CO | Telephone call with Mike Issa re: terms of proposal to buy out Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | CO | Review additional email re: amounts owed to Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | CO | Review additional comments re: proposal to Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | CO | Telephone calls with Jeff Nolan re: analysis of claims and analysis of preference claim against US Foods. | 0.40 | 895.00 | $358.00 |
| 07/08/2019 | WNL | CO | Review correspondence re: preference claim against US Foods. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | CO | Review correspondence re: facts relevant to preference claim against US Foods. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | CO | Review correspondence re: re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | WNL | CO | Review correspondence re: amounts owed to Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | WNL | CO | Review correspondence and analyze cash flow projections re: negotiations with US Foods. | 0.30 | 895.00 | $268.50 |
| 07/08/2019 | WNL | CO | Review correspondence re: negotiations with US Foods. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      8

Invoice 122934

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2019 | WNL | CO | Review correspondence re: claims analysis. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | WNL | CO | Review correspondence re: Pillsbury claim and related claims in different cases. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | WNL | CO | Review correspondence re: negotiations with US Foods and Opus Bank. | 0.30 | 895.00 | $268.50 |
| 07/08/2019 | NPL | CO | Telephone call with unsecured noteholder regarding status of claim. | 0.20 | 395.00 | $79.00 |
| 07/09/2019 | WNL | CO | Review correspondence re: financial issues concerning treatment of Opus Bank claims. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | CO | Telephone call with Eric Fromme re: lack of response from US Foods. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | CO | Review correspondence re: US Foods negotiations. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | CO | Review correspondence re: Opus Bank and Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 07/09/2019 | WNL | CO | Review correspondence re: Opus Bank issues. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | CO | Review additional correspondence re: withdrawal of Glass Ratner claims. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | NPL | CO | Draft email to M. Issa regarding amended proofs of claim for SoCal, Quality, Oceanside, Huntington Beach and Palm Springs. | 0.20 | 395.00 | $79.00 |
| 07/09/2019 | NPL | CO | Draft email to T. Flanagan regarding notice of withdrawal of proofs of claim regarding Laguna Hills and RFS. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CO | Revisions to notice of withdrawal of proof of claim for Laguna Hills and RFS. | 0.30 | 395.00 | $118.50 |
| 07/09/2019 | NPL | CO | Draft email to M. Issa regarding notice of withdrawal of claim no. 5 in Laguna Hills. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CO | Draft email to B. Anavim regarding GlassRatner amended proofs of claim. | 0.20 | 395.00 | $79.00 |
| 07/09/2019 | NPL | CO | Revise and finalize notice of withdrawal of GlassRatner proof of claim filed in Laguna Hills. | 0.20 | 395.00 | $79.00 |
| 07/10/2019 | WNL | CO | Telephone call with Ralph Kosmides and Mike Issa re: Opus Bank issues. | 0.40 | 895.00 | $358.00 |
| 07/10/2019 | WNL | CO | Review correspondence re: treatment of interest on the Opus debt. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:     9
Invoice 122934
July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2019 | WNL | CO | Review correspondence re: potential purchase of Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | CO | Review correspondence re: negotiations with US Foods. | 0.20 | 895.00 | $179.00 |
| 07/11/2019 | WNL | CO | Telephone call with Annette Jarvis and Jessica McKinley re: position being taken by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | CO | Review and comment on the demand amounts stated by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | CO | Review correspondence re: amount of legal and consultant fees in Opus Bank's demand. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | CO | Review correspondence re: legal fees incurred by Opus bank. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | CO | Review additional correspondence re: Opus Bank's legal fees. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | CO | Review correspondence re: facts relevant to US Foods issues. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | CO | Review correspondence re: treatment of US Foods claims. | 0.20 | 895.00 | $179.00 |
| 07/11/2019 | WNL | CO | Review additional correspondence re: potential objections to claims. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | WNL | CO | Review and respond to correspondence re: amount of legal fees incurred by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/12/2019 | WNL | CO | Review correspondence re: defenses to preference claim against US Foods. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | WNL | CO | Review correspondence re: US Foods issues and potential preference claim against US Foods. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | WNL | CO | Analyze facts and consider strategy re: specific claims objections. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | WNL | CO | Review correspondence re: Opus Bank issues. | 0.30 | 895.00 | $268.50 |
| 07/15/2019 | WNL | CO | Draft correspondence re: defenses to preference claim against US Foods. | 0.10 | 895.00 | $89.50 |
| 07/15/2019 | WNL | CO | Telephone call with Jeff Nolan re: results of investigation of the facts of the preference claim against US Foods. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | CO | Review correspondence re: potential purchase of Opus Bank debt by Steve Craig. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    10

Invoice 122934

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2019 | WNL | CO | Review additional correspondence re: potential purchase of Opus Bank debt. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | CO | Review correspondence re: Opus Bank issues and alternative treatments of Opus debt. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | CO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | CO | Review correspondence re: negotiations with the unsecured creditors of the SoCal entities. | 0.30 | 895.00 | $268.50 |
| 07/16/2019 | WNL | CO | Review and respond to additional correspondence re: potential purchase of Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | WNL | CO | Review US Foods proofs of claim and analysis of same. | 0.30 | 895.00 | $268.50 |
| 07/16/2019 | WNL | CO | Review correspondence re: 503 (b) (9) portion of US Foods claim. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | WNL | CO | Review additional correspondence re: us Foods claim. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | WNL | CO | Review correspondence re: communication with Opus Bank representative. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | WNL | CO | Review additional correspondence re: analysis of US Foods claims. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | WNL | CO | Telephone call with Jeff Nolan re: further analysis of US Foods claims. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | CO | Review correspondence re: counter proposal to Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | CO | Review correspondence re: Opus Bank position  re: plan. | 0.20 | 895.00 | $179.00 |
| 07/17/2019 | WNL | CO | Telephone call with Ralph Kosmides re: US Foods claim and preference claim against US Foods. | 0.30 | 895.00 | $268.50 |
| 07/17/2019 | WNL | CO | Conference call re: US Foods claim and negotiating strategy. | 0.70 | 895.00 | $626.50 |
| 07/17/2019 | WNL | CO | Review correspondence re: effect of taking US Foods to 30 day credit. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | CO | Telephone call with Ralph Kosmides re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | CO | Review additional information concerning payments to US Foods. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    11

Invoice 122934

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2019 | WNL | CO | Review correspondence re: terms of proposal to US Foods. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | CO | Review and analyze correspondence re: negotiations with Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/17/2019 | WNL | CO | Confer with Jeff Nolan re: US Foods claims and preference claim against US Foods. | 0.40 | 895.00 | $358.00 |
| 07/17/2019 | WNL | CO | Review additional correspondence re: timing of payments to US Foods. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review summary of invoices and payments to US Foods. | 0.20 | 895.00 | $179.00 |
| 07/18/2019 | WNL | CO | Review and respond to correspondence re: US Foods demand to reduce credit from 45 days to 30 days. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review additional correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review correspondence re: cost of reducing credit terms with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Telephone call with Ralph Kosmides re:potential purchase of Opus debt by Steve Craig. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review additional correspondence re: facts and issues concerning negotiations with US Foods. | 0.20 | 895.00 | $179.00 |
| 07/18/2019 | WNL | CO | Review correspondence re: scope of US Foods demands re: reduction of credit terms. | 0.20 | 895.00 | $179.00 |
| 07/18/2019 | WNL | CO | Review and respond to correspondence re: US Foods credit issues. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review and respond to correspondence re: buy out of Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review correspondence re:effect on  various restaurants of negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review additional correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | CO | Review additional correspondence re: negotiations with US Foods. | 0.30 | 895.00 | $268.50 |
| 07/18/2019 | WNL | CO | Review additional correspondence re: US Foods negotiations. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    12

Invoice 122934

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2019 | WNL | CO | Review correspondence re: restructuring the terms of Opus Bank loans. | 0.30 | 895.00 | $268.50 |
| 07/19/2019 | WNL | CO | Telephone call with Doug Cavanaugh re: potential purchase of Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 07/19/2019 | WNL | CO | Review correspondence re: treatment of claims of US Foods. | 0.10 | 895.00 | $89.50 |
| 07/19/2019 | WNL | CO | Review correspondence re: scope of credit reduction by US Foods. | 0.10 | 895.00 | $89.50 |
| 07/19/2019 | WNL | CO | Review correspondence re: settlement proposals with US Foods. | 0.20 | 895.00 | $179.00 |
| 07/19/2019 | WNL | CO | Review and analyze re: defenses to preference claim against US Foods. | 0.30 | 895.00 | $268.50 |
| 07/22/2019 | WNL | CO | Conference call with A. Davis, . Bayles, S. Weiss, R. Kosmides and E. Fromme re: new proposal to US Foods. | 0.40 | 895.00 | $358.00 |
| 07/22/2019 | WNL | CO | Review various correspondence re: negotiations with US Foods. | 0.30 | 895.00 | $268.50 |
| 07/22/2019 | WNL | CO | Telephone call with Steve Craig re: potential purchase of Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 07/22/2019 | WNL | CO | Telephone calls with A. Friedman re: draft of offer from Steve Craig to Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | WNL | CO | Review correspondence re: offer to buy Opus Bank debt at a discount. | 0.10 | 895.00 | $89.50 |
| 07/22/2019 | WNL | CO | Review correspondence re: principal balance of Opus Bank loans. | 0.10 | 895.00 | $89.50 |
| 07/23/2019 | WNL | CO | Review correspondence re: amounts of principal owed to Opus Bank and draft letter for Steve Craig's signature. | 0.60 | 895.00 | $537.00 |
| 07/23/2019 | WNL | CO | telephone calls with Alan Friedman re: offer to Opus Bank. | 0.30 | 895.00 | $268.50 |
| 07/23/2019 | WNL | CO | Draft and respond to correspondence re: negotiations with US Foods. | 0.20 | 895.00 | $179.00 |
| 07/23/2019 | WNL | CO | Review correspondence re: negotiations with Opus Bank. | 0.30 | 895.00 | $268.50 |
| 07/23/2019 | WNL | CO | Confer with N. Lockwood re: amounts due to Opus Bank. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Ruby's Diner Inc.                                                    Invoice 122934
76135    - 00002                                                     July 31, 2019

|            |     |    |                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|----------|
| 07/23/2019 | NPL | CO | Review and reply to email from W. Lobel regarding Opus principal balances.       | 0.10  | 395.00 | $39.50   |
| 07/23/2019 | NPL | CO | Prepare Opus loan principal balance spreadsheet.                                 | 0.90  | 395.00 | $355.50  |
| 07/23/2019 | NPL | CO | Revisions to Opus principal balance worksheet.                                   | 0.30  | 395.00 | $118.50  |
| 07/23/2019 | NPL | CO | Revise Opus loan principal balance worksheet.                                    | 0.30  | 395.00 | $118.50  |
| 07/23/2019 | NPL | CO | Office conference with W. Lobel regarding Opus bank principal loan amounts.       | 0.10  | 395.00 | $39.50   |
| 07/25/2019 | MAM | CO | Telephone call with Jeffrey P. Nolan regarding claims estimate chart.            | 0.20  | 375.00 | $75.00   |
| 07/26/2019 | WNL | CO | Review correspondence re: terms of $200,000 additional credit.                   | 0.10  | 895.00 | $89.50   |
| 07/26/2019 | WNL | CO | Review correspondence re: terms of restructured debt with Opus Bank.             | 0.10  | 895.00 | $89.50   |
| 07/26/2019 | WNL | CO | Review correspondence re: US Foods issues and terms of settlement.               | 0.20  | 895.00 | $179.00  |
| 07/26/2019 | WNL | CO | review correspondence and analyze issues re: revision of terms of settlement with Opus Bank. | 0.30 | 895.00 | $268.50 |
| 07/29/2019 | WNL | CO | Review and respond to correspondence re: treatment of claims of specific creditors. | 0.30 | 895.00 | $268.50 |
| 07/29/2019 | WNL | CO | Review correspondence re: treatment of Pillsbury claims and related issues.      | 0.20  | 895.00 | $179.00  |
| 07/29/2019 | WNL | CO | Review correspondence re: US Foods issues and alternatives.                      | 0.20  | 895.00 | $179.00  |
| 07/30/2019 | WNL | CO | Review correspondence re: revised terms of agreement with Opus Bank.             | 0.10  | 895.00 | $89.50   |
| 07/30/2019 | WNL | CO | Review and respond to correspondence re: default interest rate on Opus Bank debt. | 0.10 | 895.00 | $89.50   |
| 07/30/2019 | WNL | CO | Review correspondence re: terms of settlement with Opus Bank.                    | 0.10  | 895.00 | $89.50   |
| 07/30/2019 | WNL | CO | Review correspondence and consider alternative treatments re: US Foods claims and related issues. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | CO | Review correspondence re: Opus Bank issues and movement of funds among Debtors.  | 0.20  | 895.00 | $179.00  |
| 07/31/2019 | WNL | CO | Review correspondence re: US Foods claims and issues.                            | 0.20  | 895.00 | $179.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    14

Invoice 122934

July 31, 2019

|  |  |  |  | 28.70 |  | $24,082.50 |
|---|---|---|---|---|---|---|

### Employee Benefit/Pension-B220

| 07/11/2019 | WNL | EB | Review correspondence re: potential assumption of Aetna contract re: employee benefits. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.10 |  | $89.50 |

### Employment of Professionals

| 07/22/2019 | WNL | EMP | Review and revise June pre-bill. | 0.70 | 895.00 | $626.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.70 |  | $626.50 |

### Insurance Coverage

| 07/26/2019 | IAWN | IC | Telephone conference with William Lobel re directors & officers issue with Plan. | 0.10 | 975.00 | $97.50 |
|---|---|---|---|---|---|---|
| 07/29/2019 | IAWN | IC | Exchange emails and telephone calls with William Lobel re Plan/directors & officers issue | 0.10 | 975.00 | $97.50 |
| 07/31/2019 | IAWN | IC | Conference call with potential litigation trust counsel re Plan | 0.80 | 975.00 | $780.00 |
| 07/31/2019 | IAWN | IC | Research directors & officers/Plan issue re covenant not to execute | 2.80 | 975.00 | $2,730.00 |
|  |  |  |  | 3.80 |  | $3,705.00 |

### Litigation (Non-Bankruptcy)

| 07/11/2019 | WNL | LN | Review correspondence re: pending state court litigation. | 0.20 | 895.00 | $179.00 |
|---|---|---|---|---|---|---|
| 07/12/2019 | WNL | LN | Review correspondence re: pending state court litigation. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | LN | Review correspondence re: pending state court litigation. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | 0.60 |  | $537.00 |

### Plan & Disclosure Stmt. [B320]

| 07/01/2019 | WNL | PD | Telephone call with Ralph Kosmides re: liquidation value of restaurant entities. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
| 07/05/2019 | WNL | PD | Analyze positions of Opus Bank and US Foods and formulate strategy for reaching acceptable agreement with both creditors. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:     15

Invoice 122934

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2019 | WNL | PD | Review correspondence re: request for extension of deadline to object to Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | PD | Review and forward request from US Foods re: extension of time to file objections to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | PD | Review correspondence re: treatment of restaurant creditors. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: Plan isues and treatment of specific claims. | 0.40 | 895.00 | $358.00 |
| 07/11/2019 | WNL | PD | Telephone call with Ralph Kosmides re: negotiations with Opus Bank and related issues. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | WNL | PD | Telephone call with Ralph Kosmides re: purchase offer to Opus Bank. | 0.10 | 895.00 | $89.50 |
| 07/12/2019 | WNL | PD | Review correspondence re: potential purchase of Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 07/12/2019 | WNL | PD | Review correspondence re: projected seasonal accounts payable at the restaurant level. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | PD | Review latest cash flow projections. | 0.30 | 895.00 | $268.50 |
| 07/24/2019 | WNL | PD | Review summary of the terms that are acceptable to US Foods. | 0.10 | 895.00 | $89.50 |
| 07/26/2019 | MSP | PD | Email exchange with William N. Lobel, et al. regarding Plan mediation terms. | 0.10 | 825.00 | $82.50 |
| 07/29/2019 | MSP | PD | Email exchange with E. Fromme, et al. regarding Plan mediation terms. | 0.10 | 825.00 | $82.50 |
| 07/30/2019 | IAWN | PD | Exchange emails re conference call re Plan | 0.10 | 975.00 | $97.50 |
| 07/30/2019 | MSP | PD | Email exchange with Tavi C. Flanagan regarding committee support of Plan. | 0.10 | 825.00 | $82.50 |
|  |  |  |  | 2.50 |  | $2,224.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                                              **$33,439.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Ruby's Diner Inc.                                                    Invoice 122934
76135    - 00002                                                     July 31, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 07/01/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/31/2019 | PAC | Pacer - Court Research | 4.50 |

**Total Expenses for this Matter**                                  **$5.10**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     17

Invoice 122934

July 31, 2019

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **07/31/2019**

| | |
|---|---|
| **Total Fees** | **$33,439.50** |
| **Total Expenses** | **5.10** |
| **Total Due on Current Invoice** | **$33,444.60** |

   **Outstanding Balance from prior invoices as of**      **07/31/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |

   **Total Amount Due on Current and Prior Invoices:**          **$407,151.48**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

June 30, 2019

| | |
|---|---|
| Invoice | 122933 |
| Client | 76135 |
| Matter | 00002 |
| | **WNL** |

RE:   Post Petition (SoCal)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2019

| | |
|---|---|
| FEES | $27,935.00 |
| EXPENSES | $442.70 |
| **TOTAL CURRENT CHARGES** | **$28,377.70** |
| **BALANCE FORWARD** | **$345,329.18** |
| **TOTAL BALANCE DUE** | **$373,706.88** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    2

Invoice 122933

June 30, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 0.10 | $97.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 14.90 | $11,845.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 5.20 | $2,054.00 |
| SJK | Kahn, Steven J. | Counsel | 975.00 | 0.20 | $195.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 0.20 | $139.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 15.20 | $13,604.00 |
| | | | | 35.80 | $27,935.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Ruby's Diner Inc.                                          Invoice 122933
76135    - 00002                                           June 30, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 2.10 | $1,879.50 |
| CA | Case Administration [B110] | 1.90 | $750.50 |
| CO | Claims Admin/Objections[B310] | 28.10 | $22,185.50 |
| IC | Insurance Coverage | 0.10 | $97.50 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $218.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.30 | $2,803.50 |
|   |   | 35.80 | $27,935.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      4

Invoice 122933

June 30, 2019

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $442.70 |
| | $442.70 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:     5

Invoice 122933

June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 06/03/2019 | WNL | BO | Review latest cash flow projections and consider timing issues. | 0.30 | 895.00 | $268.50 |
| 06/05/2019 | WNL | BO | Review correspondence re: landlord issues and Effective Date payments. | 0.20 | 895.00 | $179.00 |
| 06/05/2019 | WNL | BO | Review Monthly Operating Report Number 9 for the SoCal Debtors. | 0.20 | 895.00 | $179.00 |
| 06/07/2019 | WNL | BO | Review correspondence re: cash flow and operational issues. | 0.20 | 895.00 | $179.00 |
| 06/07/2019 | WNL | BO | Review revised financial projections and timing issues. | 0.40 | 895.00 | $358.00 |
| 06/11/2019 | WNL | BO | Review correspondence re: cash flow projections and related timing issues. | 0.20 | 895.00 | $179.00 |
| 06/13/2019 | WNL | BO | Review correspondence re: cash flow issues and financial pprojections. | 0.30 | 895.00 | $268.50 |
| 06/25/2019 | WNL | BO | Review correspondence re: Oceanside issues. | 0.20 | 895.00 | $179.00 |
| 06/30/2019 | WNL | BO | Review correspondence re: default language in the Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| | | | | **2.10** | | **$1,879.50** |
| **Case Administration [B110]** | | | | | | |
| 06/05/2019 | NPL | CA | Review and reply to email from D. Hoang regarding operating reports for accounting period ending 5/19/2019 for SoCal and Quality. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | NPL | CA | Review and reply to email from D. Hoang regarding operating reports for accounting period ending 5/19/2019 for the restaurants. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | NPL | CA | Prepare disbursement summaries for the restaurants regarding operating report for accounting period ending 5/19/19. | 0.40 | 395.00 | $158.00 |
| 06/05/2019 | NPL | CA | Prepare disbursement summaries for Ruby's SoCal and Ruby's Quality. regarding operating reports for accounting period ending 5/19/19. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | CA | Attention to reviewing and finalizing operating reports for the accounting period ending 5/19/2019 for the restaurants. | 0.60 | 395.00 | $237.00 |
| 06/05/2019 | NPL | CA | Attention to reviewing and finalizing operating reports for the accounting period ending 5/19/2019 for Ruby's SoCal and Ruby's Quality Diners. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00002

Page:      6
Invoice 122933
June 30, 2019

|  |  |  |  | 1.90 |  | $750.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2019 | JPN | CO | Exchange correspondence with Litigation Team, Tad Belshe regarding LB claim and Ruby's Ventures issues. | 0.50 | 795.00 | $397.50 |
| 06/03/2019 | WNL | CO | Telephone call with Matt Walker re: judgment debtor exam and Laguna Beach issues. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Telephone call with Doug Cavanaugh re: discovery requested by Pillsbury. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review and respond to correspondence re: Pillsbury claim and sale of Laguna Beach restaurant. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | CO | Telephone call with Aaron Davis re: treatment of US Foods and mediation issues. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | NPL | CO | Review and reply to email from W. Lobel regarding Star West proof of claim. | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | NPL | CO | Review email from T. Belshe regarding Star West proof of claim. | 0.10 | 395.00 | $39.50 |
| 06/04/2019 | WNL | CO | Telephone call with Jessica McKinley re: negotiations with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | CO | Analyze cash flow projections and pending negotiations with US Foods and Opus Bank. | 0.20 | 895.00 | $179.00 |
| 06/05/2019 | WNL | CO | Review correspondence and consider alternative proposals for Opus Bank debt. | 0.30 | 895.00 | $268.50 |
| 06/05/2019 | NPL | CO | Review and reply to multiple emails from J. Nolan regarding Pillsbury proof of claim. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | CO | Review email from T. Flanagan regarding Pillsbury claim. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Pillsbury proof of claim | 0.10 | 395.00 | $39.50 |
| 06/06/2019 | WNL | CO | Review correspondence re: negotiations with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | CO | Review additional correspondence re: treatment of US Foods claims. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | CO | Review and respond to correspondence re: treatment of US Foods claims. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | CO | Review and respond to correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | CO | Review summary of information concerning amounts owed to US Foods and basis for preference claim. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Ruby's Diner Inc.                                           Invoice 122933
76135    - 00002                                            June 30, 2019

_____

|            |      |     |                                                                      | Hours | Rate   | Amount   |
|------------|------|-----|----------------------------------------------------------------------|-------|--------|----------|
| 06/06/2019 | WNL  | CO  | Review correspondence re: US Foods claim.                            | 0.10  | 895.00 | $89.50   |
| 06/06/2019 | WNL  | CO  | Review correspondence re: US Foods claim and potential proposals re: treatment of the same. | 0.20  | 895.00 | $179.00  |
| 06/07/2019 | WNL  | CO  | Review additional correspondence re: US Foods claim and negotiation with US Foods. | 0.20  | 895.00 | $179.00  |
| 06/07/2019 | WNL  | CO  | Review correspondence re: negotiations with US Foods. | 0.20  | 895.00 | $179.00  |
| 06/07/2019 | WNL  | CO  | Review additional correspondence re: US Foods issues. | 0.20  | 895.00 | $179.00  |
| 06/07/2019 | WNL  | CO  | Review correspondence re: US Foods negotiations and cash flow effects of various settlements with US Foods. | 0.20  | 895.00 | $179.00  |
| 06/07/2019 | WNL  | CO  | Review correspondence re: amounts owed to Opus Bank and related issues. | 0.20  | 895.00 | $179.00  |
| 06/07/2019 | WNL  | CO  | Review correspondence re: position being taken by Opus Bank and related issues. | 0.20  | 895.00 | $179.00  |
| 06/10/2019 | WNL  | CO  | Review and respond to correspondence re: purchase agreement for Laguna Beach restaurant. | 0.10  | 895.00 | $89.50   |
| 06/10/2019 | WNL  | CO  | Draft email concerning US Foods issues.              | 0.10  | 895.00 | $89.50   |
| 06/10/2019 | WNL  | CO  | Draft correspondence re: status of payment of Family Produce PACA claim. | 0.10  | 895.00 | $89.50   |
| 06/10/2019 | WNL  | CO  | Review correspondence re: calculation of interest on unsecured claims. | 0.10  | 895.00 | $89.50   |
| 06/10/2019 | WNL  | CO  | Review correspondence re: negotiations with US Foods and potential restructuring of existing claims and credit going forward. | 0.30  | 895.00 | $268.50  |
| 06/10/2019 | WNL  | CO  | Review correspondence re: negotiatoions with Opus Bank and US Foods. | 0.20  | 895.00 | $179.00  |
| 06/10/2019 | TCF  | CO  | Review and analysis of US Foods claims and issues.   | 0.20  | 695.00 | $139.00  |
| 06/10/2019 | NPL  | CO  | Review and reply to email from T. Flanagan regarding US Foods proof of claim. | 0.10  | 395.00 | $39.50   |
| 06/11/2019 | WNL  | CO  | Review summary of review of US Foods Master Agreement and consider the consequences of the language. | 0.20  | 895.00 | $179.00  |
| 06/11/2019 | NPL  | CO  | Review and reply to email from T. Flanagan regarding US Foods proof of claim and documentation. | 0.10  | 395.00 | $39.50   |
| 06/11/2019 | NPL  | CO  | Review email from T. Flanagan regarding analysis of US Foods proof of claim. | 0.20  | 395.00 | $79.00   |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Ruby's Diner Inc.                                                    Invoice 122933
76135    - 00002                                                     June 30, 2019

---

|            |     |    |                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|--------|----------|
| 06/11/2019 | NPL | CO | Review SoCal's Schedules regarding Opus claim.                                           | 0.10  | 395.00 | $39.50   |
| 06/12/2019 | WNL | CO | Review and respond to correspondence re: negotiations with US Foods.                     | 0.20  | 895.00 | $179.00  |
| 06/12/2019 | WNL | CO | Review and respond to correspondence re: treatment of US Foods claim.                    | 0.20  | 895.00 | $179.00  |
| 06/12/2019 | WNL | CO | Review correspondence re: unsecured creditors of Quality Diners.                         | 0.10  | 895.00 | $89.50   |
| 06/12/2019 | WNL | CO | Review correspondence re: unsecured debt at Quality Diners.                              | 0.10  | 895.00 | $89.50   |
| 06/12/2019 | WNL | CO | Review correspondence re: unsecured claims at SoCal Diners.                              | 0.10  | 895.00 | $89.50   |
| 06/12/2019 | WNL | CO | Review correspondence re: US Foods and mediation issues.                                 | 0.20  | 895.00 | $179.00  |
| 06/12/2019 | WNL | CO | Review correspondence re: potential resolution of issues with US Foods.                  | 0.10  | 895.00 | $89.50   |
| 06/12/2019 | NPL | CO | Review emails from W. Tan and E. Fromme regarding unsecured creditors for SoCal and Quality. | 0.10  | 395.00 | $39.50   |
| 06/12/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding unsecured creditors for Quality Diners | 0.20  | 395.00 | $79.00   |
| 06/12/2019 | NPL | CO | Draft notice of withdrawal of proof of claim filed by GlassRatner in Laguna Hills.       | 0.60  | 395.00 | $237.00  |
| 06/12/2019 | NPL | CO | Draft email to T. Flanagan regarding notice of withdrawal of proof of claim filed by GlassRatner. | 0.10  | 395.00 | $39.50   |
| 06/12/2019 | NPL | CO | Revise and update unsecured claims for SoCal.                                            | 0.40  | 395.00 | $158.00  |
| 06/12/2019 | NPL | CO | Review, update unsecured creditors for Quality.                                          | 0.30  | 395.00 | $118.50  |
| 06/13/2019 | WNL | CO | Review and respond to correspondence re: unsecured debt at SoCal and Quality Diners.     | 0.10  | 895.00 | $89.50   |
| 06/13/2019 | WNL | CO | Review and respond to  correspondence re: revised projections.                           | 0.10  | 895.00 | $89.50   |
| 06/13/2019 | WNL | CO | Conference call with representatives of Opus Bank re: treatment of Opus Bank claims.     | 0.50  | 895.00 | $447.50  |
| 06/13/2019 | WNL | CO | Draft correspondence re: new proposal to Opus Bank.                                      | 0.10  | 895.00 | $89.50   |
| 06/13/2019 | WNL | CO | Review correspondence re: potential purchase of Opus Bank notes.                         | 0.10  | 895.00 | $89.50   |
| 06/13/2019 | WNL | CO | Telephone call with Mike Issa re: financial projections and potential proposal to Opus bank. | 0.30  | 895.00 | $268.50  |
| 06/13/2019 | WNL | CO | Review correspondence re: issues concerning new proposal to Opus Bank.                   | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    9

Invoice 122933

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2019 | WNL | CO | Review correspondence re: Pillsbury and US Foods issues. | 0.20 | 895.00 | $179.00 |
| 06/14/2019 | WNL | CO | Review correspondence re: potential revised terms of proposal to Opus Bank. | 0.20 | 895.00 | $179.00 |
| 06/20/2019 | WNL | CO | Review summary of various components of US Foods claims. | 0.10 | 895.00 | $89.50 |
| 06/21/2019 | WNL | CO | Review correspondence re: relevant amounts in US Foods matters. | 0.10 | 895.00 | $89.50 |
| 06/22/2019 | WNL | CO | Review and respond to correspondence re: facts and strategy in negotiating with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 06/24/2019 | JPN | CO | Review matrix of RDI claims with Litigation Team in preparation for conference call with client on June 25 . | 1.10 | 795.00 | $874.50 |
| 06/24/2019 | JPN | CO | Update claims matrix for recommendations. | 0.50 | 795.00 | $397.50 |
| 06/24/2019 | JPN | CO | Meet with William N. Lobel regarding changes to the plan and Committee involvement. | 0.90 | 795.00 | $715.50 |
| 06/24/2019 | JPN | CO | Review legal authority regarding 503(b)(9) claim and new value defense. | 0.40 | 795.00 | $318.00 |
| 06/24/2019 | WNL | CO | Review correspondence re: Opus Bank request for Oceanside Operating Agreement. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | JPN | CO | Telephone conference with Committee counsel and claims analysis and meet with William N. Lobel regarding same. | 0.20 | 795.00 | $159.00 |
| 06/25/2019 | WNL | CO | Telephone call with Eric Fromme re: negotiations with US Foods and Opus Bank. | 0.20 | 895.00 | $179.00 |
| 06/25/2019 | WNL | CO | Review correspondence re: US Foods demands and possible negotiating strategies. | 0.40 | 895.00 | $358.00 |
| 06/25/2019 | WNL | CO | Review correspondence re: management fee and Oceanside. | 0.10 | 895.00 | $89.50 |
| 06/26/2019 | JPN | CO | Meet with William N. Lobel regarding changes to Plan. | 0.20 | 795.00 | $159.00 |
| 06/26/2019 | JPN | CO | Preparation for call regarding claims and Plan update and revise N. Lockwood spreadsheets. | 0.60 | 795.00 | $477.00 |
| 06/26/2019 | JPN | CO | Conference call with Ralph Kosmides and review chart of claims, background, and facts. | 1.00 | 795.00 | $795.00 |
| 06/26/2019 | JPN | CO | Review the Ruby's Beach Ventures, LLC claim, Retail Brands, Walden and Investors claims. | 0.40 | 795.00 | $318.00 |
| 06/26/2019 | WNL | CO | Review and respond to correspondence re: US Foods facts and issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:      10
Ruby's Diner Inc.                                                  Invoice 122933
76135    - 00002                                                   June 30, 2019

_____

|            |     |    |                                                          | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------|-------|--------|------------|
| 06/27/2019 | JPN | CO | Meeting with Committee counsel regarding Ruby's Diner and discuss claims investigation. | 1.00  | 795.00 | $795.00    |
| 06/27/2019 | JPN | CO | Draft summary of status of Mission Viejo claim and going forward. | 0.20  | 795.00 | $159.00    |
| 06/27/2019 | JPN | CO | Review  and analyze various claims.                      | 2.40  | 795.00 | $1,908.00  |
| 06/27/2019 | JPN | CO | Review lease assignment documents on the Mission Viejo Proof of Claim. | 0.40  | 795.00 | $318.00    |
| 06/27/2019 | JPN | CO | Exchange correspondence with client regarding same. | 0.20  | 795.00 | $159.00    |
| 06/27/2019 | JPN | CO | Review 9th Circuit authority regarding contingency liability and assignment of lease. | 0.80  | 795.00 | $636.00    |
| 06/27/2019 | JPN | CO | Meet with William N. Lobel regarding Simon Property Group. | 1.40  | 795.00 | $1,113.00  |
| 06/27/2019 | JPN | CO | Review case law regarding estimation theory to attack Proof of Claim. | 0.40  | 795.00 | $318.00    |
| 06/27/2019 | JPN | CO | Review firm file regarding estimation argument. | 0.20  | 795.00 | $159.00    |
| 06/27/2019 | SJK | CO | Review and respond to claim objection question from J. Nolan. | 0.20  | 975.00 | $195.00    |
| 06/27/2019 | WNL | CO | Review correspondence re: US Foods claims and issues. | 0.20  | 895.00 | $179.00    |
| 06/28/2019 | JPN | CO | Revise objection to Taormina Proof of Claim. | 1.50  | 795.00 | $1,192.50  |
| 06/28/2019 | JPN | CO | Draft letter to J. Morris regarding unliquidated claim. | 0.20  | 795.00 | $159.00    |
| 06/28/2019 | JPN | CO | Respond to claimant regarding unliquidated claim. | 0.20  | 795.00 | $159.00    |
| 06/28/2019 | JPN | CO | Follow-up with T. Belshe regarding post-claim review and assignment issues with Mission Viejo lease. | 0.20  | 795.00 | $159.00    |
| 06/28/2019 | WNL | CO | Draft correspondence re; US Foods direct contact with Glass Ratner re: factual questions. | 0.10  | 895.00 | $89.50     |
| 06/28/2019 | WNL | CO | Review correspondence re: Opus Bank and US Foods negotiations. | 0.20  | 895.00 | $179.00    |
| 06/28/2019 | WNL | CO | Review and respond to correspondence re: dispute with Opus Bank. | 0.10  | 895.00 | $89.50     |
| 06/29/2019 | WNL | CO | Review correspondence re: Monday telephone call with Opus Bank re: financial issues. | 0.10  | 895.00 | $89.50     |
| 06/29/2019 | WNL | CO | Review additional correspondence re: negotiations with Opus Bank. | 0.20  | 895.00 | $179.00    |
| 06/29/2019 | WNL | CO | Review additional correspondence re: Opus Bank negotiations. | 0.20  | 895.00 | $179.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      11

Invoice 122933

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2019 | WNL | CO | Telephone call with Wen Tan re: changes needed to HOP liquidation analysis. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | CO | Review and respond to correspondence re: negotiations with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | CO | Review and comment on analysis of liquidation scenario for HOP restaurants. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | CO | Draft correspondence re: Monday call with Opus Bank. | 0.10 | 895.00 | $89.50 |
| | | | | **28.10** | | **$22,185.50** |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/27/2019 | IAWN | IC | Telephone call with W. Lobel re: D&O insurance issues. | 0.10 | 975.00 | $97.50 |
| | | | | **0.10** | | **$97.50** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2019 | NPL | LN | Review notice of continued case management conference regarding Opus Bank v. Ruby's SoCal state court action. | 0.10 | 395.00 | $39.50 |
| 06/24/2019 | WNL | LN | Telephone call with Greg Vorwerck re: litigation against Ruby's Laguna Beach. | 0.20 | 895.00 | $179.00 |
| | | | | **0.30** | | **$218.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2019 | WNL | PD | Review revised financial projections for restaurant entities and related correspondence. | 0.30 | 895.00 | $268.50 |
| 06/06/2019 | WNL | PD | Review latest financial projections for restaurants. | 0.30 | 895.00 | $268.50 |
| 06/12/2019 | NPL | PD | Draft email to T. Flanagan regarding unsecured claimants in SoCal. | 0.30 | 395.00 | $118.50 |
| 06/24/2019 | WNL | PD | Review correspondence re: Opus Bank issues. | 0.30 | 895.00 | $268.50 |
| 06/24/2019 | WNL | PD | Review correspondence re: financial projections and related issues. | 0.30 | 895.00 | $268.50 |
| 06/25/2019 | WNL | PD | Review additional correspondence re: financial projections and related issues. | 0.20 | 895.00 | $179.00 |
| 06/27/2019 | WNL | PD | Review correspondence re: cash flow and timing issues | 0.30 | 895.00 | $268.50 |
| 06/29/2019 | WNL | PD | Telephone call with Mike Issa re: correct liquidation analysis of restaurant entities. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      12

Invoice 122933

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2019 | WNL | PD | Review correspondence re: value of leases for restaurant entities. | 0.10 | 895.00 | $89.50 |
| 06/29/2019 | WNL | PD | Draft correspondence re: posible restructure of use of Steve Craig RFS note. | 0.20 | 895.00 | $179.00 |
| 06/29/2019 | WNL | PD | Review additional correspondence re: liquidation value of restaurant entities. | 0.10 | 895.00 | $89.50 |
| 06/29/2019 | WNL | PD | Review correspondence re: lease issues. | 0.10 | 895.00 | $89.50 |
| 06/29/2019 | WNL | PD | Review and analyze calculations and correspondence re: HOP valuations and cash flow projections. | 0.20 | 895.00 | $179.00 |
| 06/30/2019 | WNL | PD | Telephone conference with Ted Stolman re: alternate plan structures and Opus Bank negotiations. | 0.30 | 895.00 | $268.50 |
| 06/30/2019 | WNL | PD | Review correspondence re: valuation of restaurant entities. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | PD | Review correspondence re: allocation of operating expenses. | 0.10 | 895.00 | $89.50 |
| | | | | 3.30 | | $2,803.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$27,935.00**

Pachulski Stang Ziehl & Jones LLP                                              Page:      13
Ruby's Diner Inc.                                                             Invoice 122933
76135    - 00002                                                              June 30, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 06/05/2019 | LN | 76135.00002 Lexis Charges for 06-05-19 | 105.03 |
| 06/06/2019 | LN | 76135.00002 Lexis Charges for 06-06-19 | 250.38 |
| 06/17/2019 | LN | 76135.00002 Lexis Charges for 06-17-19 | 87.29 |
| **Total Expenses for this Matter** | | | **$442.70** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    14

Invoice 122933

June 30, 2019

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **06/30/2019**

**Total Fees**                                                                    **$27,935.00**

**Total Expenses**                                                                **442.70**

**Total Due on Current Invoice**                                                  **$28,377.70**

**Outstanding Balance from prior invoices as of**    **06/30/2019**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |

**Total Amount Due on Current and Prior Invoices:**                    **$373,706.88**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

|  | |
|---|---|
| August 31, 2019 | |
| Invoice | 123077 |
| Client | 76135 |
| Matter | 00002 |
| | **WNL** |

RE:  Post Petition (SoCal)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2019

| | |
|---|---:|
| FEES | $39,137.00 |
| EXPENSES | $104.46 |
| **TOTAL CURRENT CHARGES** | **$39,241.46** |
| **BALANCE FORWARD** | **$407,151.48** |
| **TOTAL BALANCE DUE** | **$446,392.94** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2

Ruby's Diner Inc.                                                    Invoice 123077

76135   - 00002                                                     August 31, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.10 | $39.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 11.50 | $11,212.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 9.30 | $3,673.50 |
| SJK | Kahn, Steven J. | Counsel | 975.00 | 1.70 | $1,657.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 25.20 | $22,554.00 |
| | | | | 47.80 | $39,137.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:    3
Invoice 123077
August 31, 2019

---

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.70 | $1,657.50 |
| BO | Business Operations | 0.90 | $805.50 |
| CA | Case Administration [B110] | 5.00 | $2,325.00 |
| CO | Claims Admin/Objections[B310] | 23.20 | $18,264.00 |
| FNC | Financing/Cash Collateral | 2.90 | $2,595.50 |
| IC | Insurance Coverage | 10.30 | $10,042.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.80 | $3,447.00 |
| | | 47.80 | $39,137.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      4

Invoice 123077

August 31, 2019

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $67.46 |
| Pacer - Court Research | $37.00 |
| | $104.46 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        5

Ruby's Diner Inc.                                                    Invoice 123077

76135    - 00002                                                    August 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 08/01/2019 | SJK | AA | Telephone conference with Jeffrey P. Nolan regarding Statute of Liminations issues on property transfer. | 0.10 | 975.00 | $97.50 |
| 08/02/2019 | SJK | AA | Telephone conference with Jeffrey P. Nolan regarding Statute of Liminations issues regarding license transfer/claim objection. | 0.30 | 975.00 | $292.50 |
| 08/02/2019 | SJK | AA | Telephone conference with Gail S. Greenwood regarding complaint preparation; client data and additional needed information. | 0.40 | 975.00 | $390.00 |
| 08/09/2019 | SJK | AA | Assemble IRS Statute of Liminations/fraudulent transfer cases and forward to Jeffrey P. Nolan. | 0.30 | 975.00 | $292.50 |
| 08/16/2019 | SJK | AA | Telephone conference with Jeffrey P. Nolan regarding possible claims - issue analysis. | 0.60 | 975.00 | $585.00 |
|  |  |  |  | **1.70** |  | **$1,657.50** |

### Business Operations

| 08/08/2019 | WNL | BO | Review and analyze revised cash flow budgets for the restaurant entities. | 0.30 | 895.00 | $268.50 |
| 08/09/2019 | WNL | BO | Review correspondence re: status and issues concerning lease of Huntington Beach location. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | BO | Review correspondence re: cash needs in early years after the Effective Date. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | BO | Review correspondence re: renewal of D&O insurance policy | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **0.90** |  | **$805.50** |

### Case Administration [B110]

| 08/02/2019 | WNL | CA | Review correspondence re: reconciliation of fees owed to the US Trustee. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding status of US Trustee quarterly fees for the SoCal Debtors. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | WNL | CA | Review and analyze Monthly operating Reports for restaurant entities. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | CA | Review July Monthly Operating Report for July for SoCal. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     6

Invoice 123077

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | WNL | CA | Review Monthly Operating Report for July for Huntington Beach. | 0.10 | 895.00 | $89.50 |
| 08/06/2019 | WNL | CA | Review various July Monthly Operating reports for various SoCal Debtors. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | NPL | CA | Review and prepare monthly operating report for the accounting period ending 7/14/2019 for Quality Diners. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | CA | Review and prepare Monthly Operating Report for the accounting period ending 7/14/2019 for SoCal Diners. | 0.30 | 395.00 | $118.50 |
| 08/06/2019 | NPL | CA | Review and prepare Monthly Operating Report for the accounting period ending 7/14/2019 for Huntington Beach. | 0.40 | 395.00 | $158.00 |
| 08/06/2019 | NPL | CA | Review and prepare Monthly Operating Report for the accounting period ending 7/14/2019 for Oceanside. | 0.30 | 395.00 | $118.50 |
| 08/06/2019 | NPL | CA | Review and prepare Monthly Operating Report for the accounting period ending 7/14/2019 for Palm Springs. | 0.30 | 395.00 | $118.50 |
| 08/06/2019 | NPL | CA | Prepare disbursement summary for SoCal Diners. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | CA | Prepare disbursement summary for Quality Diners. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | CA | Prepare disbursement summary for Huntington Beach. | 0.30 | 395.00 | $118.50 |
| 08/06/2019 | NPL | CA | Prepare disbursement summary for Laguna Hills. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | CA | Prepare disbursement summary for Palm Springs. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | CA | Prepare disbursement summary for Oceanside. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | CA | Submission of operating reports and disbursement summaries for the accounting period ending 7/14/2019 to the US Trustee. | 0.20 | 395.00 | $79.00 |
| 08/14/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding operating report questions regarding Laguna Hills. | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding calculation of UST fees for Laguna Hills. | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | NPL | CA | Draft email to D. Hoang and T. Belshe regarding UST fee calculation for Laguna Hills. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     7
Ruby's Diner Inc.                                          Invoice 123077
76135    - 00002                                           August 31, 2019

|            |      |      |                                                                                                     | Hours | Rate   | Amount     |
|------------|------|------|-------------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/27/2019 | NPL  | CA   | Draft email to M. Sorensen regarding monthly quarterly reporting for Laguna Hills.              | 0.10  | 395.00 | $39.50     |
| 08/30/2019 | NPL  | CA   | Review, analysis, and cross-reference against schedules proofs of claim filed, scheduled and differential for Laguna Hills. | 0.80  | 395.00 | $316.00    |
|            |      |      |                                                                                                 | **5.00** |        | **$2,325.00** |

## Claims Admin/Objections[B310]

|            |      |      |                                                                                                     | Hours | Rate   | Amount    |
|------------|------|------|-------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 08/01/2019 | WNL  | CO   | Review correspondence re: US Foods issues.                                                      | 0.10  | 895.00 | $89.50    |
| 08/01/2019 | WNL  | CO   | Review additional correspondence re: US Foods issues.                                           | 0.20  | 895.00 | $179.00   |
| 08/05/2019 | BDD  | CO   | Draft email to J. Nolan re withdrawal of claim                                                  | 0.10  | 395.00 | $39.50    |
| 08/05/2019 | WNL  | CO   | Review summary of open issues with Opus Bank and US Foods and consider alternative solutions  to the issues. | 0.30  | 895.00 | $268.50   |
| 08/05/2019 | WNL  | CO   | Review correspondence re: negotiations with Opus Bank.                                          | 0.20  | 895.00 | $179.00   |
| 08/06/2019 | WNL  | CO   | Review correspondence re: extension or renegotiation of contract with US Foods.                | 0.10  | 895.00 | $89.50    |
| 08/06/2019 | WNL  | CO   | Review correspondence re: status of approval of settlement with Opus Bank.                     | 0.10  | 895.00 | $89.50    |
| 08/06/2019 | WNL  | CO   | Telephone call with Jessica McKinley re: Opus Bank issues.                                      | 0.20  | 895.00 | $179.00   |
| 08/06/2019 | WNL  | CO   | Review and respond to correspondence re: settlement negotiations with US Foods.                | 0.10  | 895.00 | $89.50    |
| 08/06/2019 | WNL  | CO   | Review correspondence re: Opus Bank negotiations.                                               | 0.20  | 895.00 | $179.00   |
| 08/06/2019 | WNL  | CO   | Review correspondence re: US Foods issues and issues.                                           | 0.20  | 895.00 | $179.00   |
| 08/06/2019 | WNL  | CO   | Review correspondence re: negotiations with US Foods.                                           | 0.10  | 895.00 | $89.50    |
| 08/07/2019 | WNL  | CO   | Review correspondence re: adequate protection payments for Opus Bank.                          | 0.10  | 895.00 | $89.50    |
| 08/07/2019 | WNL  | CO   | Review correspondence re: terms of settlement with Opus Bank.                                   | 0.20  | 895.00 | $179.00   |
| 08/07/2019 | WNL  | CO   | Review additional correspondence re: terms of settlement with Opus Bank.                       | 0.20  | 895.00 | $179.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      8

Invoice 123077

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2019 | WNL | CO | Review correspondence re: apparently contradictory aspects of settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/07/2019 | WNL | CO | Review correspondence re: circulation of cash collateral stipulation. | 0.10 | 895.00 | $89.50 |
| 08/07/2019 | WNL | CO | Review correspondence re: analysis of potential objections to claims. | 0.30 | 895.00 | $268.50 |
| 08/07/2019 | WNL | CO | Review correspondence re: treatment  of various classes of creditors.in the Plan. | 0.40 | 895.00 | $358.00 |
| 08/07/2019 | WNL | CO | Review correspondence re: additional negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | CO | Review and respond to correspondence re: communication with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | CO | Review and respond to correspondence re: terms of settlement with Opus Bank. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | CO | Telephone conversation with Ralph Kosmides re: terms of settlement with Opus Bank re: movement of cash. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | CO | Review calculation of effect of default interest. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | CO | Review correspondence re: Opus Bank issues. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | CO | Review correspondence re: remaining issues with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | CO | Review correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | CO | Review and respond to correspondence re: US Foods position on communication. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | CO | Review correspondence re: terms of settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | CO | Review additional correspondence re: terms of settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | CO | Review correspondence re: interest rate issues concerning US Foods. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | CO | Review correspondence re: interest rates on Opus Bank claims. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | CO | Review correspondence re: Opus Bank's position on treatment of its debt. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:       9
Ruby's Diner Inc.                                                  Invoice 123077
76135    - 00002                                                   August 31, 2019

|            |      |    |                                                                 | Hours | Rate   | Amount   |
|------------|------|----|-----------------------------------------------------------------|-------|--------|----------|
| 08/12/2019 | WNL  | CO | Review correspondence re: default interest on Opus bank debt.   | 0.10  | 895.00 | $89.50   |
| 08/13/2019 | WNL  | CO | Review draft of letter agreement with US Foods.                 | 0.10  | 895.00 | $89.50   |
| 08/13/2019 | WNL  | CO | Draft correspondence re: US Foods agreement.                    | 0.10  | 895.00 | $89.50   |
| 08/16/2019 | WNL  | CO | Review and respond to correspondence re: letter agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/16/2019 | WNL  | CO | Review and respond to correspondence re: term of extension of agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/16/2019 | WNL  | CO | Review and respond to additional correspondence re: summary of terms of settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/16/2019 | WNL  | CO | Review correspondence re: terms of agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/16/2019 | WNL  | CO | Review correspondence re: effect on cash of proposed settlement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/19/2019 | WNL  | CO | Review correspondence re: length of extension of MDA with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/19/2019 | WNL  | CO | Review correspondence re:  terms of settlement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/19/2019 | WNL  | CO | Review correspondence re:finalization of letter agreement with US Foods. | 0.30 | 895.00 | $268.50 |
| 08/19/2019 | WNL  | CO | Review correspondence re: terms of agreement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/19/2019 | WNL  | CO | Review correspondence re: timing of beginning of payments on new credit to e extended by US Foods. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL  | CO | Telephone call with Ralph Kosmides re: terms of agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL  | CO | Confer with Tavi Flanagan re: terms of settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL  | CO | Review correspondence re: negotiations with Opus Bank re: interest rate issues. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL  | CO | Review additional correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL  | CO | Review additional correspondence re: interest rate on debt owed to Opus Bank. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL  | CO | Review correspondence re: treatment of C&C claim. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:     10

Invoice 123077

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2019 | WNL | CO | Review and analyze issues re: treatment of Pillsbury claim. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | CO | Review correspondence re: inter-relationship of treatment of various claims. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | CO | Review additional correspondence re: potential payment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CO | Review correspondence and analyze issues re: security for Plaza Bonita claim and treatment of claim by SoCal. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CO | Review additional correspondence re: treatment of Plaza Bonita claim. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CO | Review additional correspondence re: priority of Plaza Bonita lien. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | CO | Review correspondence re: specific creditors of SoCal. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CO | Review correspondence re: treatment of the claims of US Foods. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | NPL | CO | Analysis of secured liens against SoCal. | 0.60 | 395.00 | $237.00 |
| 08/20/2019 | NPL | CO | Conduct UCC/Lien/Judgment search for SoCal. | 0.30 | 395.00 | $118.50 |
| 08/21/2019 | WNL | CO | Review correspondence re: payment of delinquent adequate protection payments. | 0.20 | 895.00 | $179.00 |
| 08/21/2019 | WNL | CO | Review correspondence re: treatment of Opus Bank claims. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review additional correspondence re: payments to Opus Bank under the Plan. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review correspondence  re: negotiations with Opus Bank re: interest rates. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review summary of terms of agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review correspondence re: questions concerning the terms of the settlement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review questions concerning term sof settlement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/22/2019 | WNL | CO | Review and respond to correspondence re: final terms of the agreement with US Fods. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      11

Invoice 123077

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2019 | WNL | CO | Review correspondence re: re: amounts owed to US Foods in various categories of claims. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | CO | Review questions re: treatment of various types of claims of US Foods. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | CO | Review correspondence re: extension of term of MDA with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/22/2019 | WNL | CO | Review correspondence re: US Foods claims and treatment of same. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | CO | Review correspondence re: Opus Bank proposal. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | CO | Review correspondence re: terms of proposal by Opus Bank and value of reduction in interest rate. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | CO | Review additional correspondence re: Opus Bank issues. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | CO | Review correspondence re: calculation of interest savings under the Opus Bank proposal. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | CO | Review additional correspondence re: defualt interest calculations for Opus  Bank debt. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | CO | Review questions concerning settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | CO | Review additional correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | CO | Review correspondence re: interest rates on Opus Bank claims. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | CO | Review correspondence re: status of negotiations with various creditors. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | CO | Review correspondence re: negotiations with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | CO | Review and analyze remaining issues with various creditors of restaurant entities. | 0.30 | 895.00 | $268.50 |
| 08/25/2019 | WNL | CO | Review letter agreement with US Foods and forward same for execution. | 0.10 | 895.00 | $89.50 |
| 08/25/2019 | WNL | CO | Review and analyze descriptions of treatments of various claims in Plan. | 0.60 | 895.00 | $537.00 |
| 08/26/2019 | WNL | CO | Review correspondence re: Opus Bank claims and proposed settlements of issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    12

Invoice 123077

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2019 | WNL | CO | Review and analyze Opus Bank's response to proposed terms of settlement with the Bank. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | CO | Review additional correspondence re: Opus Bank issues. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | CO | Review correspondence and revisions to proposed treatment of Opus Bank claims. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | CO | Review correspondence and proposed changes to Plan treatment of Opus Bank debt. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | CO | Review Opus Bank's comments to proposed treatment of their cllaims. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | CO | Review correspondence re: preparation of new notes with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 08/26/2019 | WNL | CO | Review correspondence re: terms of settlement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/26/2019 | WNL | CO | Review additional correspondence re: treatment of Opus Bank claims. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | CO | Review correspondence re: Deferred Payment and Forbearance Agreement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | CO | Review correspondence and revised letter agreement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | NPL | CO | Review email from T. Belshe regarding US Foods payment and forbearance agreement. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | WNL | CO | Review correspondence re: settlement of issues re: US Foods claims. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | WNL | CO | Review and respond to correspondence re: treatment of unsecured claims in the SoCal and Quality cases. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | CO | Review correspondence re: US Foods issues and settlement terms. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | CO | Review correspondence re: terms of Opus Bank proposal. | 0.30 | 895.00 | $268.50 |
| 08/28/2019 | WNL | CO | Review and respond to correspondence re: terms of settlement agreement with US Foods. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | CO | Review final and executed letter agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | CO | Review and analyze US Foods suggested comments to the letter agreement with US Foods. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    13
Ruby's Diner Inc.                                                          Invoice 123077
76135   - 00002                                                            August 31, 2019

---

|            |     |     |                                                                                          | Hours | Rate   | Amount   |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|----------|
| 08/28/2019 | WNL | CO  | Review additional correspondence re: letter agreement with US Foods.                     | 0.10  | 895.00 | $89.50   |
| 08/28/2019 | WNL | CO  | Review issues and potential compromises re: treatment of claims of Opus Bank.            | 0.30  | 895.00 | $268.50  |
| 08/28/2019 | NPL | CO  | Review, analysis, and cross-reference against schedules proofs of claim filed, scheduled and differential for SoCal. | 0.70  | 395.00 | $276.50  |
| 08/28/2019 | NPL | CO  | Review, analysis, and cross-reference against schedules proofs of claim filed, scheduled and differential for Quality. | 0.40  | 395.00 | $158.00  |
| 08/28/2019 | NPL | CO  | Review and reply to email from J. Nolan regarding Pillsbury claim and analysis.          | 0.10  | 395.00 | $39.50   |
| 08/28/2019 | NPL | CO  | Review and reply to email from J. Nolan regarding proofs of claim filed in Huntington Beach. | 0.20  | 395.00 | $79.00   |
| 08/28/2019 | NPL | CO  | Review and reply to email from J. Nolan regarding proofs of claim filed in Oceanside.    | 0.20  | 395.00 | $79.00   |
| 08/28/2019 | NPL | CO  | Conference with J. Nolan regarding Oceanside claims.                                     | 0.10  | 395.00 | $39.50   |
| 08/28/2019 | NPL | CO  | Draft email to J. Nolan regarding Palm Springs proofs of claim.                          | 0.10  | 395.00 | $39.50   |
| 08/28/2019 | NPL | CO  | Review and reply to email from J. Nolan regarding proofs of claim filed in Laguna Hills. | 0.10  | 395.00 | $39.50   |
| 08/29/2019 | WNL | CO  | Review final executed letter agreement with US Foods.                                    | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | WNL | CO  | Review and respond to correspondence re: term of supply contract with US Foods.          | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | WNL | CO  | Review correspondence re: interpretation of language of letter agreement with US Foods.  | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | NPL | CO  | Review and reply to email from J. Nolan regarding Grit Development proof of claim.        | 0.10  | 395.00 | $39.50   |
| 08/30/2019 | WNL | CO  | Review correspondence re: treatment of unsecured creditors of Laguna Hills restaurant.   | 0.10  | 895.00 | $89.50   |
| 08/30/2019 | WNL | CO  | Review and respond to correspondence re: remaining issue with US Foods.                  | 0.20  | 895.00 | $179.00  |
| 08/30/2019 | WNL | CO  | Review additional correspondence re: negotiations with US Foods.                         | 0.20  | 895.00 | $179.00  |

Pachulski Stang Ziehl & Jones LLP                          Page:    14

Ruby's Diner Inc.                                          Invoice 123077

76135    - 00002                                           August 31, 2019

---

|            |     |     |                                                                                  | Hours | Rate   | Amount      |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|--------|-------------|
| 08/30/2019 | WNL | CO  | Review correspondence re: amount of unsecured debt in Laguna Hills restaurant.   | 0.10  | 895.00 | $89.50      |
| 08/30/2019 | WNL | CO  | Review correspondence re: US Foods issues.                                       | 0.20  | 895.00 | $179.00     |
| 08/30/2019 | WNL | CO  | Review correspondence and remaining issues with Opus Bank.                       | 0.20  | 895.00 | $179.00     |
| 08/30/2019 | WNL | CO  | Review fully executed Agreement with US Foods.                                   | 0.10  | 895.00 | $89.50      |
| 08/30/2019 | NPL | CO  | Review, analysis, and cross-reference against schedules proofs of claim filed, scheduled and differential for Oceanside. | 1.10 | 395.00 | $434.50 |
| 08/30/2019 | NPL | CO  | Review, analysis, and cross-reference against schedules proofs of claim filed, scheduled and differential for Palm Springs. | 0.80 | 395.00 | $316.00 |
|            |     |     |                                                                                  | 23.20 |        | $18,264.00  |

## Financing/Cash Collateral

|            |     |     |                                                                                  | Hours | Rate   | Amount   |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|--------|----------|
| 08/01/2019 | WNL | FNC | Review and analyze revised cash collateral budgets.                              | 0.70  | 895.00 | $626.50  |
| 08/01/2019 | WNL | FNC | Review correspondence re: cash collateral issues.                                | 0.10  | 895.00 | $89.50   |
| 08/01/2019 | WNL | FNC | Review budgets to support cash collateral use.                                   | 0.20  | 895.00 | $179.00  |
| 08/06/2019 | WNL | FNC | Review and revise Fourth Amended Stipulation for the use of cash collateral.     | 0.30  | 895.00 | $268.50  |
| 08/06/2019 | WNL | FNC | Review correspondence re: Opus Bank agreement to continued use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 08/07/2019 | WNL | FNC | Confer with Nancy Lockwood re: further revision of Fourth Cash Collateral Stipulation. | 0.20 | 895.00 | $179.00 |
| 08/07/2019 | WNL | FNC | Review and respond to correspondence re: revised cash collateral stiulation.     | 0.10  | 895.00 | $89.50   |
| 08/07/2019 | WNL | FNC | Review correspondence re: cash collateral stipulation.                           | 0.10  | 895.00 | $89.50   |
| 08/07/2019 | WNL | FNC | Review revisions to stipulation re: use of cash collateral.                      | 0.20  | 895.00 | $179.00  |
| 08/07/2019 | WNL | FNC | Review additional correspondence re: revision of cash collateral stipulation.    | 0.10  | 895.00 | $89.50   |
| 08/08/2019 | WNL | FNC | Review correspondence re: cash collateral stipulation and related correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | FNC | Confer with Nancy Lockwood re: cash collateral                                   | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135  - 00002

Page:    15

Invoice 123077

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | timing issues. | | | |
| 08/09/2019 | WNL | FNC | Review correspondence re: continued use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | FNC | Confer with Nancy Lockwood re: cash collateral stipulation and order. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | FNC | Review correspondence re: cash collateral issues and deadlines. | 0.10 | 895.00 | $89.50 |
| | | | | 2.90 | | $2,595.50 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2019 | IAWN | IC | Review Flanagan email and William Lobel's voicemail, respond re same, review analysis re release and send same to William Lobel, telephone conference with William Lobel re same | 0.80 | 975.00 | $780.00 |
| 08/05/2019 | IAWN | IC | Review emails re task list and insurance issues | 0.20 | 975.00 | $195.00 |
| 08/08/2019 | IAWN | IC | Exchange emails with William Lobel and Flanagan re settlement of claims | 0.20 | 975.00 | $195.00 |
| 08/13/2019 | IAWN | IC | Exchange emails with William Lobel re case law | 0.20 | 975.00 | $195.00 |
| 08/14/2019 | IAWN | IC | Exchange emails and telephone conferences with William Lobel re expiration of policy | 0.30 | 975.00 | $292.50 |
| 08/15/2019 | IAWN | IC | Review policy re: tail, analyze options re same, draft and send lengthy email to William Lobel re options | 3.30 | 975.00 | $3,217.50 |
| 08/22/2019 | IAWN | IC | Exchange emails and telephone calls with William Lobel and broker re tail or renewal | 0.50 | 975.00 | $487.50 |
| 08/23/2019 | IAWN | IC | Exchange emails and telephone conferences with Armstrong re renewal | 0.10 | 975.00 | $97.50 |
| 08/28/2019 | IAWN | IC | Exchange emails with broker, William Lobel and Hollander re rewewal, review terms, review policy re supplemental limits and exchange emails re same | 2.80 | 975.00 | $2,730.00 |
| 08/29/2019 | IAWN | IC | Exchange emails with Hollander re limits, review policy re same | 0.70 | 975.00 | $682.50 |
| 08/29/2019 | IAWN | IC | Exchange emails with broker re renewal | 0.10 | 975.00 | $97.50 |
| 08/30/2019 | IAWN | IC | Exchange emails with broker | 0.10 | 975.00 | $97.50 |
| 08/30/2019 | IAWN | IC | Review and circulate binder | 0.50 | 975.00 | $487.50 |
| 08/30/2019 | IAWN | IC | Exchange emails with Hollander re supplemental limit and renewal | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     16

Invoice 123077

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  |  | 10.30 |  | $10,042.50 |

**Plan & Disclosure Stmt. [B320]**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2019 | WNL | PD | Review and analyze revised financial projections for restaurant entities. | 0.60 | 895.00 | $537.00 |
| 08/02/2019 | WNL | PD | Review and analyze revised 14 week projections for restaurant entities. | 0.30 | 895.00 | $268.50 |
| 08/06/2019 | IAWN | PD | Exchange emails with Stolman re insurance, telephone conference with Stolman re legal issues | 1.20 | 975.00 | $1,170.00 |
| 08/15/2019 | WNL | PD | Review correspondence re: treatment of interest on the Steve Craig/RFS note. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Review draft language from Disclosure Statement describing the Plan treatment of the Opus Bank claims and draft correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | PD | Review revised financial projections re: restaurant entities. | 0.70 | 895.00 | $626.50 |
| 08/28/2019 | WNL | PD | Review calculations of valuations of restaurant entities for purposes of determining treatment of unsecured creditors. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review Aaron Davis' comments to Disclosure Statement language describing treatment of US Foods claim. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors of Quality and SoCal. | 0.10 | 895.00 | $89.50 |
| 08/29/2019 | WNL | PD | Review correspondence re: issues concerning language of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/29/2019 | NPL | PD | Review and reply to email from J. Nolan regarding cure amounts resulting from assumption of Palm Springs and Oceanside leases. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 3.80 |  | $3,447.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                    **$39,137.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     17
Ruby's Diner Inc.                                                    Invoice 123077
76135    - 00002                                                     August 31, 2019

---

### Expenses

| | | | |
|---|---|---|---:|
| 08/06/2019 | LN | 76135.00002 Lexis Charges for 08-06-19 | 67.28 |
| 08/16/2019 | LN | 76135.00002 Lexis Charges for 08-16-19 | 0.18 |
| 08/31/2019 | PAC | Pacer - Court Research | 37.00 |
| **Total Expenses for this Matter** | | | **$104.46** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    18
Invoice 123077
August 31, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **08/31/2019**

| | |
|---|---|
| **Total Fees** | **$39,137.00** |
| **Total Expenses** | **104.46** |
| **Total Due on Current Invoice** | **$39,241.46** |

**Outstanding Balance from prior invoices as of**    **08/31/2019**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |

**Total Amount Due on Current and Prior Invoices:**    **$446,392.94**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

September 30, 2019
Invoice   123403
Client    76135
Matter    00002
          **WNL**

RE:   Post Petition (SoCal)

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2019**

| | |
|---|---:|
| FEES | $10,328.00 |
| EXPENSES | $450.60 |
| **TOTAL CURRENT CHARGES** | **$10,778.60** |
| **BALANCE FORWARD** | **$446,392.94** |
| **TOTAL BALANCE DUE** | **$457,171.54** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Ruby's Diner Inc.                                                    Invoice 123403
76135    - 00002                                                     September 30, 2019

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 0.20 | $195.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 7.30 | $2,883.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 8.10 | $7,249.50 |
| | | | | 15.60 | $10,328.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    3
Invoice 123403
September 30, 2019

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 0.50 | $397.50 |
| CA | Case Administration [B110] | 2.30 | $1,258.50 |
| CO | Claims Admin/Objections[B310] | 3.60 | $3,222.00 |
| F | Fees of Professionals | 7.90 | $4,270.50 |
| FNC | Financing/Cash Collateral | 0.30 | $268.50 |
| IC | Insurance Coverage | 0.20 | $195.00 |
| LN | Litigation (Non-Bankruptcy) | 0.80 | $716.00 |
| | | 15.60 | $10,328.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4

Ruby's Diner Inc.                                                    Invoice 123403

76135   - 00002                                                     September 30, 2019

---

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $115.00 |
| Lexis/Nexis- Legal Research [E | $323.60 |
| Pacer - Court Research | $12.00 |
| | $450.60 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     5

Invoice 123403

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 09/06/2019 | NPL | BO | Review emails regarding Laguna Hills property tax assessment. | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | WNL | BO | Review correspondence re: Long Beach issues. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | BO | Review correspondence re: additional insurance premium allocation issues. | 0.20 | 895.00 | $179.00 |
| | | | | **0.50** | | **$397.50** |
| **Case Administration [B110]** | | | | | | |
| 09/05/2019 | WNL | CA | Review Monthly Operating Reports for various entities. | 0.30 | 895.00 | $268.50 |
| 09/05/2019 | NPL | CA | Review and finalize  Monthly Operating Report for the accounting period ending 8/11/2019 for Ruby's Huntington Beach, Ruby's Laguna Hills, Ruby's Oceanside and Ruby's Palm Springs. | 0.60 | 395.00 | $237.00 |
| 09/05/2019 | NPL | CA | Review and finalize  Monthly Operating Report for the accounting period ending 8/11/2019 for Ruby's SoCal Diners and Ruby's Quality Diners. | 0.30 | 395.00 | $118.50 |
| 09/05/2019 | NPL | CA | Prepare disbursement summaries for accounting period ending 8/11/2019 for Ruby's Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | 0.40 | 395.00 | $158.00 |
| 09/05/2019 | NPL | CA | Prepare disbursement summaries for accounting period ending 8/11/2019 for Ruby's SoCal Diners and Ruby's Quality Diners. | 0.30 | 395.00 | $118.50 |
| 09/06/2019 | WNL | CA | Review Monthly Operating Report number 12 for SoCal and the restaurant entities. | 0.40 | 895.00 | $358.00 |
| | | | | **2.30** | | **$1,258.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 09/02/2019 | WNL | CO | Review and respond to correspondence re: remaining issues with US Foods. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | WNL | CO | Review and respond to correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | WNL | CO | Review correspondence re: remaining issues with US Foods and negotiations with Aaron Davis. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:    6
Invoice 123403
September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | WNL | CO | Review correspondence re: Court approval of settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Review and respond to correspondence re: remaining terms of settlement with US Foods. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | CO | Telephone call with Aaron Davis re: issues concerning US Foods. | 0.40 | 895.00 | $358.00 |
| 09/04/2019 | WNL | CO | Analyze remaining issues with US Foods and 9019 issues. | 0.20 | 895.00 | $179.00 |
| 09/06/2019 | WNL | CO | Review correspondence re: amounts owed in connection with the Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | WNL | CO | Review correspondence re: payment of claims at the Laguna Hills location. | 0.10 | 895.00 | $89.50 |
| 09/10/2019 | WNL | CO | Review and analyze final version of agreement with Opus Bank re: treatment of Opus Bank fdebt. | 0.10 | 895.00 | $89.50 |
| 09/10/2019 | WNL | CO | Review settlement with Opus Bank and review related correspondence . | 0.30 | 895.00 | $268.50 |
| 09/13/2019 | WNL | CO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 09/13/2019 | WNL | CO | Analyze Opus Bank issues and potential treatment of various Opus claims. | 0.20 | 895.00 | $179.00 |
| 09/16/2019 | WNL | CO | Review correspondence re: terms of C&C note. | 0.10 | 895.00 | $89.50 |
| 09/18/2019 | WNL | CO | Review and analyze issues with US Foods. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | CO | Conference call with Annette Davis , Jessica McKinley and Eric Fromme re: Opus Bank position on Plan issues. | 0.50 | 895.00 | $447.50 |
| 09/26/2019 | WNL | CO | Telephone call with Aaron Davis re: US Foods issues and Plan issues. | 0.10 | 895.00 | $89.50 |
| 09/29/2019 | WNL | CO | Review and respond to correspondence re: treatment of US Foods claims. | 0.20 | 895.00 | $179.00 |
| | | | | 3.60 | | $3,222.00 |

## Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2019 | WNL | F | Review and revise July pre-bill. | 1.40 | 895.00 | $1,253.00 |
| 09/20/2019 | WNL | F | Review and revise August pre-bill. | 0.90 | 895.00 | $805.50 |
| 09/20/2019 | NPL | F | Analysis of September/October 2018 invoice regarding first fee application of PSZJ for the SoCal | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Ruby's Diner Inc.                                                    Invoice 123403
76135   - 00002                                                      September 30, 2019

---

|            |      |     | Debtors.                                                                              | Hours | Rate   | Amount     |
|------------|------|-----|---------------------------------------------------------------------------------------|-------|--------|------------|
| 09/23/2019 | NPL  | F   | Analysis of PSZJ professional fees for the SoCal Debtors for November 2018.           | 0.90  | 395.00 | $355.50    |
| 09/23/2019 | NPL  | F   | Analysis of PSZJ professional fees for the SoCal Debtors for December 2018.           | 0.80  | 395.00 | $316.00    |
| 09/24/2019 | NPL  | F   | Analysis of expenses for PSZJ from September 2018 through January 2019 for the SoCal Debtors. | 0.60 | 395.00 | $237.00 |
| 09/24/2019 | NPL  | F   | Review and analysis of December 2018 PSZJ professional services for the SoCal Debtors. | 0.80 | 395.00 | $316.00   |
| 09/24/2019 | NPL  | F   | Review and analysis of the January 2019 PSZJ invoice for fees for the SoCal Debtors.  | 0.60  | 395.00 | $237.00    |
| 09/24/2019 | NPL  | F   | Review and analysis of expenses of PSZJ for February 2019 for the SoCal Debtors.      | 0.10  | 395.00 | $39.50     |
| 09/25/2019 | NPL  | F   | Review and analysis of February 2019 Invoice for the SoCal Debtors.                   | 0.60  | 395.00 | $237.00    |
|            |      |     |                                                                                       | 7.90  |        | $4,270.50  |

### Financing/Cash Collateral

| 09/04/2019 | WNL | FNC | Review Stipulation for Continued Use of Cash Collateral and related correspondence. | 0.20 | 895.00 | $179.00 |
| 09/11/2019 | WNL | FNC | Review Stipulation for Continued Use of Cash Collateral in RFS. | 0.10 | 895.00 | $89.50 |
|            |     |     |                                                                 | 0.30 |        | $268.50 |

### Insurance Coverage

| 09/16/2019 | IAWN | IC | Exchange emails with William Lobel re New York case, find same and send | 0.20 | 975.00 | $195.00 |
|            |      |    |                                                                         | 0.20 |        | $195.00 |

### Litigation (Non-Bankruptcy)

| 09/17/2019 | WNL | LN | Review correspondence re: Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 09/24/2019 | WNL | LN | Review correspondence re: Rustem litigation involving the Palm Springs location. | 0.10 | 895.00 | $89.50 |
| 09/26/2019 | WNL | LN | Review and respond to correspondence re: response to Saliar Rustem lawsuit. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | LN | Telephone call with insurance counsel re: litigation | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        8
Ruby's Diner Inc.                                                    Invoice 123403
76135    - 00002                                                     September 30, 2019

|            |     |    |                                                                          | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|-----------|
|            |     |    | involving incident at the Palm Springs restaurant.                               |       |        |           |
| 09/27/2019 | WNL | LN | Review additional correspondence re: Rustem litigation.                          | 0.30  | 895.00 | $268.50   |
|            |     |    |                                                                                  | 0.80  |        | $716.00   |

**TOTAL SERVICES FOR THIS MATTER:**                                                                    **$10,328.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Ruby's Diner Inc.                                                    Invoice 123403
76135    - 00002                                                    September 30, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 09/06/2019 | LN | 76135.00002 Lexis Charges for 09-06-19 | 150.81 |
| 09/12/2019 | CC | Conference Call [E105] CourtCall 09/01/2019-09/30/2019, TCF | 57.50 |
| 09/24/2019 | LN | 76135.00002 Lexis Charges for 09-24-19 | 172.79 |
| 09/30/2019 | CC | Conference Call [E105] CourtCall 09/01/2019-09/30/2019, TCF | 57.50 |
| 09/30/2019 | PAC | Pacer - Court Research | 12.00 |
| **Total Expenses for this Matter** | | | **$450.60** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    10

Invoice 123403

September 30, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    09/30/2019**

| | |
|---|---|
| **Total Fees** | **$10,328.00** |
| **Total Expenses** | **450.60** |
| **Total Due on Current Invoice** | **$10,778.60** |

**Outstanding Balance from prior invoices as of    09/30/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |

**Total Amount Due on Current and Prior Invoices:**                **$457,171.54**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

|        |          |
|--------|----------|
| November 30, 2019 | |
| Invoice | 123755 |
| Client  | 76135  |
| Matter  | 00002  |
|         | **WNL** |

RE:  Post Petition (SoCal)

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2019**

| | |
|---|---:|
| FEES | $39,770.50 |
| EXPENSES | $100.90 |
| **TOTAL CURRENT CHARGES** | **$39,871.40** |
| **BALANCE FORWARD** | **$472,852.56** |
| **TOTAL BALANCE DUE** | **$512,723.96** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    2

Invoice 123755

November 30, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 1.20 | $1,170.00 |
| NLH | Hong, Nina L. | Partner | 775.00 | 4.30 | $3,332.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 4.40 | $1,738.00 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 20.50 | $27,572.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 4.80 | $3,720.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 2.50 | $2,237.50 |
| | | | | 37.70 | $39,770.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    3

Ruby's Diner Inc.                                                   Invoice 123755

76135   - 00002                                                    November 30, 2019

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 0.50 | $447.50 |
| CA | Case Administration [B110] | 2.10 | $929.50 |
| CO | Claims Admin/Objections[B310] | 4.30 | $3,332.50 |
| F | Fees of Professionals | 5.80 | $4,215.00 |
| FNC | Financing/Cash Collateral | 1.60 | $732.00 |
| IC | Insurance Coverage | 1.20 | $1,170.00 |
| LN | Litigation (Non-Bankruptcy) | 0.90 | $705.50 |
| PD | Plan & Disclosure Stmt. [B320] | 21.30 | $28,238.50 |
| | | 37.70 | $39,770.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      4

Invoice 123755

November 30, 2019

## <u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Conference Call [E105] | $81.51 |
| Lexis/Nexis- Legal Research [E | $18.19 |
| Reproduction/ Scan Copy | $1.20 |
| | $100.90 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00002

Page:     5
Invoice 123755
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** |  |  |  |  |  |  |
| 11/11/2019 | WNL | BO | Review and analyze cash flow projections and issues. | 0.20 | 895.00 | $179.00 |
| 11/20/2019 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 11/22/2019 | WNL | BO | Review correspondence re: Master Distribution Agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 11/26/2019 | WNL | BO | Review correspondence re: extension of termination date of Master Distribution Agreement. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.50** |  | **$447.50** |
| **Case Administration [B110]** |  |  |  |  |  |  |
| 11/04/2019 | WNL | CA | Review and analyze Monthly Operating Statements for restaurants, SoCal and Quality. | 0.20 | 895.00 | $179.00 |
| 11/04/2019 | NPL | CA | Review and finalize monthly operating report for the accounting period ending 10/6/2019 for SoCal and Quality. | 0.40 | 395.00 | $158.00 |
| 11/04/2019 | NPL | CA | Review and finalize monthly operating report for the accounting period ending 10/6/2019 for Huntington Beach, Laguna Hills, Oceanside and Palm Sprngs. | 0.60 | 395.00 | $237.00 |
| 11/06/2019 | NPL | CA | Prepare disbursement summaries for the operating report for the accounting period ending 10/6/2019 for SoCal and Quality. | 0.40 | 395.00 | $158.00 |
| 11/06/2019 | NPL | CA | Prepare disbursement summaries for the operating report for the accounting period ending 10/6/2019 for Huntington Beach, Palm Springs, Oceanside and Laguna Hills. | 0.50 | 395.00 | $197.50 |
|  |  |  |  | **2.10** |  | **$929.50** |
| **Claims Admin/Objections[B310]** |  |  |  |  |  |  |
| 10/08/2019 | NLH | CO | Research license issue. | 1.80 | 775.00 | $1,395.00 |
| 10/08/2019 | NLH | CO | Meet with J. Nolan re license issue. | 0.10 | 775.00 | $77.50 |
| 10/09/2019 | NLH | CO | Research license issue. | 2.40 | 775.00 | $1,860.00 |
|  |  |  |  | **4.30** |  | **$3,332.50** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     6

Invoice 123755

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Fees of Professionals** |  |  |  |  |  |  |
| 11/02/2019 | WLR | F | Draft final fee application | 0.50 | 775.00 | $387.50 |
| 11/03/2019 | WLR | F | Draft final fee application | 0.80 | 775.00 | $620.00 |
| 11/04/2019 | WLR | F | Draft final fee application | 0.70 | 775.00 | $542.50 |
| 11/05/2019 | WLR | F | Draft final fee application | 0.50 | 775.00 | $387.50 |
| 11/05/2019 | WLR | F | Review and revise final fee application | 0.60 | 775.00 | $465.00 |
| 11/06/2019 | WLR | F | Review and revise final fee application | 0.40 | 775.00 | $310.00 |
| 11/07/2019 | WLR | F | Review and revise final fee application | 0.20 | 775.00 | $155.00 |
| 11/07/2019 | WLR | F | Draft final fee application | 0.40 | 775.00 | $310.00 |
| 11/07/2019 | WLR | F | Review and revise final fee application | 0.30 | 775.00 | $232.50 |
| 11/18/2019 | WNL | F | Review and revise October pre-bill. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | NPL | F | Review and analysis of October 2019 professional fees for PSZJ for the SoCal Debtors. | 0.80 | 395.00 | $316.00 |
| 11/28/2019 | WLR | F | Review and revise final fee application regarding October 2019 bill | 0.40 | 775.00 | $310.00 |
|  |  |  |  | 5.80 |  | $4,215.00 |
| **Financing/Cash Collateral** |  |  |  |  |  |  |
| 11/01/2019 | WNL | FNC | Review correspondence re: extension of use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 11/01/2019 | NPL | FNC | Prepare order authorizing sixth stipulation for use of cash collateral. | 0.20 | 395.00 | $79.00 |
| 11/01/2019 | NPL | FNC | Draft email to T. Flanagan regarding status of sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 11/01/2019 | NPL | FNC | Emails and calls to A. Davis regarding sixth stipulation for use of cash collateral. | 0.20 | 395.00 | $79.00 |
| 11/01/2019 | NPL | FNC | Revise and finalize sixth stipulation for use of cash collateral. | 0.30 | 395.00 | $118.50 |
| 11/01/2019 | NPL | FNC | Draft email to T. Flanagan regarding sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 11/01/2019 | NPL | FNC | Review and finalize order authorizing sixth stipulation for use of cash collateral. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Ruby's Diner Inc.                                                    Invoice 123755
76135   - 00002                                                      November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | NPL | FNC | Review entered order approving sixth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | NPL | FNC | Attention to dates and deadlines regarding interim use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | NPL | FNC | Draft email to GlassRatner and Ruby;s team regarding dates and deadlines associated with use of cash collateral. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **1.60** |  | **$732.00** |

### Insurance Coverage

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | IAWN | IC | Exchange telephone calls, emails and office conferences with Jeff Nolan re director and officer limits, review file and policy and respond re same | 1.00 | 975.00 | $975.00 |
| 11/07/2019 | IAWN | IC | Exchange emails with broker, review same | 0.20 | 975.00 | $195.00 |
|  |  |  |  | **1.20** |  | **$1,170.00** |

### Litigation (Non-Bankruptcy)

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | WNL | LN | Review and forward Notice of Continuance of Status Conference in Opus Bank litigation; confer with N. Lockwood re: same. | 0.10 | 895.00 | $89.50 |
| 11/04/2019 | NPL | LN | Review notice of continued bankruptcy review status conference in the state court matter of Opus v. SoCal, et al. | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | NPL | LN | Attention to dates and deadlines regarding Opus v. SoCal, et al. state court matter. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | WNL | LN | Review correspondence re: Declaration in the Bentley's case. | 0.10 | 895.00 | $89.50 |
| 11/07/2019 | WNL | LN | Review draft Declaration to be filed in the Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 11/11/2019 | WNL | LN | Review correspondence re: Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | WNL | LN | Review correspondence re: declaration needed in Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | LN | Review correspondence re: automatic stay issues in the Bentley litigation. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | LN | Review correspondence re: pleadings in Bentley litigation. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Ruby's Diner Inc.                                                    Invoice 123755
76135    - 00002                                                    November 30, 2019

|  |  |  |  | 0.90 |  | $705.50 |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | RMP | PD | Telephone conference with G. Hollander re status and possible mediation. | 0.60 | 1345.00 | $807.00 |
| 10/18/2019 | RMP | PD | Telephone conferences with  G. Hollander re chapter 11 issues. | 0.70 | 1345.00 | $941.50 |
| 10/23/2019 | RMP | PD | Telephone conferences with B. Lobel and with  G. Hollander re Ruby's mediation. | 0.90 | 1345.00 | $1,210.50 |
| 10/24/2019 | RMP | PD | Review plan and disclosure statement and telephone conferences with W. Lobel and  G. Hollander re mediation issues. | 1.90 | 1345.00 | $2,555.50 |
| 10/28/2019 | RMP | PD | Telephone conferences with  G. Hollander re plan and mediation issues. | 0.70 | 1345.00 | $941.50 |
| 10/29/2019 | RMP | PD | Telephone conferences with  G. Hollander and conference with W. Lobel re plan issues. | 0.80 | 1345.00 | $1,076.00 |
| 10/30/2019 | RMP | PD | Review documents for mediation. | 0.80 | 1345.00 | $1,076.00 |
| 10/31/2019 | RMP | PD | Prepare for and participate on  meetings with T. Stolman and follow-up with  G. Hollander re same. | 1.30 | 1345.00 | $1,748.50 |
| 11/04/2019 | RMP | PD | Review administration numbers and telephone conferences with  G. Hollander and W. Lobels re mediation. | 0.80 | 1345.00 | $1,076.00 |
| 11/08/2019 | RMP | PD | Prepare for, travel to and from and attend mediation. | 9.80 | 1345.00 | $13,181.00 |
| 11/09/2019 | RMP | PD | Prepare draft of mediated settlement agreement and telephone conferences with G. Hollander re same. | 2.20 | 1345.00 | $2,959.00 |
| 11/15/2019 | WNL | PD | Telephone call with Tavi Flanagan re: change in amount being paid for restaurant entities. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | NPL | PD | Review and reply to email from J. Nolan regarding preference calculations for exhibits to second amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | WNL | PD | Review additional correspondence re: tax and structure issues. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Telephone call with Wen Tan re: operating cash issues re: restaurant entities | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review additional correspondence re: use of funds at the restaurant entities on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors of SoCal. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    9

Invoice 123755

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | WNL | PD | Review correspondence re: release of claims against Opus Bank. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **21.30** |  | **$28,238.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    $39,770.50

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    10

Invoice 123755

November 30, 2019

---

## Expenses

| | | | |
|---|---|---|---|
| 10/27/2019 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 11.51 |
| 11/08/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, WNL | 35.00 |
| 11/12/2019 | LN | 76135.00002 Lexis Charges for 11-12-19 | 18.19 |
| 11/21/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/27/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, TCF | 35.00 |

**Total Expenses for this Matter**                                    **$100.90**

Pachulski Stang Ziehl & Jones LLP

Page:    11

Ruby's Diner Inc.

Invoice 123755

76135    - 00002

November 30, 2019

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2019**

| | |
|---|---|
| **Total Fees** | **$39,770.50** |
| **Total Expenses** | **100.90** |
| **Total Due on Current Invoice** | **$39,871.40** |

**Outstanding Balance from prior invoices as of**    **11/30/2019**        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |
| 123403 | 09/30/2019 | $10,328.00 | $450.60 | $10,778.60 |
| 123543 | 10/31/2019 | $15,343.00 | $338.02 | $15,681.02 |

**Total Amount Due on Current and Prior Invoices:**        **$512,723.96**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

December 31, 2019
Invoice   124154
Client    76135
Matter    00002
          **WNL**

RE:   Post Petition (SoCal)

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2019**

| | |
|---|---:|
| FEES | $2,975.00 |
| EXPENSES | $1,147.97 |
| **TOTAL CURRENT CHARGES** | **$4,122.97** |
| **BALANCE FORWARD** | **$512,723.96** |
| **TOTAL BALANCE DUE** | **$516,846.93** |

Pachulski Stang Ziehl & Jones LLP                           Page:     2
Ruby's Diner Inc.                                           Invoice 124154
76135    - 00002                                            December 31, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 1.80 | $711.00 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 0.70 | $941.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 0.10 | $69.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 1.40 | $1,253.00 |
| | | | | 4.00 | $2,975.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Ruby's Diner Inc.                                                    Invoice 124154
76135    - 00002                                                     December 31, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 1.40 | $1,233.00 |
| CA | Case Administration [B110] | 1.90 | $800.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.70 | $941.50 |
| | | 4.00 | $2,975.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

### Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $995.98 |
| Conference Call [E105] | $9.00 |
| Lexis/Nexis- Legal Research [E | $142.99 |
| | $1,147.97 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      5

Invoice 124154

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 12/02/2019 | WNL | BO | Telephone call with Aaron Davis re: US Foods willingness to extend termination date of Master Distribution Agreement. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | BO | Review and forward correspondence re: US Foods extension of termination date of Master Distribution Agreement. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | BO | Review correspondence re: extension of MDA termination date by US Foods. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | BO | Telephone call with Aaron Davis re: US Foods and Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | TCF | BO | Telephone conference with T. Belshe regarding US Foods and distribution agreement negotiations. | 0.10 | 695.00 | $69.50 |
| 12/11/2019 | WNL | BO | Telephone call with Tad Belshe and Tavi Flanagan re: US Foods issues. | 0.30 | 895.00 | $268.50 |
| 12/12/2019 | WNL | BO | Review and respond to correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 12/13/2019 | WNL | BO | Review and respond to correspondence re: extension of termination of Master Distribution Agreemnet. | 0.10 | 895.00 | $89.50 |
| 12/13/2019 | WNL | BO | Review correspondence re: issues with US Foods. | 0.10 | 895.00 | $89.50 |
| 12/13/2019 | WNL | BO | Review additional correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 12/13/2019 | WNL | BO | Telephone call with Aaron Davis re: position being taken by US Foods. | 0.10 | 895.00 | $89.50 |
| | | | | 1.40 | | $1,233.00 |
| **Case Administration [B110]** | | | | | | |
| 12/03/2019 | WNL | CA | Review Monthly operating Report for Ruby's Palm Springs for October. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | NPL | CA | Review, compile and finalize monthly operating reports for accounting period ending 11/3/2019 for SoCal and Quality. | 0.30 | 395.00 | $118.50 |
| 12/03/2019 | NPL | CA | Review, compile and finalize monthly operating reports for accounting period ending 11/3/2019 for Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     6
Ruby's Diner Inc.                                             Invoice 124154
76135    - 00002                                             December 31, 2019

---

|            |     |     |                                                                                                          | Hours | Rate    | Amount    |
|------------|-----|-----|----------------------------------------------------------------------------------------------------------|-------|---------|-----------|
| 12/09/2019 | NPL | CA  | Draft email to D. Hoang regarding disbursement summary for Ruby's SoCal Diners.                          | 0.10  | 395.00  | $39.50    |
| 12/09/2019 | NPL | CA  | Review and reply to email from D. Hoang regarding disbursement summary for SoCal Diners.                 | 0.10  | 395.00  | $39.50    |
| 12/09/2019 | NPL | CA  | Prepare disbursement summary for Ruby's SoCal Diners and Ruby's Quality Diners. for the accounting period ending 11/3/2019. | 0.40  | 395.00  | $158.00   |
| 12/09/2019 | NPL | CA  | Prepare disbursement summary for Ruby's Huntington Beach, Laguna Hills, Oceanside and Palm Springs for the accounting period ending 11/3/2019. | 0.60  | 395.00  | $237.00   |
|            |     |     |                                                                                                          | 1.90  |         | $800.50   |

**Plan & Disclosure Stmt. [B320]**

|            |     |     |                                                                                     | Hours | Rate    | Amount    |
|------------|-----|-----|-------------------------------------------------------------------------------------|-------|---------|-----------|
| 11/14/2019 | RMP | PD  | Deal with plan issues and telephone conferences re same and e-mails re same.        | 0.70  | 1345.00 | $941.50   |
|            |     |     |                                                                                     | 0.70  |         | $941.50   |

**TOTAL SERVICES FOR THIS MATTER:**                                                     **$2,975.00**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:        7

Invoice 124154

December 31, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 11/08/2019 | AT | Auto Travel Expense [E109]  KLS Transportation Services, Inv. 854795612, From Residence to US Bankruptcy Court to PSZ&J OC office, RMP | 995.98 |
| 11/19/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 9.00 |
| 12/31/2019 | LN | 76135.00002 Lexis Charges for 12-31-19 | 142.99 |
| | | **Total Expenses for this Matter** | **$1,147.97** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      8

Invoice 124154

December 31, 2019

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2019**

| | |
|---|---|
| **Total Fees** | **$2,975.00** |
| **Total Expenses** | **1,147.97** |
| **Total Due on Current Invoice** | **$4,122.97** |

**Outstanding Balance from prior invoices as of**    **12/31/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |
| 123403 | 09/30/2019 | $10,328.00 | $450.60 | $10,778.60 |
| 123543 | 10/31/2019 | $15,343.00 | $338.02 | $15,681.02 |
| 123755 | 11/30/2019 | $39,770.50 | $100.90 | $39,871.40 |

**Total Amount Due on Current and Prior Invoices:**          **$516,846.93**

# SoCal– 2020

# TIME REPORTS

# AND RECORDS

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

January 31, 2020
Invoice   124405
Client   76135
Matter   00002
         **WNL**

RE:   Post Petition (SoCal)

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2020**

| | |
|---|---:|
| FEES | $11,825.00 |
| EXPENSES | $4.40 |
| **TOTAL CURRENT CHARGES** | **$11,829.40** |
| **BALANCE FORWARD** | **$516,846.93** |
| **TOTAL BALANCE DUE** | **$528,676.33** |

Pachulski Stang Ziehl & Jones LLP                                    Page:        2
Ruby's Diner Inc.                                                    Invoice 124405
76135    - 00002                                                     January 31, 2020

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 7.50 | $3,187.50 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 1.50 | $2,017.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 1.50 | $1,162.50 |
| WNL | Lobel, William N. | Partner | 925.00 | 5.90 | $5,457.50 |
| | | | | 16.40 | $11,825.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Ruby's Diner Inc.                                          Invoice 124405
76135   - 00002                                            January 31, 2020

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO  | Business Operations              | 1.30  | $1,202.50  |
| CA  | Case Administration [B110]       | 1.50  | $837.50    |
| CO  | Claims Admin/Objections[B310]    | 0.10  | $92.50     |
| F   | Fees of Professionals            | 2.20  | $1,460.00  |
| FNC | Financing/Cash Collateral        | 4.30  | $2,327.50  |
| LN  | Litigation (Non-Bankruptcy)      | 0.10  | $92.50     |
| PD  | Plan & Disclosure Stmt. [B320]   | 6.90  | $5,812.50  |
|     |                                  | 16.40 | $11,825.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Ruby's Diner Inc.                                          Invoice 124405
76135     - 00002                                          January 31, 2020

_____

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Pacer - Court Research | $0.40 |
| Reproduction/ Scan Copy | $4.00 |
| | $4.40 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    5

Invoice 124405

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 01/16/2020 | WNL | BO | Review correspondence re: US Foods issues and negotiations re: Master Distribution Agreement. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | WNL | BO | Review correspondence re: US Foods issues. | 0.10 | 925.00 | $92.50 |
| 01/24/2020 | WNL | BO | Review correspondence re: transfers of funds and Opus Bank position re: same. | 0.40 | 925.00 | $370.00 |
| 01/24/2020 | WNL | BO | Review additional correspondence re: cash needs. | 0.20 | 925.00 | $185.00 |
| 01/28/2020 | WNL | BO | Review correspondence re: monthly income and expense reports to Opus Bank. | 0.20 | 925.00 | $185.00 |
| 01/28/2020 | WNL | BO | Review reports re: exhibits to monthly reports to Opus Bank. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | WNL | BO | Review revised cash flow projections and Opus Bank issues. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **1.30** |  | **$1,202.50** |
| **Case Administration [B110]** | | | | | | |
| 01/10/2020 | WNL | CA | Review Monthly Operating Reports Number 16 for various entities | 0.30 | 925.00 | $277.50 |
| 01/10/2020 | NPL | CA | Review and finalize monthly operating report for Quality and SoCal. | 0.30 | 425.00 | $127.50 |
| 01/15/2020 | WNL | CA | Review and respond to correspondence re: Debtor's Initial intetrview. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | NPL | CA | Prepare disbursement summary for monthly operating report for accounting period ending December 1, 2019 for SoCal and Quality. | 0.30 | 425.00 | $127.50 |
| 01/23/2020 | NPL | CA | Prepare disbursement summary for monthly operating report for accounting period ending December 1, 2019 for Huntington Beach, Oceanside, Palm Springs and Laguna Hills. | 0.30 | 425.00 | $127.50 |
| 01/27/2020 | NPL | CA | Review and reply to email from B. Smith regarding tax returns. | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | NPL | CA | Draft email to B. Anavim regarding confirmation of service of scheduling order. | 0.10 | 425.00 | $42.50 |
|  |  |  |  | **1.50** |  | **$837.50** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:       6

Invoice 124405

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 01/06/2020 | WNL | CO | Review correspondence re: amount of the Opus Bank claim. | 0.10 | 925.00 | $92.50 |
| | | | | **0.10** | | **$92.50** |
| **Fees of Professionals** | | | | | | |
| 01/02/2020 | NPL | F | Review and analysis of November final invoice for the SoCal Debtors. | 0.70 | 425.00 | $297.50 |
| 01/03/2020 | WLR | F | Draft first interim fee application | 0.30 | 775.00 | $232.50 |
| 01/05/2020 | WLR | F | Review and revise first interim fee application | 1.20 | 775.00 | $930.00 |
| | | | | **2.20** | | **$1,460.00** |
| **Financing/Cash Collateral** | | | | | | |
| 01/13/2020 | NPL | FNC | Review and reply to email from R. Kosmides regarding updated 12-week budget. | 0.10 | 425.00 | $42.50 |
| 01/13/2020 | NPL | FNC | Draft email to Ruby's team regarding updated 12-week budget for use of cash collateral. | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | NPL | FNC | Draft email to GlassRatner regarding 12-week budget for use of cash collateral. | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | NPL | FNC | Review and reply to email from W. Tan regarding cash projections for updated 12-week budget. | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | NPL | FNC | Review and reply to email from W. Tan regarding 12-week cash collateral budget. | 0.10 | 425.00 | $42.50 |
| 01/17/2020 | NPL | FNC | Review and reply to email from W. Tan regarding 12-week cash collateral budget. | 0.10 | 425.00 | $42.50 |
| 01/17/2020 | NPL | FNC | Draft email to Ruby's team regarding 12-week cash collateral budget. | 0.10 | 425.00 | $42.50 |
| 01/17/2020 | NPL | FNC | Draft email to secured creditors regarding 12-week budget. | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | NPL | FNC | Prepare seventh stipulation for use of cash collateral. | 0.70 | 425.00 | $297.50 |
| 01/22/2020 | NPL | FNC | Telephone call with W. Tan regarding revised 12-week budget for cash collateral. | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | NPL | FNC | Confer with T. Flanagan regarding cash collateral stipulation. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Ruby's Diner Inc.                                          Invoice 124405
76135    - 00002                                          January 31, 2020

_____

|            |     |     |                                                        | Hours | Rate   | Amount    |
|------------|-----|-----|----------------------------------------------------------|-------|--------|-----------|
| 01/22/2020 | NPL | FNC | Draft email to T. Flanagan regarding cash collateral stipulation. | 0.10  | 425.00 | $42.50    |
| 01/22/2020 | NPL | FNC | Draft email to secured parties regarding updated projections for RFS regarding cash collateral. | 0.10  | 425.00 | $42.50    |
| 01/23/2020 | WNL | FNC | Review correspondence re: cash collateral budget issues. | 0.20  | 925.00 | $185.00   |
| 01/24/2020 | WNL | FNC | Telephone call with Aaron Davis re: US Foods agreement to changes to cash collateral stipulation. | 0.20  | 925.00 | $185.00   |
| 01/24/2020 | WNL | FNC | Review correspondence and analyze issues re: cash collateral and proposed stipulation. | 0.20  | 925.00 | $185.00   |
| 01/24/2020 | WNL | FNC | Review correspondence re: language of Sixth Stipulation to Use Cash Collateral. | 0.10  | 925.00 | $92.50    |
| 01/24/2020 | WNL | FNC | Review correspondence and analyze issues re: RFS cash collateral issues. | 0.20  | 925.00 | $185.00   |
| 01/24/2020 | NPL | FNC | Office conference with T. Flanagan regarding Cash Collateral Stipulation. | 0.20  | 425.00 | $85.00    |
| 01/28/2020 | NPL | FNC | Office conference with T. Flanagan regarding stipulation for use of cash collateral. | 0.10  | 425.00 | $42.50    |
| 01/29/2020 | NPL | FNC | Update Cash Collateral Stipulation. | 0.20  | 425.00 | $85.00    |
| 01/29/2020 | NPL | FNC | Prepare order approving  Cash Collateral Stipulation. | 0.30  | 425.00 | $127.50   |
| 01/29/2020 | NPL | FNC | Draft email to W. Tan and T. Flanagan regarding Cash Collateral Stipulation. | 0.20  | 425.00 | $85.00    |
| 01/30/2020 | WNL | FNC | Review final version of Cash Collateral Stipulation. | 0.10  | 925.00 | $92.50    |
| 01/30/2020 | NPL | FNC | Revise and Update seventh stipulation and order for use of cash collateral. | 0.30  | 425.00 | $127.50   |
| 01/30/2020 | NPL | FNC | Telephone call with W. Tan regarding budgets for Cash Collateral Stipulation. | 0.10  | 425.00 | $42.50    |
|            |     |     |                                                          | **4.30** |    | **$2,327.50** |

## Litigation (Non-Bankruptcy)

|            |     |    |                                                          | Hours | Rate   | Amount  |
|------------|-----|----|----------------------------------------------------------|-------|--------|---------|
| 01/15/2020 | WNL | LN | Review correspondence re: status of declaration in the Bentley case. | 0.10  | 925.00 | $92.50  |
|            |     |    |                                                          | **0.10** |    | **$92.50** |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00002

Page:       8
Invoice 124405
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2019 | RMP | PD | Telephone conferences with G. Hollander and W. Lobel re status. | 0.60 | 1345.00 | $807.00 |
| 12/20/2019 | RMP | PD | Telephone conferences with B. Lobel and G. Hollander re status and next steps. | 0.90 | 1345.00 | $1,210.50 |
| 01/03/2020 | WNL | PD | Review additional correspondence re: Opus Bank treatment under the Plan. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: cancellation of inter company guarantee. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: Plan structure and Opus Bank collateral issues. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review questions raised by Aaron Davis and responses thereto. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review and respond to correspondence re: Opus Bank issues in the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review of correspondence re: treatment of unsecured creditors of the HOP entities. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: treatment of Opus Bank claim. | 0.10 | 925.00 | $92.50 |
| 01/05/2020 | WNL | PD | Review correspondence re: Opus Bank's comments to revisions to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re:review and approval of revised Plan and Disclosure Statement by US Foods and Opus Bank. | 0.20 | 925.00 | $185.00 |
| 01/10/2020 | WNL | PD | Review correspondence re: Opus Bank issues. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review correspondence re: treatment of claim of Plaza Bonita against SoCal. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: debts owed to Opus Bank. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: language in deal with US Foods re: term of master distribution agreement. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | NPL | PD | Telephone call with T. Flanagan regarding reply to objection filed by San Diego Taxing Authority. | 0.20 | 425.00 | $85.00 |
| 01/21/2020 | NPL | PD | Draft email to L. Dolan regarding reply to San Diego Treasurer Tax Collector to objection to Plan and Disclosure Statement. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        9
Ruby's Diner Inc.                                                    Invoice 124405
76135    - 00002                                                     January 31, 2020

---

|            |     |    |                                                                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 01/22/2020 | WNL | PD | Review and respond to correspondence re: preparation for hearing on Disclosure Statement.                                    | 0.10  | 925.00 | $92.50     |
| 01/22/2020 | WNL | PD | Telephone call with Aaron Davis re: US Foods agreement with the Amended Disclosure Statement.                                 | 0.20  | 925.00 | $185.00    |
| 01/22/2020 | WNL | PD | Conference call with representatives of Opus Bank and the Debtors re: changes in projections and other issues raised by the Bank.and solutions to the Bank's objections. | 0.80  | 925.00 | $740.00    |
| 01/22/2020 | WNL | PD | Telephone call with Annette Jarvis re: negotiations with Opus Bank.                                                           | 0.10  | 925.00 | $92.50     |
| 01/22/2020 | WNL | PD | Review correspondence re: Opus Bank's approval of Disclosure Statement language.                                              | 0.10  | 925.00 | $92.50     |
| 01/22/2020 | WNL | PD | Review correspondence re: Opus Bank issues.                                                                                   | 0.10  | 925.00 | $92.50     |
| 01/22/2020 | WNL | PD | Review correspondence re: negotiations with Opus Bank.                                                                        | 0.10  | 925.00 | $92.50     |
| 01/22/2020 | NPL | PD | Meeting with J. O'Keefe and B. Anavim regarding task list for solicitation, review of classes, ballots and notices for inclusion in solicitation packages. | 0.90  | 425.00 | $382.50    |
| 01/23/2020 | NPL | PD | Update and finalize order on approval of Disclosure Statement.                                                               | 0.30  | 425.00 | $127.50    |
| 01/24/2020 | WNL | PD | Review correspondence re: Opus Bank's approval of solution to cash needs issue.                                               | 0.10  | 925.00 | $92.50     |
| 01/26/2020 | NPL | PD | Review, revise and update service list of non-voting class.                                                                   | 0.70  | 425.00 | $297.50    |
| 01/28/2020 | NPL | PD | Telephone call with noteholder regarding solicitation packet.                                                                 | 0.10  | 425.00 | $42.50     |
| 01/30/2020 | NPL | PD | Revise solicitation script.                                                                                                  | 0.10  | 425.00 | $42.50     |
|            |     |    |                                                                                                                              | **6.90** |        | **$5,812.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                              **$11,825.00**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:     10

Invoice 124405

January 31, 2020

---

## Expenses

| | | | |
|---|---|---|---:|
| 01/24/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/31/2020 | PAC | Pacer - Court Research | 0.40 |

**Total Expenses for this Matter**                                    **$4.40**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**   **01/31/2020**

| | |
|---|---|
| **Total Fees** | **$11,825.00** |
| **Total Expenses** | **4.40** |
| **Total Due on Current Invoice** | **$11,829.40** |

**Outstanding Balance from prior invoices as of**   **01/31/2020**   **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |
| 123403 | 09/30/2019 | $10,328.00 | $450.60 | $10,778.60 |
| 123543 | 10/31/2019 | $15,343.00 | $338.02 | $15,681.02 |
| 123755 | 11/30/2019 | $39,770.50 | $100.90 | $39,871.40 |
| 124154 | 12/31/2019 | $2,975.00 | $1,147.97 | $4,122.97 |

**Total Amount Due on Current and Prior Invoices:**   **$528,676.33**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin                                            February 29, 2020
Ruby's Diner                                            Invoice   124541
4100 MacArthur Blvd. ste. 310                           Client    76135
Newport Beach, CA  92660                                Matter    00002
                                                                  **WNL**

RE:   Post Petition (SoCal)

---

| STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH | 02/29/2020 |
|---|---|
| FEES | $7,782.00 |
| EXPENSES | $6,289.30 |
| **TOTAL CURRENT CHARGES** | **$14,071.30** |
| **BALANCE FORWARD** | **$528,676.33** |
| **TOTAL BALANCE DUE** | **$542,747.63** |

Pachulski Stang Ziehl & Jones LLP                                   Page:      2
Ruby's Diner Inc.                                                   Invoice 124541
76135    - 00002                                                   February 29, 2020

---

### Summary of Services by Professional

| ID  | Name                  | Title     | Rate   | Hours | Amount     |
|-----|-----------------------|-----------|--------|-------|------------|
| JWD | Dulberg, Jeffrey W.    | Partner   | 895.00 | 0.10  | $89.50     |
| NPL | Lockwood, Nancy P. F.  | Paralegal | 425.00 | 9.10  | $3,867.50  |
| WLR | Ramseyer, William L.   | Counsel   | 775.00 | 0.40  | $310.00    |
| WNL | Lobel, William N.      | Partner   | 925.00 | 3.80  | $3,515.00  |
|     |                       |           |        | 13.40 | $7,782.00  |

Pachulski Stang Ziehl & Jones LLP                              Page:      3

Ruby's Diner Inc.                                              Invoice 124541

76135   - 00002                                               February 29, 2020

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 1.30 | $1,199.50 |
| CA | Case Administration [B110] | 2.50 | $1,262.50 |
| CO | Claims Admin/Objections[B310] | 0.60 | $255.00 |
| EMP | Employment of Professionals | 0.30 | $127.50 |
| F | Fees of Professionals | 1.60 | $920.00 |
| FNC | Financing/Cash Collateral | 0.20 | $85.00 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $185.00 |
| PD | Plan & Disclosure Stmt. [B320] | 6.70 | $3,747.50 |
| | | 13.40 | $7,782.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:       4
Ruby's Diner Inc.                                          Invoice 124541
76135    - 00002                                           February 29, 2020

---

### <u>Summary of Expenses</u>

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $5.24 |
| Lexis/Nexis- Legal Research [E | $164.61 |
| Pacer - Court Research | $1.80 |
| Reproduction Expense [E101] | $6,112.15 |
| Reproduction/ Scan Copy | $5.50 |
| | $6,289.30 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    5

Invoice 124541

February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 02/03/2020 | WNL | BO | Review correspondence re: transfers of funds among debtors. | 0.10 | 925.00 | $92.50 |
| 02/03/2020 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 925.00 | $185.00 |
| 02/03/2020 | JWD | BO | Conf with J Nolan re employee WC insurance issue | 0.10 | 895.00 | $89.50 |
| 02/05/2020 | WNL | BO | Review correspondence re: Opus Bank approval of cash transfers and stipulation. | 0.20 | 925.00 | $185.00 |
| 02/11/2020 | WNL | BO | Review correspondence re: Opus Bank issues. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | WNL | BO | Review questions and answers to questions raised by Opus Bank re: Huntington Beach capex expense and Palm Springs operating expenses. | 0.10 | 925.00 | $92.50 |
| 02/21/2020 | WNL | BO | Review revised cash flow projections for HOPs and comments thereto. | 0.40 | 925.00 | $370.00 |
| 02/26/2020 | WNL | BO | Review correspondence re: cash issues. | 0.10 | 925.00 | $92.50 |
| | | | | **1.30** | | **$1,199.50** |
| **Case Administration [B110]** | | | | | | |
| 02/06/2020 | NPL | CA | Review and reply to email from T. Flanagan regarding update on US Trustee quarterly fees. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | NPL | CA | Review and reply to email from M. Sorensen regarding December 2019 disbursements. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | NPL | CA | Draft email to W. Tan regarding Ruby's December 2019 disbursements. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | NPL | CA | Review and reply to email from W. Tan regarding December 2019 disbursements. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | NPL | CA | Draft email to M. Sorensen regarding disbursements for accounting period ending 12/29/2019. | 0.20 | 425.00 | $85.00 |
| 02/14/2020 | WNL | CA | Review Monthly Operating Report for Ruby's Palm Springs. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | WNL | CA | Review Period 13 Monthly Operating Report for Ruby's Laguna Hills. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | WNL | CA | Review Monthly Operating Reports for various entities. | 0.20 | 925.00 | $185.00 |
| 02/14/2020 | NPL | CA | Review and finalize monthly operating reports for SoCal and Quality. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      6

Invoice 124541

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2020 | NPL | CA | Review and finalize monthly operating reports for Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | 0.40 | 425.00 | $170.00 |
| 02/14/2020 | NPL | CA | Prepare monthly disbursement summaries for debtors SoCal and Quality. | 0.30 | 425.00 | $127.50 |
| 02/14/2020 | NPL | CA | Prepare monthly disbursement summaries for debtors Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | 0.50 | 425.00 | $212.50 |
| | | | | 2.50 | | $1,262.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2020 | NPL | CO | Review and reply to email from J. Nolan regarding IRS claim. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | NPL | CO | Review and reply to email from J. Nolan regarding Bourges proof of claim. | 0.10 | 425.00 | $42.50 |
| 02/21/2020 | NPL | CO | Review and reply to emails from T. Flangan regarding Long Beach Marketplace and analysis of same. | 0.40 | 425.00 | $170.00 |
| | | | | 0.60 | | $255.00 |

### Employment of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2020 | NPL | EMP | Draft email to R. Kosmides regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | NPL | EMP | Review and reply to email from T. Belshe regarding application to employ Raines Feldman. | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | NPL | EMP | Draft email to E. Gray regarding employment orders for GlassRatner, Locke Lord and Greines Martin. | 0.10 | 425.00 | $42.50 |
| | | | | 0.30 | | $127.50 |

### Fees of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2020 | NPL | F | Review and reply to email from W. Ramseyer regarding December professional fee invoice. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | WLR | F | Draft interim fee application | 0.40 | 775.00 | $310.00 |
| 02/12/2020 | NPL | F | Analysis of December 2019 PSZJ invoice for calculations of professional fees for the SoCal Debtors. | 0.90 | 425.00 | $382.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00002

Page:     7
Invoice 124541
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2020 | WNL | F | Review and revise January pre-bill. | 0.20 | 925.00 | $185.00 |
| | | | | **1.60** | | **$920.00** |

### Financing/Cash Collateral

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/2020 | NPL | FNC | Attention to dates and deadlines associated with cash collateral. | 0.20 | 425.00 | $85.00 |
| | | | | **0.20** | | **$85.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/10/2020 | WNL | LN | Review additional correspondence re: action to be taken re: state court litigation and appeal and effect of relief from stay. | 0.20 | 925.00 | $185.00 |
| | | | | **0.20** | | **$185.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding ballot tally. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Review Aetna contract regarding amended exhibit to Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | WNL | PD | Review correspondence re: votes by C&C Partnership. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | WNL | PD | Review correspondence and issues re: Whittier and net down issues. | 0.40 | 925.00 | $370.00 |
| 02/11/2020 | NPL | PD | Review and reply to email from noteholder regarding ballot questions and comments. | 0.30 | 425.00 | $127.50 |
| 02/11/2020 | NPL | PD | Telephone call with T. Flanagan regarding incoming ballots. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | WNL | PD | Review responses to questions posed by Paul Shields. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | WNL | PD | Review correspondence re: Opus Bank and HOP cash flow. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | NPL | PD | Draft email to Croudace & Dietrich regarding ballots across debtor entities. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | NPL | PD | Draft email to Croudace & Dietrich regarding debtors across all debtors. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | NPL | PD | Confer with B. Anavim regarding unsecured and gift | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      8

Invoice 124541

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | card netdown ballots. | | | |
| 02/13/2020 | WNL | PD | Review correspondence re: C&C votes. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | NPL | PD | Review and reply to email from W. Lobel regarding deadline for ballots. | 0.10 | 425.00 | $42.50 |
| 02/18/2020 | NPL | PD | Telephone call with unsecured/secured noteholder regarding questions on solicitation package and status of case. | 0.20 | 425.00 | $85.00 |
| 02/18/2020 | NPL | PD | Review email from noteholder regarding questions regarding ballot. | 0.10 | 425.00 | $42.50 |
| 02/18/2020 | NPL | PD | Telephone call with secured noteholder regarding ballot deadline. | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | NPL | PD | Review and analysis of ballot tally, update and categorize same. | 3.20 | 425.00 | $1,360.00 |
| 02/21/2020 | WNL | PD | Review and analyze revised cash flow projections. | 0.40 | 925.00 | $370.00 |
| 02/26/2020 | WNL | PD | Confer with Nancy Lockwood re: Steve Craig issues. | 0.10 | 925.00 | $92.50 |
| 02/26/2020 | WNL | PD | Review and analyze revised cash flow projections for HOP restaurants. | 0.50 | 925.00 | $462.50 |
| 02/26/2020 | NPL | PD | Draft email to J. Nolan and T. Flanagan regarding ballot analysis and tabulation. | 0.30 | 425.00 | $127.50 |
| | | | | 6.70 | | $3,747.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$7,782.00**

Pachulski Stang Ziehl & Jones LLP                                          Page:       9
Ruby's Diner Inc.                                                          Invoice 124541
76135     - 00002                                                          February 29, 2020

---

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/27/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 2.04 |
| 01/27/2020 | RE | Reproduction Expense. [E101] Staples, Plan, Disclosure Statement and Ruby's Letter (465 copies of each), WNL | 6,111.55 |
| 01/28/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 3.20 |
| 02/12/2020 | RE | Reproduction Expense. [E101] | 0.60 |
| 02/12/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 02/21/2020 | LN | 76135.00002 Lexis Charges for 02-21-20 | 144.45 |
| 02/26/2020 | LN | 76135.00002 Lexis Charges for 02-26-20 | 20.16 |
| 02/29/2020 | PAC | Pacer - Court Research | 1.80 |

**Total Expenses for this Matter**                                        **$6,289.30**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:    10

Invoice 124541

February 29, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    02/29/2020

| | |
|---|---|
| **Total Fees** | **$7,782.00** |
| **Total Expenses** | **6,289.30** |
| **Total Due on Current Invoice** | **$14,071.30** |

**Outstanding Balance from prior invoices as of**    **02/29/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |
| 123403 | 09/30/2019 | $10,328.00 | $450.60 | $10,778.60 |
| 123543 | 10/31/2019 | $15,343.00 | $338.02 | $15,681.02 |
| 123755 | 11/30/2019 | $39,770.50 | $100.90 | $39,871.40 |
| 124154 | 12/31/2019 | $2,975.00 | $1,147.97 | $4,122.97 |
| 124405 | 01/31/2020 | $11,825.00 | $4.40 | $11,829.40 |

**Total Amount Due on Current and Prior Invoices:**    **$542,747.63**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

March 31, 2020

| | |
|---|---|
| Invoice | 125482 |
| Client | 76135 |
| Matter | 00002 |
| | **WNL** |

RE:   Post Petition (SoCal)

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2020**

| | |
|---|---|
| FEES | $12,201.50 |
| EXPENSES | $24.44 |
| **TOTAL CURRENT CHARGES** | **$12,225.94** |
| **BALANCE FORWARD** | **$542,747.63** |
| **TOTAL BALANCE DUE** | **$554,973.57** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      2

Invoice 125482

March 31, 2020

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IDK | Kharasch, Ira D. | Partner | 1145.00 | 2.40 | $2,748.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 0.30 | $238.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 825.00 | 0.80 | $660.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 4.00 | $1,700.00 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 2.50 | $3,612.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 1.20 | $930.00 |
| WNL | Lobel, William N. | Partner | 925.00 | 2.50 | $2,312.50 |
| | | | | 13.70 | $12,201.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Ruby's Diner Inc.                                                    Invoice 125482
76135   - 00002                                                     March 31, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BO | Business Operations | 1.50 | $1,337.50 |
| CO | Claims Admin/Objections[B310] | 1.30 | $1,083.50 |
| EMP | Employment of Professionals | 1.60 | $730.00 |
| F | Fees of Professionals | 3.30 | $1,922.50 |
| FNC | Financing/Cash Collateral | 0.30 | $127.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $185.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.50 | $6,815.50 |
| | | 13.70 | $12,201.50 |

Pachulski Stang Ziehl & Jones LLP                                 Page:      4
Ruby's Diner Inc.                                                 Invoice 125482
76135    - 00002                                                  March 31, 2020

---

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $6.19 |
| Lexis/Nexis- Legal Research [E | $9.15 |
| Pacer - Court Research | $0.10 |
| Reproduction Expense [E101] | $1.90 |
| Reproduction/ Scan Copy | $7.10 |
| | $24.44 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    5

Invoice 125482

March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 03/03/2020 | WNL | BO | Review correspondence re: projected closure of Orange County Airport location. | 0.10 | 925.00 | $92.50 |
| 03/10/2020 | WNL | BO | Review correspondence and analyze issues re: Opus Bank and cash flow issues. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | NPL | BO | Draft email to J. Nolan regarding workers' compensation policy. | 0.10 | 425.00 | $42.50 |
| 03/18/2020 | WNL | BO | Review correspondence re: store status and related issues. | 0.20 | 925.00 | $185.00 |
| 03/18/2020 | WNL | BO | Review list of status of stores. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | WNL | BO | Review correspondence re: closure of restuarants. | 0.20 | 925.00 | $185.00 |
| 03/19/2020 | WNL | BO | Review correspondence re: cash flow and related operational issues. | 0.30 | 925.00 | $277.50 |
| 03/20/2020 | WNL | BO | Review take out status of open restuarants. | 0.20 | 925.00 | $185.00 |
| 03/24/2020 | WNL | BO | Review correspondence re: 60 day hibernation budget. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **1.50** |  | **$1,337.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 09/10/2019 | JPN | CO | Meet with D. Salisbury regarding Noteholders claims. | 0.20 | 795.00 | $159.00 |
| 09/10/2019 | JPN | CO | Respond to R. Kosmides regarding Taormina. | 0.10 | 795.00 | $79.50 |
| 01/10/2020 | JPN | CO | Receipt response from Defendant, Edge Business Allianz; Draft rebuttal letter. | 0.50 | 825.00 | $412.50 |
| 03/03/2020 | WNL | CO | Review correspondence and analyze issues re: negotiations with Doug Salisbury. | 0.20 | 925.00 | $185.00 |
| 03/06/2020 | JPN | CO | Negotiations with Defendant, Bryce Earl. | 0.30 | 825.00 | $247.50 |
|  |  |  |  | **1.30** |  | **$1,083.50** |
| **Employment of Professionals** | | | | | | |
| 03/06/2020 | NPL | EMP | Telephone call with T. Belshe regarding application to employ Raines Feldman. | 0.10 | 425.00 | $42.50 |
| 03/06/2020 | NPL | EMP | Preparation of application to employ Raines Feldman. | 1.20 | 425.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        6
Ruby's Diner Inc.                                                    Invoice 125482
76135    - 00002                                                     March 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2020 | NPL | EMP | Review and reply to email from T. Flanagan regarding application to employ Raines Feldman. | 0.10 | 425.00 | $42.50 |
| 03/17/2020 | NPL | EMP | Draft email to B. Schroeder regarding application to employ Rains Feldman. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | WNL | EMP | Review Application to Approve employment Application of Raines, Feldman. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **1.60** |  | **$730.00** |

**Fees of Professionals**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | WLR | F | Review and revise interim fee application regarding January 2020 time | 0.80 | 775.00 | $620.00 |
| 03/17/2020 | NPL | F | Continued fee analysis and preparation and compiling exhibit for first and final fee application. | 1.90 | 425.00 | $807.50 |
| 03/20/2020 | WNL | F | Review and revise February pre-bill. | 0.20 | 925.00 | $185.00 |
| 03/27/2020 | WLR | F | Draft interim fee application | 0.40 | 775.00 | $310.00 |
|  |  |  |  | **3.30** |  | **$1,922.50** |

**Financing/Cash Collateral**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2020 | NPL | FNC | Draft email to Ruby's team regarding projections for use of cash collateral. | 0.20 | 425.00 | $85.00 |
| 03/26/2020 | NPL | FNC | Draft email to GlassRatner regarding cash collateral budgets. | 0.10 | 425.00 | $42.50 |
|  |  |  |  | **0.30** |  | **$127.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | WNL | LN | Review and respond to correspondence re: status report required in Ghadiri litigation. | 0.10 | 925.00 | $92.50 |
| 03/31/2020 | WNL | LN | Review correspondence re: Bentley litigation. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **0.20** |  | **$185.00** |

**Plan & Disclosure Stmt. [B320]**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | NPL | PD | Telephone call with T. Flanagan regarding plan confirmation. | 0.20 | 425.00 | $85.00 |
| 03/10/2020 | WNL | PD | Review and analyze issues re: Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/19/2020 | WNL | PD | Review correspondence re: cash projections. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      7

Invoice 125482

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2020 | RMP | PD | Telephone conferences with W. Lobel and then with G. Hollander re status. | 0.90 | 1445.00 | $1,300.50 |
| 03/23/2020 | IDK | PD | E-mails with W. Lobel and R. Pachulski re case options in light of lack of plan funding (.3); Office conference with R. Pachulski re same (.1); Review of draft withdrawal motion and need for changes to same, and client letter of today re confirmation hearing (.3); E-mail and telephone conference with R. Pachulski re same draft and next steps (.4); E-mail and telephone conference with J. Hunter re same (.1). | 1.20 | 1145.00 | $1,374.00 |
| 03/24/2020 | IDK | PD | E-mails with B. Lobel re draft response to Committee motion re plan and conversion. | 0.20 | 1145.00 | $229.00 |
| 03/24/2020 | IDK | PD | E-mails with B. Lobel and R. Pachulski re draft response to client letter re continuance of confirmation hearing, including my modifications thereto, and next steps in case re same (.4);  Office conference with R. Pachulski re same (.2). | 0.60 | 1145.00 | $687.00 |
| 03/24/2020 | IDK | PD | Review of further correspondence with client on tomorrow's hearing and case, and feedback of others re same. | 0.20 | 1145.00 | $229.00 |
| 03/24/2020 | RMP | PD | Telephone conferences with G. Hollander and B. Lobel and review and respond to e-mails re plan issues. | 0.90 | 1445.00 | $1,300.50 |
| 03/25/2020 | IDK | PD | Telephone B. Lobel on court's ruling of today (.1); Office conference with R. Pachulski re same (.1). | 0.20 | 1145.00 | $229.00 |
| 03/25/2020 | RMP | PD | Review and respond to Stolman e-mails and telephone conference with W. Lobel re status. | 0.70 | 1445.00 | $1,011.50 |
| | | | | 5.50 | | $6,815.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                         **$12,201.50**

Pachulski Stang Ziehl & Jones LLP                                Page:      8
Ruby's Diner Inc.                                                Invoice 125482
76135    - 00002                                                 March 31, 2020

---

## Expenses

| | | | |
|---|---|---|---|
| 03/01/2020 | LN | 76135.00002 Lexis Charges for 03-01-20 | 9.15 |
| 03/03/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.19 |
| 03/03/2020 | RE | Reproduction Expense. [E101] | 0.90 |
| 03/13/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/13/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/24/2020 | RE | Reproduction Expense. [E101] | 1.00 |
| 03/31/2020 | PAC | Pacer - Court Research | 0.10 |

**Total Expenses for this Matter**                               **$24.44**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:      9

Invoice 125482

March 31, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**     03/31/2020

| | |
|---|---|
| **Total Fees** | **$12,201.50** |
| **Total Expenses** | **24.44** |
| **Total Due on Current Invoice** | **$12,225.94** |

**Outstanding Balance from prior invoices as of**     **03/31/2020**     (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |
| 123403 | 09/30/2019 | $10,328.00 | $450.60 | $10,778.60 |
| 123543 | 10/31/2019 | $15,343.00 | $338.02 | $15,681.02 |
| 123755 | 11/30/2019 | $39,770.50 | $100.90 | $39,871.40 |
| 124154 | 12/31/2019 | $2,975.00 | $1,147.97 | $4,122.97 |
| 124405 | 01/31/2020 | $11,825.00 | $4.40 | $11,829.40 |
| 124541 | 02/29/2020 | $7,782.00 | $6,289.30 | $14,071.30 |

**Total Amount Due on Current and Prior Invoices:**                    **$554,973.57**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    10

Invoice 125482

March 31, 2020

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin                                   April 30, 2020
Ruby's Diner                                   Invoice   125518
4100 MacArthur Blvd. ste. 310                  Client    76135
Newport Beach, CA  92660                       Matter    00002
                                                         **WNL**

RE:  Post Petition (SoCal)

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2020**

| | |
|---|---:|
| FEES | $4,325.00 |
| EXPENSES | $3.80 |
| **TOTAL CURRENT CHARGES** | **$4,328.80** |
| **BALANCE FORWARD** | **$554,973.57** |
| **TOTAL BALANCE DUE** | **$559,302.37** |

Pachulski Stang Ziehl & Jones LLP                              Page:      2
Ruby's Diner Inc.                                              Invoice 125518
76135    - 00002                                              April 30, 2020

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 8.00 | $3,400.00 |
| WNL | Lobel, William N. | Partner | 925.00 | 1.00 | $925.00 |
| | | | | 9.00 | $4,325.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Ruby's Diner Inc.                                                    Invoice 125518
76135    - 00002                                                     April 30, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 5.10 | $2,167.50 |
| FNC | Financing/Cash Collateral | 3.70 | $2,022.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $135.00 |
|  |  | 9.00 | $4,325.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Ruby's Diner Inc.                                          Invoice 125518
76135    -00002                                            April 30, 2020

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $3.80 |
| | $3.80 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:     5

Invoice 125518

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2020 | NPL | CA | Compile and update monthly operating reports for the accounting period ending 1/6/2020 for SoCal and Quality. | 0.50 | 425.00 | $212.50 |
| 04/09/2020 | NPL | CA | Compile and update monthly operating reports for the accounting period ending 1/6/2020 for Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | 0.60 | 425.00 | $255.00 |
| 04/10/2020 | NPL | CA | Prepare motions to convert SoCal and Quality to cases under chapter 7. | 0.40 | 425.00 | $170.00 |
| 04/10/2020 | NPL | CA | Prepare motions to convert Huntington Beach, Laguna Hills, Oceanside and Palm Springs to chapter 7. | 0.60 | 425.00 | $255.00 |
| 04/10/2020 | NPL | CA | Prepare orders converting SoCal and Quality to chapter 7. | 0.20 | 425.00 | $85.00 |
| 04/10/2020 | NPL | CA | Prepare orders converting Huntington Beach, Laguna Hills, Oceanside and Palm Springs to chapter 7. | 0.30 | 425.00 | $127.50 |
| 04/10/2020 | NPL | CA | Finalize motion and order converting SoCal and Quality to chapter 7. | 0.40 | 425.00 | $170.00 |
| 04/10/2020 | NPL | CA | Finalize motions and order converting Huntington Beach, Oceanside, Laguna Hills and Palm Springs to chapter 7. | 0.70 | 425.00 | $297.50 |
| 04/14/2020 | NPL | CA | Preparation of disbursement summaries for Ruby's SoCal and Ruby's Quality Diners for monthly operating report no. 18 | 0.30 | 425.00 | $127.50 |
| 04/14/2020 | NPL | CA | Preparation of disbursement summaries for Ruby's Huntington Beach, Laguna Hills, Oceanside and Palm Springs for monthly operating report no. 18 | 0.40 | 425.00 | $170.00 |
| 04/14/2020 | NPL | CA | Preparation of disbursement summaries for Ruby's SoCal and Ruby's Quality Diners for monthly operating report no. 19. | 0.30 | 425.00 | $127.50 |
| 04/14/2020 | NPL | CA | Preparation of disbursement summaries for Ruby's Huntington Beach, Laguna Hills, Oceanside and Palm Springs for monthly operating report no. 19. | 0.40 | 425.00 | $170.00 |
| | | | | **5.10** | | **$2,167.50** |

Pachulski Stang Ziehl & Jones LLP                                         Page:      6
Ruby's Diner Inc.                                                         Invoice 125518
76135   - 00002                                                          April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Financing/Cash Collateral

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2020 | WNL | FNC | Telephone call with Nancy Lockwood re: continued Cash Collateral Stipulation through May 31,2020. | 0.10 | 925.00 | $92.50 |
| 04/03/2020 | WNL | FNC | Review draft Cash Collateral Stipulation. | 0.10 | 925.00 | $92.50 |
| 04/03/2020 | WNL | FNC | Telephone call with Nancy Lockwood re: terms of new Cash Collateral Stipulation. | 0.10 | 925.00 | $92.50 |
| 04/03/2020 | WNL | FNC | Review correspondence re: new Cash Collateral Stipulation. | 0.10 | 925.00 | $92.50 |
| 04/03/2020 | NPL | FNC | Telephone call with W. Lobel regarding eighth cash collateral stipulation. | 0.10 | 425.00 | $42.50 |
| 04/03/2020 | NPL | FNC | Prepare eighth cash collateral stipulation. | 0.70 | 425.00 | $297.50 |
| 04/03/2020 | NPL | FNC | Draft email to secured parties regarding cash collateral stipulation. | 0.20 | 425.00 | $85.00 |
| 04/03/2020 | NPL | FNC | Telephone call with W. Lobel regarding status of cash collateral. | 0.10 | 425.00 | $42.50 |
| 04/05/2020 | NPL | FNC | Telephone call with W. Lobel regarding status of cash collateral. | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | WNL | FNC | Review additional correspondence re: approval of Cash Collateral Stipulation. | 0.20 | 925.00 | $185.00 |
| 04/06/2020 | NPL | FNC | Telephone call with W. Lobel regarding status of cash collateral. | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | NPL | FNC | Review email from M. Walker regarding stipulation for use of cash collateral. | 0.10 | 425.00 | $42.50 |
| 04/07/2020 | WNL | FNC | Review correspondence approving language of the Cash Collateral Stipulation. | 0.10 | 925.00 | $92.50 |
| 04/07/2020 | WNL | FNC | Review correspondence re: problems with the budgets to support the Cash Collateral Stipulation. | 0.20 | 925.00 | $185.00 |
| 04/07/2020 | NPL | FNC | Draft email to secured parties regarding stipulation for use of cash collateral. | 0.10 | 425.00 | $42.50 |
| 04/07/2020 | NPL | FNC | Draft email to interested parties regarding final stipulation for use of cash collateral. | 0.10 | 425.00 | $42.50 |
| 04/07/2020 | NPL | FNC | Review cash collateral stipulation,and revise as necessary. | 0.10 | 425.00 | $42.50 |
| 04/07/2020 | NPL | FNC | Draft email to S. Weiss and A. Davis regarding stipulation for use of cash collateral. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:      7

Invoice 125518

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2020 | NPL | FNC | Revisions to 12-week cash collateral budget. | 0.20 | 425.00 | $85.00 |
| 04/08/2020 | NPL | FNC | Prepare order approving eighth stipulation for use of cash collateral. | 0.20 | 425.00 | $85.00 |
| 04/08/2020 | NPL | FNC | Review and finalize eighth stipulation for use of cash collateral. | 0.60 | 425.00 | $255.00 |
|  |  |  |  | 3.70 |  | $2,022.50 |

### Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | WNL | LN | Review and respond to correspondence  re: declaration needed in Bentley litigation. | 0.10 | 925.00 | $92.50 |
| 04/07/2020 | NPL | LN | Review and reply to email from counsel A. Mallon regarding Bentley civil court matter. | 0.10 | 425.00 | $42.50 |
|  |  |  |  | 0.20 |  | $135.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $4,325.00

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00002

Page:     8

Invoice 125518

April 30, 2020

---

**<u>Expenses</u>**

| 04/30/2020 | PAC | Pacer - Court Research | 3.80 |

**Total Expenses for this Matter**                    **$3.80**

Pachulski Stang Ziehl & Jones LLP                     Page:      9
Ruby's Diner Inc.                                     Invoice 125518
76135    - 00002                                      April 30, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **04/30/2020**

| | |
|---|---|
| **Total Fees** | **$4,325.00** |
| **Total Expenses** | **3.80** |
| **Total Due on Current Invoice** | **$4,328.80** |

**Outstanding Balance from prior invoices as of      04/30/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120459 | 08/31/2018 | $40,837.50 | $920.66 | $41,758.16 |
| 121271 | 01/31/2019 | $28,030.00 | $0.00 | $28,030.00 |
| 121273 | 01/31/2019 | $22,037.50 | $86.00 | $22,123.50 |
| 121309 | 10/31/2018 | $53,880.00 | $715.52 | $54,595.52 |
| 121600 | 02/12/2019 | $26,356.50 | $5.40 | $26,361.90 |
| 121685 | 02/28/2019 | $92,453.50 | $207.70 | $92,661.20 |
| 122552 | 05/31/2019 | $21,870.00 | $56.37 | $21,926.37 |
| 122766 | 04/30/2019 | $57,445.00 | $427.53 | $57,872.53 |
| 122933 | 06/30/2019 | $27,935.00 | $442.70 | $28,377.70 |
| 122934 | 07/31/2019 | $33,439.50 | $5.10 | $33,444.60 |
| 123077 | 08/31/2019 | $39,137.00 | $104.46 | $39,241.46 |
| 123403 | 09/30/2019 | $10,328.00 | $450.60 | $10,778.60 |
| 123543 | 10/31/2019 | $15,343.00 | $338.02 | $15,681.02 |
| 123755 | 11/30/2019 | $39,770.50 | $100.90 | $39,871.40 |
| 124154 | 12/31/2019 | $2,975.00 | $1,147.97 | $4,122.97 |
| 124405 | 01/31/2020 | $11,825.00 | $4.40 | $11,829.40 |
| 124541 | 02/29/2020 | $7,782.00 | $6,289.30 | $14,071.30 |
| 125482 | 03/31/2020 | $12,201.50 | $24.44 | $12,225.94 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00002

Page:    10

Invoice 125518

April 30, 2020

**Total Amount Due on Current and Prior Invoices:**                    **$559,302.37**

# EXHIBIT "A"

# RDI - 2018

# TIME REPORTS

# AND RECORDS

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin                                                                    October 31, 2018
Ruby's Diner                                                        Invoice    121310
4100 MacArthur Blvd. ste. 310                            Client     76135
Newport Beach, CA  92660                                Matter    00003
RE:  Post Petition (RDI)                                                          **WNL**

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2018

| | |
|---|---|
| FEES | $477,558.50 |
| EXPENSES | $7,722.00 |
| **TOTAL CURRENT CHARGES** | **$485,280.50** |
| **BALANCE FORWARD** | **$833,024.19** |
| **A/R Adjustments** | **-$483,233.00** |
| **TOTAL BALANCE DUE** | **$835,071.69** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Ruby's Diner Inc.                                                    Invoice 121310
76135   - 00003                                                     October 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
|  |  | 0.10 | $65.00 |
| AA | Asset Analysis/Recovery[B120] | 4.40 | $2,600.00 |
| AD | Asset Disposition [B130] | 0.80 | $680.00 |
| BO | Business Operations | 66.50 | $48,212.50 |
| CA | Case Administration [B110] | 229.80 | $117,601.00 |
| CF | Committee Formation | 1.60 | $1,340.00 |
| CO | Claims Admin/Objections[B310] | 22.00 | $12,382.50 |
| EB | Employee Benefit/Pension-B220 | 8.70 | $6,065.00 |
| EMP | Employment of Professionals | 75.10 | $37,560.00 |
| FNC | Financing/Cash Collateral | 289.60 | $211,817.50 |
| FP | Fees of Professionals | 7.20 | $2,747.50 |
| LN | Litigation (Non-Bankruptcy) | 15.70 | $6,410.00 |
| PD | Plan & Disclosure Stmt. [B320] | 33.90 | $28,237.50 |
| TI | Tax Issues [B240] | 2.30 | $1,840.00 |
|  |  | 757.70 | $477,558.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IDK | Kharasch, Ira D. | Partner | 1050.00 | 0.50 | $525.00 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 1.80 | $711.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 312.10 | $117,037.50 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 87.60 | $56,940.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 355.70 | $302,345.00 |
|  |  |  |  | 757.70 | $477,558.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:        3
Ruby's Diner Inc.                                                Invoice 121310
76135    - 00003                                                 October 31, 2018

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Attorney Service [E107] | $378.04 |
| Auto Travel Expense [E109] | $31.00 |
| Conference Call [E105] | $136.00 |
| Federal Express [E108] | $48.73 |
| Filing Fee [E112] | $4,875.75 |
| Lexis/Nexis- Legal Research [E | $65.67 |
| Outside Services | $49.95 |
| Pacer - Court Research | $395.80 |
| Postage [E108] | $223.89 |
| Reproduction/ Scan Copy | $489.70 |
| Research [E106] | $446.50 |
| Overtime | $274.59 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     4
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Travel Expense [E110] | $30.00 |
| Transcript [E116] | $276.38 |
| | $7,722.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2018 | TCF | | Review pending litigation matters. | 0.10 | 650.00 | $65.00 |
| | | | | 0.10 | | $65.00 |

## Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2018 | WNL | AA | Review and respond to correspondence re: need for valuations. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | AA | Review additional correspondence re: valuations of assets. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | AA | Review correspondence re: valuations. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | AA | Review correspondence re: asset valuation. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | AA | Review draft of valuation report prepared by Glass Ratner. | 0.50 | 850.00 | $425.00 |
| 09/13/2018 | WNL | AA | Review additional correspondence re: valuation of assets. | 0.10 | 850.00 | $85.00 |
| 09/20/2018 | NPL | AA | Draft email to J. O'Keefe regarding payments made to the firm in the last year; review and reply to email from J. O'Keefe regarding same. | 0.20 | 375.00 | $75.00 |
| 09/25/2018 | WNL | AA | Review correspondence re: payments made within 90 days of filing date. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | NPL | AA | Draft email to T. Belshe regarding prepetition payments made to Insiders and non Insiders. | 0.20 | 375.00 | $75.00 |
| 09/26/2018 | NPL | AA | Review and analysis of spreadsheet regarding payments made to creditors within 90 days; confer with T. Belshe regarding same. | 0.70 | 375.00 | $262.50 |
| 09/26/2018 | NPL | AA | Telephone call with A. Kayhanfar regarding valuations for Ruby's entities. | 0.20 | 375.00 | $75.00 |
| 09/26/2018 | NPL | AA | Review email from A. Kayhanfar regarding valuations; review and analysis of same. | 0.60 | 375.00 | $225.00 |
| 09/28/2018 | NPL | AA | Telephone call with T. Belshe regarding Insider payments within the previous year. | 0.20 | 375.00 | $75.00 |
| 10/10/2018 | WNL | AA | Review correspondence re: valuation issues. | 0.40 | 850.00 | $340.00 |
| 10/24/2018 | NPL | AA | Draft email to W. Lobel regarding demand to R. Kosmides for refund of prepetition monies paid to R. Kosmides. | 0.20 | 375.00 | $75.00 |
| 10/30/2018 | WNL | AA | Review and respond to correspondence re: D&O policy. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | NPL | AA | Draft email to M. Sorensen regarding reimbursement of payment made to R. Kosmides. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      6
Ruby's Diner Inc.                                                      Invoice 121310
76135   - 00003                                                       October 31, 2018

|  |  |  |  | 4.40 |  | $2,600.00 |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 10/12/2018 | WNL | AD | Review and respond to correspondence re: documents to be given to prospective purchasers. | 0.20 | 850.00 | $170.00 |
|---|---|---|---|---|---|---|
| 10/12/2018 | WNL | AD | Review correspondence re: documents to be provided to potential buyers. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | AD | Review correspondence re: possible sale of Yorba Linda restaurant and consider implications for RDI. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | AD | Review and respond to correspondence re: response to potential buyer for restaurants. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | AD | Review additional correspondence re: potential buyer for restaurants. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | AD | Review response to potential buyer. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | AD | Review additional correspondence re: response to potential buyer of restaurants. | 0.10 | 850.00 | $85.00 |

|  |  |  |  | 0.80 |  | $680.00 |
|---|---|---|---|---|---|---|

### Business Operations

| 09/05/2018 | WNL | BO | Review and revise drafts of Motion To Honor Gift Cards, etc. | 1.60 | 850.00 | $1,360.00 |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | BO | Telephone calls with Doug Cavanaugh, Tad Belshe, Ralph Kosmides and Jennifer Mercer re: public relations issues. | 0.30 | 850.00 | $255.00 |
| 09/05/2018 | WNL | BO | Review and approve final form of press release. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | BO | Review additional correspondence re: utilities issues. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | BO | Review budgets and review correspondence re: use of cash collateral. | 0.30 | 850.00 | $255.00 |
| 09/05/2018 | WNL | BO | Review correspondence re: issues concerning the DIP Loan. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | BO | Review and respond to various correspondence re:changes needed in cash collateral motion. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | BO | Review correspondence re: Woodbridge issues. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | BO | Review and analyze latest version of financial projections. | 0.40 | 850.00 | $340.00 |
| 09/05/2018 | WNL | BO | Review revised 13 week budgets. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | BO | Review proposed new language for press release. | 0.10 | 850.00 | $85.00 |
| 09/06/2018 | WNL | BO | Telephone conversation with Tad Belshe re: cash flow issues. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | BO | Review correspondence re: media coverage of | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | chapter 11. | | | |
| 09/06/2018 | WNL | BO | Review and respond to correspondence re: protections for secured creditors to be included in order allowing use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | BO | Review queries and gather answers re: relevant facts about Ruby's. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review and analyze language of D&O policy and related correspondence. | 0.30 | 850.00 | $255.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: D&O Policy and related issues. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review correspondence and consider options re: termination of use of Ruby's cards. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: D&O insurance issues. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review various correspondence re: cash collateral use and order approving same. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: accounting issues and reporting periods. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: cash collateral order. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: reporting based on 13 four week periods. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review various correspondence re: use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review additional correspondence re: use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review additional correspondence re: cash collateral issues | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: reporting requirements under the cash collateral order. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | BO | Review correspondence re: use of Ruby's cards at restaurants. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | BO | Review newspaper article on bankruptcy. | 0.10 | 850.00 | $85.00 |
| 09/08/2018 | WNL | BO | Review and respond to correspondence from Don Lavoie re: cash flow and related issues. | 0.20 | 850.00 | $170.00 |
| 09/08/2018 | WNL | BO | Review correspondence re: issues caused by the termination of the Ruby's cards. | 0.10 | 850.00 | $85.00 |
| 09/09/2018 | WNL | BO | Review correspondence re: cash collateral issues and order. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | BO | Review request re: details o f D&O insurance coverage. | 0.10 | 850.00 | $85.00 |
| 09/10/2018 | WNL | BO | Review correspondence re: proposed transfer of management fees to RDI. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:      8
Ruby's Diner Inc.                                                   Invoice 121310
76135   - 00003                                                    October 31, 2018

_____

|            |     |    |                                                        | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------|-------|------|--------|
| 09/10/2018 | WNL | BO | Review correspondence re: Order approving Use Of Cash Collateral and related correspondence. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | BO | Review correspondence re: Magnolia address on liquor license. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Review and respond to correspondence re: use of Ruby's cards for 10 days. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | BO | Telephone conversation with T. Belshe re use of Ruby's cards. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Telephone conversation with T. Belshe re: transfer of management fees to RDI. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Review and respond to correspondence re: need for court approval of financing for insurance premiums. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Review draft of motion to approve financing of insurance premiums. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Review and respond to additional correspondence re: financing of insurance premiums. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Review correspondence re: resignation of Dick Silva and Bill Pope as Directors of RDI. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Review correspondence re: Motion to Approve Financing of Insurance Premiums. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | BO | Review letter of resignation of Bill Pope and Dick Silva from Board of Directors. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Review correspondence re: issues concerning Ruby's cards. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | BO | Telephone conversation with T. Belshe re: notice of transfer of management fees to RDI. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Draft correspondence re: transfer of management fees to RDI. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | BO | Telephone conversation with Tad Belshe re: management fees and related issues. | 0.50 | 850.00 | $425.00 |
| 09/12/2018 | WNL | BO | Review correspondence and review draft motion to approve insurance financing. | 0.40 | 850.00 | $340.00 |
| 09/12/2018 | WNL | BO | Review correspondence re: management fees to be transferred to RDI. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | BO | Review letter of resignation of Bill Pope and Dick Silva from RDI Board of Directors. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | BO | Review and respond to additional correspondence re: amount of management fees. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | BO | Review correspondence re: issues concerning investor cards. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | BO | Review correspondence re: source of management fee. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                     Page:      9
Ruby's Diner Inc.                                                     Invoice 121310
76135    - 00003                                                      October 31, 2018

|            |     |    |                                                                                               | Hours | Rate   | Amount   |
|------------|-----|----|-----------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/13/2018 | WNL | BO | Review agreements with company restaurants re: sources of obligation to pay RDI an 8% management fee. | 0.30  | 850.00 | $255.00  |
| 09/13/2018 | WNL | BO | Review correspondence re: transfer of management fees from restaurants to RDI.                | 0.20  | 850.00 | $170.00  |
| 09/13/2018 | WNL | BO | Review correspondence re: banking issues.                                                     | 0.10  | 850.00 | $85.00   |
| 09/13/2018 | WNL | BO | Telephone call with Tad Belshe re: payroll and management fee issues.                          | 0.20  | 850.00 | $170.00  |
| 09/14/2018 | WNL | BO | Review correspondence re: approval of premium financing for insurance.                        | 0.10  | 850.00 | $85.00   |
| 09/14/2018 | WNL | BO | Review and revise Motion for Authority to finance insurance premiums and supporting declaration of D. Cavanaugh. | 0.60  | 850.00 | $510.00  |
| 09/14/2018 | WNL | BO | Review and respond to correspondence re: Woodbridge banking issues.                           | 0.10  | 850.00 | $85.00   |
| 09/14/2018 | WNL | BO | Review correspondence re: note holder inquiries.                                              | 0.10  | 850.00 | $85.00   |
| 09/14/2018 | WNL | BO | Review correspondence re: Opus approval of transfers of funds to RDI                          | 0.20  | 850.00 | $170.00  |
| 09/14/2018 | WNL | BO | Review explanation of RDI's lease circumstances.                                              | 0.10  | 850.00 | $85.00   |
| 09/14/2018 | WNL | BO | Review correspondence re: insurance premium financing.                                        | 0.10  | 850.00 | $85.00   |
| 09/15/2018 | WNL | BO | Review correspondence re: upstreaming of management fees to RDI.                              | 0.20  | 850.00 | $170.00  |
| 09/17/2018 | WNL | BO | Review issues and treatment of various creditors.                                             | 0.50  | 850.00 | $425.00  |
| 09/18/2018 | WNL | BO | Telephone call with R. Kosmides re: transfers of funds between entities.                       | 0.40  | 850.00 | $340.00  |
| 09/18/2018 | WNL | BO | Review and respond to correspondence re: representation of Yorba Linda restaurant entity in its chapter 7. | 0.20  | 850.00 | $170.00  |
| 09/18/2018 | WNL | BO | Review correspondence re: Woodbridge and Yorba Linda issues.                                  | 0.10  | 850.00 | $85.00   |
| 09/18/2018 | WNL | BO | Review additional comments to Insurance Premium Financing Motion.                             | 0.20  | 850.00 | $170.00  |
| 09/18/2018 | WNL | BO | Review correspondence re: US Foods request to review financial statements.                    | 0.10  | 850.00 | $85.00   |
| 09/18/2018 | WNL | BO | Review additional correspondence re: review of RDI financials.                                | 0.10  | 850.00 | $85.00   |
| 09/18/2018 | WNL | BO | Review additional correspondence re: request to review financial statements.                  | 0.10  | 850.00 | $85.00   |
| 09/18/2018 | WNL | BO | Review correspondence re: Motion for Approval to Finance Insurance Premiums.                   | 0.10  | 850.00 | $85.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    10

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2018 | WNL | BO | Review additional correspondence re timing issues and related issues. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | BO | Review additional correspondence re: review of insurance financing motion by insurance company. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | BO | Review final version of insurance premium financing motion. | 0.20 | 850.00 | $170.00 |
| 09/18/2018 | WNL | BO | Review insurance company's comments to Motion To Approve Insurance Premium Financing. | 0.20 | 850.00 | $170.00 |
| 09/19/2018 | WNL | BO | Review final versions on Motion to Approve Premium Financing of Insurance Premiums, supporting Declaration and Application for Order Shortening Time. | 0.30 | 850.00 | $255.00 |
| 09/19/2018 | WNL | BO | Review exhibits to Motion to approve Financing of Insurance Policies. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | WNL | BO | Confer with N. Lockwood re: issues concerning Motion to Approve Insurance Premium Financing. | 0.20 | 850.00 | $170.00 |
| 09/19/2018 | WNL | BO | Review additional correspondence re:Insurance Premium Financing Motion. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | WNL | BO | Review correspondence re: logistical issues concerning Insurance Financing Motion. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | WNL | BO | Review additional correspondence re: Insurance Financing Motion. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | WNL | BO | Review correspondence re: issues with Ruby's Retail Brands. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | WNL | BO | Review correspondence re: chapter 7 for Yorba Linda restaurant. | 0.10 | 850.00 | $85.00 |
| 09/20/2018 | WNL | BO | Review correspondence re:US Foods invoices paid in error. | 0.10 | 850.00 | $85.00 |
| 09/20/2018 | WNL | BO | Review correspondence re: Woodside issues. | 0.20 | 850.00 | $170.00 |
| 09/21/2018 | WNL | BO | Prepare for and attend hearing on Motion to Approve Insurance Premium Finance | 2.80 | 850.00 | $2,380.00 |
| 09/21/2018 | WNL | BO | Confer with N. Lockwood re: issues concerning insurance premium financing motion. | 0.20 | 850.00 | $170.00 |
| 09/21/2018 | WNL | BO | Confer with T. Flanagan re: insurance premium issues. | 0.20 | 850.00 | $170.00 |
| 09/21/2018 | WNL | BO | Review revised declaration of D. Cavanaugh re: first day motions in RFS. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | BO | Review correspondence re:Amended Motion for Approval of Financing of Insurance Premiums. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | BO | Review and respond to correspondence re: banking issues. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     11
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2018 | WNL | BO | Review comments to amended spreadsheet. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | BO | Participate telephonically in continued hearing on ,motion to approve insurance financing. | 0.70 | 850.00 | $595.00 |
| 09/21/2018 | WNL | BO | Review correspondence and draft article on the case. | 0.20 | 850.00 | $170.00 |
| 09/21/2018 | WNL | BO | Telephone call with N. Lockwood re: changes needed to Motion for Approval of Finance Insurance Premiums. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | BO | Review and revise amended motion for approval of financing of insurance premiums. | 0.30 | 850.00 | $255.00 |
| 09/21/2018 | WNL | BO | Review and respond to correspondence re:revised language for declaration of D. Cavanaugh. | 0.10 | 850.00 | $85.00 |
| 09/22/2018 | WNL | BO | Review correspondence re: creditor committee issues. | 0.10 | 850.00 | $85.00 |
| 09/22/2018 | WNL | BO | Review correspondence re: liability to Costco card buyers. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | BO | Review Amended Motion To Approve financing of Insurance Premiums. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | BO | Review and respond to correspondence re: hiring a marketing consultant. | 0.30 | 850.00 | $255.00 |
| 09/25/2018 | WNL | BO | Review correspondence re: potential marketing consultant. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | BO | Review correspondence re: inaccuracies in newspaper article. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | BO | Review correspondence re: 6 month income/expense projection. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | BO | Review revised motion to approve financing of insurance premiums and supporting declaration of D. Cavanaugh. | 0.40 | 850.00 | $340.00 |
| 09/26/2018 | WNL | BO | Review correspondence re: revenue from ad fees. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | BO | Telephone call with Tad Belshe re: issues concerning Woodbridge location. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | WNL | BO | Review orders entered in the RFS chapter 11 and related issues. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | WNL | BO | Review correspondence re: use of restaurants for charity events.and related issues. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | BO | Review correspondence re: Opus Bank issues. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | BO | Review correspondence re: Yorba Linda issues. | 0.20 | 850.00 | $170.00 |
| 09/29/2018 | WNL | BO | Review correspondence re: mistaken payment of Yorba Linda payroll by RDI. | 0.10 | 850.00 | $85.00 |
| 09/29/2018 | WNL | BO | Review correspondence re: non-payment of ad fees. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      12
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|            |     |    |                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|----------|
| 10/01/2018 | WNL | BO | Review correspondence re: misquotes in OCBJ article and possible responses thereto. | 0.20  | 850.00 | $170.00  |
| 10/02/2018 | WNL | BO | Telephone conversation with Tad Belshe re: cash flow issues.                 | 0.10  | 850.00 | $85.00   |
| 10/02/2018 | WNL | BO | Review correspondence re: trademarks .                                       | 0.10  | 850.00 | $85.00   |
| 10/04/2018 | WNL | BO | Telephone call with Tad Belshe re: payment of Woodbridge vendors from RDI account. | 0.10  | 850.00 | $85.00   |
| 10/04/2018 | WNL | BO | Review correspondence re: Woodbridge issues.                                 | 0.10  | 850.00 | $85.00   |
| 10/05/2018 | WNL | BO | Review additional correspondence re: Woodbridge issues.                      | 0.20  | 850.00 | $170.00  |
| 10/05/2018 | WNL | BO | Review correspondence re: extension of deadline to file Operating Reports.   | 0.10  | 850.00 | $85.00   |
| 10/05/2018 | WNL | BO | Review correspondence re: net down motion.                                   | 0.20  | 850.00 | $170.00  |
| 10/05/2018 | WNL | BO | Review correspondence re: accounting period issues.                          | 0.10  | 850.00 | $85.00   |
| 10/05/2018 | WNL | BO | Review correspondence and confer with N. Lockwood re: Requests for Approval of Insider Compensation. | 0.10  | 850.00 | $85.00   |
| 10/05/2018 | WNL | BO | Review correspondence re: Operating Reports.                                 | 0.10  | 850.00 | $85.00   |
| 10/07/2018 | WNL | BO | Review correspondnece re: net downs with franchisees.                        | 0.10  | 850.00 | $85.00   |
| 10/08/2018 | WNL | BO | Review correspondence re: franchise and license agreements.                  | 0.20  | 850.00 | $170.00  |
| 10/09/2018 | WNL | BO | Review narrative describing the "net-down" process among RDI, RFS and the Franchisees. | 0.20  | 850.00 | $170.00  |
| 10/09/2018 | WNL | BO | Telephone call with R. Kosmides re: net down calculation and related issues. | 0.40  | 850.00 | $340.00  |
| 10/09/2018 | WNL | BO | Review summary of upcoming cash needs and timing issues.                     | 0.10  | 850.00 | $85.00   |
| 10/09/2018 | WNL | BO | Review correspondence re: reporting issues.                                  | 0.20  | 850.00 | $170.00  |
| 10/09/2018 | WNL | BO | Review correspondence re: transfers among Debtors.                           | 0.40  | 850.00 | $340.00  |
| 10/09/2018 | WNL | BO | Review correspondence re: operational issues.                                | 0.20  | 850.00 | $170.00  |
| 10/09/2018 | WNL | BO | Review correspondence re: franchisee issues.                                 | 0.40  | 850.00 | $340.00  |
| 10/09/2018 | WNL | BO | Review correspondence re: preparation of Operating Reports.                  | 0.10  | 850.00 | $85.00   |
| 10/09/2018 | NPL | BO | Draft email to T. Belshe regarding September operating reports.              | 0.10  | 375.00 | $37.50   |
| 10/09/2018 | NPL | BO | Review and reply to email from T. Belshe regarding operating reports.        | 0.10  | 375.00 | $37.50   |
| 10/09/2018 | NPL | BO | Telephone conference with T. Belshe regarding                                | 0.20  | 375.00 | $75.00   |

Pachulski Stang Ziehl & Jones LLP                                    Page:     13
Ruby's Diner Inc.                                                    Invoice 121310
76135   - 00003                                                      October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2018 | NPL | | operating reports and miscellaneous outstanding matters. | | 375.00 | $37.50 |
| 10/09/2018 | NPL | BO | Draft email to W. Lobel regarding Edison offer regarding utilities deposit. | 0.10 | 375.00 | $37.50 |
| 10/09/2018 | NPL | BO | Review email from W. Lobel regarding Edison offer regarding utilities deposit. | 0.10 | 375.00 | $37.50 |
| 10/10/2018 | WNL | BO | Telephone conversation with R. Kosmides re: financial issues and background for motions to be filed allowing transfers among RDI, RFS and franchisees. | 0.30 | 850.00 | $255.00 |
| 10/10/2018 | WNL | BO | Review and respond to correspondence re: accounting issues. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | BO | Review and comment on draft narrative re: transfers between RDI and RFS. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | TCF | BO | Correspondence to and telephone conference with R. Kosmides regarding cash management issues and net down motion. | 0.30 | 650.00 | $195.00 |
| 10/10/2018 | TCF | BO | Various correspondence with R. Kosmides and W. Lobel regarding cash management issues and net down motion. | 0.10 | 650.00 | $65.00 |
| 10/10/2018 | TCF | BO | Review and analysis of cash management issues and commence drafting of net down motion. | 2.80 | 650.00 | $1,820.00 |
| 10/10/2018 | TCF | BO | Research regarding net down motion. | 1.00 | 650.00 | $650.00 |
| 10/10/2018 | NPL | BO | Office conference with W. Lobel regarding operating reports for Ruby's Diner. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | WNL | BO | Telephone call with Michael Hauser re: using four week reporting periods instead of monthly reporting. | 0.10 | 850.00 | $85.00 |
| 10/11/2018 | WNL | BO | Review correspondence re: reports to be given to the US Trustee. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | BO | Review draft Monthly Operating Reports and related correspondence. | 0.30 | 850.00 | $255.00 |
| 10/11/2018 | WNL | BO | Confer with Mike Issa re: pending financial issues and committee's position concerning financial issues. | 0.30 | 850.00 | $255.00 |
| 10/11/2018 | TCF | BO | Review and analysis of issues, research and drafting of net down motion. | 4.20 | 650.00 | $2,730.00 |
| 10/11/2018 | TCF | BO | Correspondence with R. Kosmides regarding net down motion and information. | 0.10 | 650.00 | $65.00 |
| 10/11/2018 | NPL | BO | Telephone call to A. Kayhanfar regarding operating reports, dates and deadlines. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | NPL | BO | Draft email to T. Belshe and D. Cavanaugh regarding status of operating reports for the restaurants and Ruby's Diner, Inc. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     14

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2018 | NPL | BO | Telephone call with A. Kayhanfer regarding operating report periods. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | NPL | BO | Review and reply to email from A. Kayhanfar regarding reporting periods for operating reports. | 0.10 | 375.00 | $37.50 |
| 10/12/2018 | WNL | BO | Review and respond to correspondence re: delivery of monthly revised budgets to the US Trustee and Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/12/2018 | WNL | BO | Review and analyze latest version of 13 week projections. | 0.60 | 850.00 | $510.00 |
| 10/12/2018 | WNL | BO | Telephone call with Ralph Kosmides re: financial and cash flow issues. | 0.30 | 850.00 | $255.00 |
| 10/12/2018 | WNL | BO | Review draft of language to add to Net Down Motion. | 0.10 | 850.00 | $85.00 |
| 10/12/2018 | WNL | BO | Telephone call with Tavi Flanagan re: preparation of motions re: net down calculation and payments and transfers between RDI and RFS. | 0.20 | 850.00 | $170.00 |
| 10/12/2018 | WNL | BO | Review and analyze Ralph Kosmides' comments to draft Net  Down Motion. | 0.20 | 850.00 | $170.00 |
| 10/12/2018 | NPL | BO | Review and reply to email from A. Keyhanfer regarding accounting calendar. | 0.10 | 375.00 | $37.50 |
| 10/12/2018 | NPL | BO | Review and reply to multiple emails regarding Monthly Operating Reports. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | WNL | BO | Conference call with R. Kosmides, T. Belshe, T. Flanagan and M. Issa re: net down motion. | 1.40 | 850.00 | $1,190.00 |
| 10/15/2018 | WNL | BO | Review correspondence re: uses of money raised from Note Holders. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | BO | Review correspondence re: operating reports. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | BO | Review correspondence re:  MOR's for Ruby's. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | BO | Review proposed narrative re: net down calculation. | 0.30 | 850.00 | $255.00 |
| 10/15/2018 | NPL | BO | Draft email to A. Keyhanfer regarding operating reports. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding accounting period. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | NPL | BO | Review and reply to email from M. Sorensen regarding Monthly Operating Reports. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | NPL | BO | Review and reply to email from A. Kayhanfar regarding Monthly Operating Reports and accounting periods. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | WNL | BO | Review correspondence re: net down motion. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | BO | Review correspondence re: schedule for accounting reports. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

_____

|            |     |    |                                                              | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------|-------|--------|------------|
| 10/16/2018 | TCF | BO | Review and analysis of Costco reimbursement issues.          | 0.30  | 650.00 | $195.00    |
| 10/16/2018 | NPL | BO | Office conference with W. Lobel regarding operating reports.  | 0.10  | 375.00 | $37.50     |
| 10/16/2018 | NPL | BO | Review and reply to email from A. Kayhanfer regarding operating reporting periods. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | BO | Telephone conversation with M. Sorensen regarding Monthly Operating Reports; accounting schedule regarding same. | 0.30 | 375.00 | $112.50 |
| 10/17/2018 | WNL | BO | Review and respond to query about the scope of the net down Motion and related issues. | 0.30 | 850.00 | $255.00 |
| 10/17/2018 | WNL | BO | Review correspondence re: Monthly Operating Reports.         | 0.10  | 850.00 | $85.00     |
| 10/17/2018 | WNL | BO | Review correspondence re: monthly operating reports.         | 0.10  | 850.00 | $85.00     |
| 10/17/2018 | TCF | BO | Attend to issues regarding net down, Costco reimbursements and funding matters. | 0.40 | 650.00 | $260.00 |
| 10/17/2018 | NPL | BO | Review and reply to email from A. Kayhanfar regarding operating reports. | 0.10 | 375.00 | $37.50 |
| 10/17/2018 | NPL | BO | Draft email to M. Sorensen regarding 2017 tax returns and Monthly Operating Reports. | 0.20 | 375.00 | $75.00 |
| 10/18/2018 | WNL | BO | Review correspondence re: employee issues.                   | 0.10  | 850.00 | $85.00     |
| 10/18/2018 | TCF | BO | Review and analysis of net down issues; drafting of motion seeking approval of payment of gift card reimbursements, franchise fees and license fee. | 4.80 | 650.00 | $3,120.00 |
| 10/18/2018 | NPL | BO | Review and reply to email from T. Flanagan regarding revisions to gift card motion. | 0.10 | 375.00 | $37.50 |
| 10/19/2018 | WNL | BO | Review correspondence re: use of cash collateral.            | 0.20  | 850.00 | $170.00    |
| 10/19/2018 | WNL | BO | Review correspondence re: Opus demand that restaurants retain half of management fees. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | BO | Review correspondence re: closure of bank accounts.          | 0.10  | 850.00 | $85.00     |
| 10/19/2018 | WNL | BO | Review revised stipulation with Opus Bank re:use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | WNL | BO | Draft correspondence re: proposed revised stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | BO | review correspondence re: issues involving use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | WNL | BO | Review correspondence re: closure of bank accounts.          | 0.10  | 850.00 | $85.00     |
| 10/19/2018 | WNL | BO | Review additional correspondence re: closure of bank accounts. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    16

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | TCF | BO | Attend to case related matters and operational issues; discussions with team regarding same. | 2.20 | 650.00 | $1,430.00 |
| 10/19/2018 | TCF | BO | Attend to gift card reimbursement issues. | 0.40 | 650.00 | $260.00 |
| 10/19/2018 | TCF | BO | Review and analysis of license and franchise matter. | 0.30 | 650.00 | $195.00 |
| 10/19/2018 | NPL | BO | Telephone call with a. Kayhanfar regarding operating reports. | 0.20 | 375.00 | $75.00 |
| 10/20/2018 | WNL | BO | Review supplemental responses to questions raised by the committee. | 0.30 | 850.00 | $255.00 |
| 10/21/2018 | WNL | BO | Review additional financial summaries and explanations. | 0.20 | 850.00 | $170.00 |
| 10/21/2018 | WNL | BO | Review and respond to correspondence re: uses of funds. | 0.10 | 850.00 | $85.00 |
| 10/21/2018 | WNL | BO | Review correspondence and background documents re: uses of loan funds. | 0.60 | 850.00 | $510.00 |
| 10/22/2018 | WNL | BO | Review Monthly Operating Report for RDI. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | BO | Review additional correspondence re: filing of Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | BO | Review correspondence re: finalization of Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | BO | Review correspondence re: filing of Monthly operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | BO | Review correspondence and schedule of Operating Report deadlines. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | TCF | BO | Communications with W. Lobel regarding case and financing issues. | 0.20 | 650.00 | $130.00 |
| 10/22/2018 | NPL | BO | Draft email to A. Keyhonfer regarding operating reports; review and reply to multiple emails from A. Keyhonfer regarding same. | 0.20 | 375.00 | $75.00 |
| 10/22/2018 | NPL | BO | Review and reply to email from M. Issa regarding bank statements. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | BO | Review email from M. Sorensen regarding accounting schedule; forward same to W. Lobel for review. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | BO | Review and finalized operating reports for Ruby's Diner, Inc., submission of same to the U.S. Trustee. | 0.90 | 375.00 | $337.50 |
| 10/23/2018 | WNL | BO | Confer with N. Lockwood re: re: questions raised by the US Trustee concerning entries in the Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | BO | Review correspondence re: Steve Craig's not paying royalties. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | NPL | BO | Review and analysis of disbursements for the | 1.30 | 375.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | operating reports for all debtors; create spreadsheet regarding same. | | | |
| 10/23/2018 | NPL | BO | Review email from W. Tan regarding details and questions regarding operating reports | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | BO | Draft email to Ruby's team and Glass Ratner team regarding questions and concerns regarding operating reports. | 0.30 | 375.00 | $112.50 |
| 10/23/2018 | NPL | BO | Draft email to M. Sorensen regarding bank reconcilation. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | BO | Review email from M. Sorensen regarding Monthly Operating Reports. | 0.20 | 375.00 | $75.00 |
| 10/23/2018 | NPL | BO | Review and reply to multiple emails from T. Belshe regarding corrections and clarifications regarding Monthly Operating Reports. | 0.20 | 375.00 | $75.00 |
| 10/23/2018 | NPL | BO | Telephone call with W. Tan regarding Monthly Operating Reports. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | BO | Telephone call with M. Sorensen regarding corrections and comments regarding Monthly Operating Reports. | 0.20 | 375.00 | $75.00 |
| 10/23/2018 | NPL | BO | Prepare, revise and finalize Monthly Operating Report disbursement summaries for Ruby's Diner, Inc. | 0.80 | 375.00 | $300.00 |
| 10/24/2018 | WNL | BO | Review and analyze available responses to issues concerning net down issues with franchisees. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | BO | Review additional correspondence re: responses to questions posed by the US Trustee regarding operating reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | BO | Review correspondence re: agreements made with third parties.. | 0.10 | 850.00 | $85.00 |
| 10/25/2018 | WNL | BO | Review and analyze documents in connection with debt owed to Steve Craig. | 0.30 | 850.00 | $255.00 |
| 10/25/2018 | NPL | BO | Review and reply to multiple emails from M. Issa, W. Tan and A. Kayhanefer regarding responses to US Trustee's questions regarding operating reports. | 0.60 | 375.00 | $225.00 |
| 10/26/2018 | NPL | BO | Attention to review, revisions and compilation of Ruby's responses to US Trustee's questions regarding operating reports. | 1.60 | 375.00 | $600.00 |
| 10/29/2018 | NPL | BO | Draft email to W. Lobel and M. Issa regarding Ruby's responses to US Trustee's questions regarding operating reports. | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | NPL | BO | Review and reply to email from M. Issa regarding Ruby's responses to questions from the US Trustee regarding operating reports. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2018 | NPL | BO | Draft email to M. Sorensen regarding Ruby's responses to US Trustee's questions regarding operating reports. | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | NPL | BO | Review and reply to email from T. Belshe regarding repayment of funds by R. Kosmides. | 0.10 | 375.00 | $37.50 |
| 10/30/2018 | WNL | BO | Review terms of D&O insurance policy. | 0.40 | 850.00 | $340.00 |
| 10/30/2018 | WNL | BO | Telephone call with D. Cavanaugh re: US Foods issues. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | NPL | BO | Draft email to T. Belshe regarding UST quarterly fees; review an reply to email from T. Belshe regarding same. | 0.10 | 375.00 | $37.50 |
| 10/30/2018 | NPL | BO | Review and reply to email from M. Sorensen regarding UST quarterly payments; draft email to T. Belshe regarding same. | 0.10 | 375.00 | $37.50 |
| 10/31/2018 | WNL | BO | Review correspondence re: US Foods and revised budgets. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | WNL | BO | Review correspondence re: matters set for hearing on November 2 and preparation for hearing. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **66.50** |  | **$48,212.50** |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | CA | Review and revise draft Motion To Limit Notice. | 0.40 | 850.00 | $340.00 |
| 09/05/2018 | WNL | CA | Review and revise draft declaration of Doug Cavanaugh. | 1.40 | 850.00 | $1,190.00 |
| 09/05/2018 | WNL | CA | Review correspondence re: contents of D. Cavanaugh Declaration. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | CA | Conferences with N. Lockwood re: filing issues. | 0.30 | 850.00 | $255.00 |
| 09/05/2018 | WNL | CA | Review final form of declaration of Doug Cavanaugh. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | CA | Review and revise Motion To Limit Notice. | 0.80 | 850.00 | $680.00 |
| 09/05/2018 | WNL | CA | Review correspondence re: concurrent filing of RFS. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | CA | Telephone calls with R. Kosmides and Tad Belshe re: Woodside issues | 0.30 | 850.00 | $255.00 |
| 09/05/2018 | WNL | CA | Review correspondence re: objections by Opus Bank to various first day motions. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | CA | Review correspondence re: 7 day packets for US Trustee. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | CA | Review draft of Major Issues Timetable Report. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | CA | Review final draft of Declaration of Doug Cavanaugh and related correspondence. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     19
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | CA | Review correspondence re: creditors committee issues. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | CA | Review correspondence re: changes to Declaration of Doug Cavanaugh. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | CA | Review draft of Motion to Limit Notice. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | CA | Review correspondence re: questions concerning first day motions. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | TCF | CA | Review and revise first day motions; first day declaration and attend to issues related thereto. | 2.80 | 650.00 | $1,820.00 |
| 09/05/2018 | TCF | CA | Draft major issues and timetable report. | 1.60 | 650.00 | $1,040.00 |
| 09/05/2018 | TCF | CA | Attend to chapter 11 filing issues. | 1.00 | 650.00 | $650.00 |
| 09/05/2018 | NPL | CA | Draft email to E. Fromme regarding chapter 11 filing of Ruby's Diner, Inc.; review and reply to email from E. Fromme regarding same. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Draft email to W. Lobel regarding first-day motions. | 0.30 | 375.00 | $112.50 |
| 09/05/2018 | NPL | CA | Office communication with W. Lobel regarding first-day motoins. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Draft email to A. Logan regarding chapter 11 filing. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Revise and finalize first day motion to limit scope of notice. | 1.40 | 375.00 | $525.00 |
| 09/05/2018 | NPL | CA | Revise and finalize first day incentive motion. | 1.90 | 375.00 | $712.50 |
| 09/05/2018 | NPL | CA | Revise and finalize first day customer program motion. | 1.60 | 375.00 | $600.00 |
| 09/05/2018 | NPL | CA | Revise and finalize first day wage motion. | 2.60 | 375.00 | $975.00 |
| 09/05/2018 | NPL | CA | Telephone call with A. Logan regarding telephonic notice for first day motions. | 0.20 | 375.00 | $75.00 |
| 09/05/2018 | NPL | CA | Finalize chapter 11 petition for Ruby's Diner, Inc. | 0.80 | 375.00 | $300.00 |
| 09/05/2018 | NPL | CA | Finalize first day motion for joint administration for RDI and SoCal. | 1.10 | 375.00 | $412.50 |
| 09/05/2018 | NPL | CA | Prepare orders granting joint administration; forward same to W. Lobel for review. | 0.50 | 375.00 | $187.50 |
| 09/05/2018 | NPL | CA | Multiple telephone calls with chambers regarding first day motions and orders on joint administration. | 0.20 | 375.00 | $75.00 |
| 09/05/2018 | NPL | CA | Compile and review debtor documents for submission of 7-day Trustee packet for SoCal debtors. | 2.10 | 375.00 | $787.50 |
| 09/05/2018 | NPL | CA | Telephone call with M. Sorensen regarding Trustee 7-day packet for SoCal debtors. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Draft email to M. Sorensen regarding 7-day Trustee packet for SoCal debtors. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    20

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2018 | NPL | CA | Review Donlin Recano script for telephonic notice of first day motions; draft email to A. Logan regarding same. | 0.30 | 375.00 | $112.50 |
| 09/05/2018 | NPL | CA | Draft email to D. Kupetz regarding declaration of D. Cavanaugh. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Review and reply to email from J. McKinlay regarding status of chapter 11 filing for Ruby's Diner, Inc. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Review and reply to email from J. McKinlay regarding first day motions. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Review and reply to email from E. Calderon regarding service of first day motions. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Review and reply to email from A. Logan regarding service of first day motions. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | CA | Telephone call with T. Flanagan regarding first day motions, revisions and updates. | 0.30 | 375.00 | $112.50 |
| 09/06/2018 | WNL | CA | Attendance at hearing on First Day Motions and confer with counsel re: same. | 2.30 | 850.00 | $1,955.00 |
| 09/06/2018 | WNL | CA | Telephone conference with D. Cavanaugh re:logistical and timing issues. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | CA | Review and respond to correspondence re: joint administration of RFS with the RDI cases. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | CA | Review additional correspondence re: joint administration issues. | 0.10 | 850.00 | $85.00 |
| 09/06/2018 | WNL | CA | Review and revise draft of Major Issues and Timetable. | 0.80 | 850.00 | $680.00 |
| 09/06/2018 | WNL | CA | Review First Day motions  and Objections and prepare for hearing on First Day Motions. | 2.40 | 850.00 | $2,040.00 |
| 09/06/2018 | WNL | CA | Review draft of seven day package. | 1.20 | 850.00 | $1,020.00 |
| 09/06/2018 | WNL | CA | Review various objections filed by Opus Bank to various first day motiomns. | 0.50 | 850.00 | $425.00 |
| 09/06/2018 | TCF | CA | Attend to first-day matters and hearing. | 1.00 | 650.00 | $650.00 |
| 09/06/2018 | NPL | CA | Revise first day order on wages. | 0.20 | 375.00 | $75.00 |
| 09/06/2018 | NPL | CA | Review proof of service prepared by Donlin Recano regarding SoCal debtors joint administration notice, and orders on first day motions. | 0.40 | 375.00 | $150.00 |
| 09/06/2018 | NPL | CA | Prepare order granting first day motion limiting scope of notice; forward same for W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 09/06/2018 | NPL | CA | Prepare order granting first day wage motion; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Ruby's Diner Inc.

Invoice 121310

76135    - 00003

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2018 | NPL | CA | Prepare order approving first day customer programs; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 09/06/2018 | NPL | CA | Revise first day order on customer programs. | 0.20 | 375.00 | $75.00 |
| 09/06/2018 | NPL | CA | Revise order granting first day motion to limit scope of notice. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | NPL | CA | Office conference with W. Lobel regarding Opus objections to first day motions. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | NPL | CA | Review Opus objection to motion for joint administration. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | NPL | CA | Review Opus objection to first day incentive motion. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | NPL | CA | Review Opus objection to first day wage motion. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | NPL | CA | Review debtor docket regarding outstanding and pending matters; attention to dates and deadlines regarding same. | 0.40 | 375.00 | $150.00 |
| 09/06/2018 | NPL | CA | Draft email to J. O'Keefe regarding dates and deadlines. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | NPL | CA | Update and finalize Trustee 7 day package. | 8.20 | 375.00 | $3,075.00 |
| 09/06/2018 | NPL | CA | Telephone call with T. Belshe regarding Trustee 7 day package. | 0.20 | 375.00 | $75.00 |
| 09/06/2018 | NPL | CA | Telephone call with Internal Revenue Service regarding filing debtors and tax liens. | 0.20 | 375.00 | $75.00 |
| 09/07/2018 | WNL | CA | Review correspondence re: formation of creditors committee. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | CA | Review summary of critical dates and deadlines. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | CA | Review unaudited financial statements to be given to the US Trustee. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | CA | Confer with E. Fromme re: RFS issues and relationship with RDI. | 0.30 | 850.00 | $255.00 |
| 09/07/2018 | WNL | CA | Review additional correspondence re: committee issues. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | CA | Review unaudited financial statements of the debtors. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | NPL | CA | Telephone call with IRS regarding federal identification number. | 0.30 | 375.00 | $112.50 |
| 09/07/2018 | NPL | CA | Review SoCal debtor financial for submission to US Trustee. | 0.20 | 375.00 | $75.00 |
| 09/07/2018 | NPL | CA | Draft email to T. Belshe regarding UST submission of Ruby's SoCal financials. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | CA | Revise and finalize order granting first day wage motion for Ruby's Diner, Inc. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:     22
Invoice 121310
October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2018 | NPL | CA | Revise and finalize order granting first day customer programs motion for Ruby's Diner, Inc. | 0.30 | 375.00 | $112.50 |
| 09/07/2018 | NPL | CA | Revise and finalize order granting first day limiting scope of notice motion for Ruby's Diner, Inc. | 0.20 | 375.00 | $75.00 |
| 09/07/2018 | NPL | CA | Review and reply to email from J. Goode regarding proof of service for notice of joint administration of the SoCal debtors. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | CA | Review proof of service of notice of joint administration of the SoCal debtors. | 0.20 | 375.00 | $75.00 |
| 09/07/2018 | NPL | CA | Telephone call with J. Teele regarding investor question. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | CA | Revise and finalize notice of joint administration for Ruby's Diner, Inc. and SoCal Diners. | 0.60 | 375.00 | $225.00 |
| 09/07/2018 | NPL | CA | Draft email to Donlin Recano regarding notice of joint administration. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding supplemental Trustee submission. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | CA | Attention to dates and deadlines associated with outstanding hearings and matters. | 0.20 | 375.00 | $75.00 |
| 09/10/2018 | WNL | CA | Review correspondence re: scheduling of 341A meetings. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | CA | Telephone call with R. Kosmides re: committee position on various matters  and related issues.: | 0.60 | 850.00 | $510.00 |
| 09/10/2018 | WNL | CA | Review correspondence re: pending 341A meetings. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | CA | Review orders granting various first day motions. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | CA | Review correspondence re: 7 day package for the US Trustee. | 0.10 | 850.00 | $85.00 |
| 09/10/2018 | WNL | CA | Review correspondence re: request to extend deadline to file schedules. | 0.10 | 850.00 | $85.00 |
| 09/10/2018 | TCF | CA | Review and analysis of 7 day package and UST requirements. | 0.10 | 650.00 | $65.00 |
| 09/10/2018 | TCF | CA | Telephone conference with N. Lockwood regarding schedules. | 0.10 | 650.00 | $65.00 |
| 09/10/2018 | NPL | CA | Draft email to T. Belshe regarding Trustee 7 day package for Ruby's Diner. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Review and update outstanding dates and deadlines for the Ruby's Diners debtors. | 0.30 | 375.00 | $112.50 |
| 09/10/2018 | NPL | CA | Draft email to T. Flanagan regarding extension of time to file schedules; review and reply to email from T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Prepare motion to extend time to file schedules for all Ruby's debtors; forward same to W. Lobel for | 4.30 | 375.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      23

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review. | | | |
| 09/10/2018 | NPL | CA | Review creditor letter regarding notice. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Telephone call with former Ruby's employee regarding chapter 11 filing. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Multiple telephone calls with former Ruby's employees regarding chapter 11 filing. | 0.30 | 375.00 | $112.50 |
| 09/10/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding business licenses. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Telephone call with T. Belshe regarding business licenses. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Draft email to M. Sorensen regarding debtors' request to extend time to file schedules, SOFAS, and other documents. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding extension of time to file schedules, etc. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Draft email to A. Logan regarding Spanish speaking script, review and reply to email from A. Logan regarding same. | 0.20 | 375.00 | $75.00 |
| 09/10/2018 | NPL | CA | Telephone call with Nora of Donlin Recano regarding Spanish speaking script. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding Ruby's Diner 34(a) meeting of creditors. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Office conference with W. Lobel regarding outstanding dates and deadlines for Ruby's Diner, Inc. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | NPL | CA | Begin review, analysis and compilation of Ruby's Diner, Inc.'s 7 day Trustee package. | 2.10 | 375.00 | $787.50 |
| 09/11/2018 | WNL | CA | Review and analyze correspondence re: periodic reports and related items. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | CA | Review and revise motion to extend deadlines to file schedules. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | CA | Confer with N' Lockwood re: extension of deadline to file schedules. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | CA | Review draft of motion to extend time to file schedules. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | TCF | CA | Review and analysis of schedules and preparation. | 0.20 | 650.00 | $130.00 |
| 09/11/2018 | NPL | CA | Draft additional email to T. Flanagan and W. Lobel regarding Form B26/Periodic Report. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | NPL | CA | Further revisions to motion for extension of time to file schedules; forward same to T. Flanagan for review. | 0.40 | 375.00 | $150.00 |
| 09/11/2018 | NPL | CA | Telephone call with investor/noteholder regarding | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Ruby's Diner Inc.

Invoice 121310

76135    - 00003

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2018 | NPL | CA | general questions. | | 375.00 | 375.00 |
| 09/11/2018 | NPL | CA | Draft email to W. Lobel and T. Flanagan regarding investors/noteholders. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | NPL | CA | Attention to multiple dates and deadlines associated with all debtors. | 0.30 | 375.00 | $112.50 |
| 09/11/2018 | NPL | CA | Draft email to W. Lobel and T. Flanagan regarding periodic reports for Ruby's Diner and Ruby's SoCal Diners. | 0.30 | 375.00 | $112.50 |
| 09/11/2018 | NPL | CA | Review and reply to email from T. Belshe regarding Ruby's Diner, Inc.'s 7 day Trustee package. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | NPL | CA | Telephone call with T. Belshe regarding trustee 7 day package. | 0.30 | 375.00 | $112.50 |
| 09/11/2018 | NPL | CA | Review and reply to email from S. Jung regarding Spanish speaking hotline.  Nancy | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | NPL | CA | Office conference with W. Lobel regarding extension of time to file schedules. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | NPL | CA | Draft email to T. Flanagan regarding motion to extend time to file schedules. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | NPL | CA | Multiple calls with former employees of Ruby's regarding questions about the filing. | 0.30 | 375.00 | $112.50 |
| 09/11/2018 | NPL | CA | Draft email to M. Sorensen regarding Ruby's Diner, Inc.'s 7 day Trustee package. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | WNL | CA | Review correspondence re: Motion To Extend Time To File Schedules. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CA | Review and approve final version of Motion to extend Deadlines to File Schedules and Other required Documents and Cavanaugh Declaration in Support of Motion. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | CA | Attendance at Initial Debtor Interview. | 1.10 | 850.00 | $935.00 |
| 09/12/2018 | WNL | CA | Review and approve documents to be sent to the US Trustee. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | CA | Review correspondence re: RDI's 7 day package. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CA | Review and forward correspondence re: undeliverable mail. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CA | Draft correspondence re: scheduled Initial Debtor Interview. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CA | Attendance at Initial Debtor Interview. | 1.10 | 850.00 | $935.00 |
| 09/12/2018 | TCF | CA | Draft motion to extend time to file schedules and SOFAs. | 0.60 | 650.00 | $390.00 |
| 09/12/2018 | TCF | CA | Attend to schedules and SOFAs. | 0.50 | 650.00 | $325.00 |
| 09/12/2018 | TCF | CA | Review and analysis of issues regarding case issues | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    25

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2018 | TCF | | to address. | | 650.00 | $130.00 |
| 09/12/2018 | TCF | CA | Various correspondence with client and team regarding case issues to address. | 0.40 | 650.00 | $260.00 |
| 09/12/2018 | TCF | CA | Telephone conference with T. Belshe regarding UST meeting. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | TCF | CA | Correspondence team regarding case and administrative issues; review and analysis of same | 0.20 | 650.00 | $130.00 |
| 09/12/2018 | TCF | CA | Review and analysis of first day motions and relief. | 0.20 | 650.00 | $130.00 |
| 09/12/2018 | TCF | CA | Correspondence with N. Lockwood regarding first day motions and relief. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | TCF | CA | Correspondence with W. Lobel regarding first day motions and relief. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding Insider compensation. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | CA | Review and reply to email from T. Flanagan regarding Motion to Extend Time to File Schedules for SoCal Debtors and RDI. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | CA | Revise motion to extend time to file schedules for the SoCal and RDI Debtors; forward same to D. Cavanaugh for review. | 0.30 | 375.00 | $112.50 |
| 09/12/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding Ruby's Diner, Inc.'s submission of 7 day Trustee package. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | CA | Multiple telephone calls from Ruby's former employees regarding basic questions regarding chapter 11 filing. | 0.30 | 375.00 | $112.50 |
| 09/12/2018 | NPL | CA | Review and reply to email from T. Belshe regarding Ruby's Diner's submission of 7 day Trustee package. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | CA | Prepare order granting motion to extend time to file schedules for the SoCal and RDI debtors. | 0.40 | 375.00 | $150.00 |
| 09/12/2018 | NPL | CA | Draft email to J. O'Keefe regarding outstanding dates and deadlines; attention to same. | 0.20 | 375.00 | $75.00 |
| 09/12/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding debtor financials; draft email to T. Belshe regarding same. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | CA | Further preparation and compilation of RDI's Trustee 7 day package; forward same to T. Belshe for review. | 1.20 | 375.00 | $450.00 |
| 09/12/2018 | NPL | CA | Revise and finalize motion to extend time to file schedules for all debtors. | 0.90 | 375.00 | $337.50 |
| 09/12/2018 | NPL | CA | Draft email to Donlin Recano regarding service list for motion to extend time to file schedules. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    26
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2018 | NPL | CA | Revise and finalize order granting ex parte motion to extend time to file schedules. | 0.30 | 375.00 | $112.50 |
| 09/12/2018 | NPL | CA | Draft email to M. Sorensen regarding RDI's 7 day package submission. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | CA | Review and reply to email from JW of Donlin Recan regarding live Spanish hotline. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | CA | Draft email to Ruby's team regarding live Spanish hotline. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | WNL | CA | Review correspondence re: draft case Status Report. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | CA | Review Statement of Major Issues and Timetable; Initial Status Report and Scheduling Order. | 0.60 | 850.00 | $510.00 |
| 09/13/2018 | WNL | CA | Telephone call with Dick Silva re: creditors committee questions. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | TCF | CA | Correspondence T. Belshe regarding employee issues. | 0.10 | 650.00 | $65.00 |
| 09/13/2018 | TCF | CA | Review and analysis of UST requirements and open issues. | 0.20 | 650.00 | $130.00 |
| 09/13/2018 | TCF | CA | Review and analysis of case and administrative matters to be addressed. | 0.30 | 650.00 | $195.00 |
| 09/13/2018 | TCF | CA | Review and analysis of Status Report. | 0.10 | 650.00 | $65.00 |
| 09/13/2018 | TCF | CA | Correspondence N. Lockwood regarding Status Report. | 0.10 | 650.00 | $65.00 |
| 09/13/2018 | NPL | CA | Draft email to M. Sorensen regarding Insider compensation. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | NPL | CA | Draft chapter 11 case Status Report; forward same to T. Flanagan. | 4.60 | 375.00 | $1,725.00 |
| 09/13/2018 | NPL | CA | Finalize 7 Day Trustee package; submission of same to the U.S. Trustee. | 0.30 | 375.00 | $112.50 |
| 09/13/2018 | NPL | CA | Attention to multiple calls from investor/noteholders and former employees. | 0.30 | 375.00 | $112.50 |
| 09/13/2018 | NPL | CA | Draft email to T. Flanagan regarding outstanding dates and deadlines; attention to same. | 0.70 | 375.00 | $262.50 |
| 09/13/2018 | NPL | CA | Review and reply to email from A. Logan regarding extension of time for all debtors to file schedules. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | NPL | CA | Review entered order extending time for all debtors to file schedules; attention to dates and deadlines regarding same. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | NPL | CA | Draft email to Donlin Recano regarding service list for scheduling order. | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | LAF | CA | UCC search updates in CA & DE. | 1.80 | 395.00 | $711.00 |
| 09/14/2018 | WNL | CA | Review and respond to correspondence re: draft | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      27

Ruby's Diner Inc.

Invoice 121310

76135    - 00003

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2018 | WNL | CA | Status Report. | | 850.00 | $150.00 |
| 09/14/2018 | WNL | CA | Review, revise and add language to draft Status Report. | 1.80 | 850.00 | $1,530.00 |
| 09/14/2018 | WNL | CA | Review Order extending deadline to file schedules. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | CA | Review and respond to inquiries re: forms sent to creditors. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | CA | Review correspondence re: RDI Periodic Report. | 0.20 | 850.00 | $170.00 |
| 09/14/2018 | WNL | CA | Review additional correspondence re: RDI Periodic Report. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | CA | Review correspondence re: 341A meeting. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | TCF | CA | Attend to case issues and UST compliance matters. | 0.80 | 650.00 | $520.00 |
| 09/14/2018 | TCF | CA | Draft and revise Status Report. | 1.00 | 650.00 | $650.00 |
| 09/14/2018 | NPL | CA | Review and reply to email from T. Flanagan regarding chapter 11 Status Report. | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | NPL | CA | Further preparation of chapter 11 Status Report; forward same to T. Flanagan for review. | 3.10 | 375.00 | $1,162.50 |
| 09/14/2018 | NPL | CA | Telephone call with T. Belshe regarding chapter 11 Status Report. | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | NPL | CA | Review and reply to email from John at Donlin Recano regarding proof of service of scheduling order; review same. | 0.30 | 375.00 | $112.50 |
| 09/14/2018 | NPL | CA | Conduct pending litigation search in Orange County Superior Court; review and analysis of same. | 2.80 | 375.00 | $1,050.00 |
| 09/14/2018 | NPL | CA | Prepare notice of withdrawal of incentive motion; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 09/14/2018 | NPL | CA | Revise and finalize notice of withdrawal of incentive motion. | 0.20 | 375.00 | $75.00 |
| 09/14/2018 | NPL | CA | Multiple calls with investors/noteholders regarding status of filings. | 0.60 | 375.00 | $225.00 |
| 09/15/2018 | WNL | CA | Review additional correspondence re: Status Report. | 0.10 | 850.00 | $85.00 |
| 09/15/2018 | WNL | CA | Review comments on draft Status Report. | 0.10 | 850.00 | $85.00 |
| 09/15/2018 | TCF | CA | Correspondence T. Belshe regarding Status Report. | 0.10 | 650.00 | $65.00 |
| 09/17/2018 | WNL | CA | Review final version of Status Report and related correspondence. | 0.40 | 850.00 | $340.00 |
| 09/17/2018 | WNL | CA | Review correspondence re: Status Report to be filed by RFS. | 0.10 | 850.00 | $85.00 |
| 09/17/2018 | WNL | CA | Review final form of Declaration of Doug Cavanaugh in support of Status Report. | 0.20 | 850.00 | $170.00 |
| 09/17/2018 | WNL | CA | Review t. Flanagan's comments to draft Status Report. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    28

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2018 | WNL | CA | Review revisions to draft Status Report. | 0.20 | 850.00 | $170.00 |
| 09/17/2018 | WNL | CA | Review additional correspondence and revisions to draft Status Report. | 0.30 | 850.00 | $255.00 |
| 09/17/2018 | WNL | CA | Review revised Motion to Approve Financing of Insurance Premiums. | 0.20 | 850.00 | $170.00 |
| 09/17/2018 | TCF | CA | Review and analysis of Status Report and revise same. | 0.50 | 650.00 | $325.00 |
| 09/17/2018 | TCF | CA | Correspondence W. Lobel regarding information for Status Report. | 0.10 | 650.00 | $65.00 |
| 09/17/2018 | TCF | CA | Correspondence T. Belshe regarding information for Status Report. | 0.10 | 650.00 | $65.00 |
| 09/17/2018 | TCF | CA | Correspondence N. Lockwood regarding Status Report. | 0.10 | 650.00 | $65.00 |
| 09/17/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding request for Insider compensation. | 0.10 | 375.00 | $37.50 |
| 09/17/2018 | NPL | CA | Revise chapter 11 case Status Report; forward same to T. Flanagan for review. | 1.70 | 375.00 | $637.50 |
| 09/17/2018 | NPL | CA | Revise and finalize chapter 11 Status Report. | 2.50 | 375.00 | $937.50 |
| 09/17/2018 | NPL | CA | Review and reply to email from E. Fromme regarding chapter 11 Status Report. | 0.10 | 375.00 | $37.50 |
| 09/17/2018 | NPL | CA | Telephone call with T. Belshe regarding revisions to chapter 11 Status Report. | 0.10 | 375.00 | $37.50 |
| 09/17/2018 | NPL | CA | Draft emaiil to L. Pezzin regarding chapter 11 Status Report; review and reply to email from L. Pezzin regarding same. | 0.20 | 375.00 | $75.00 |
| 09/17/2018 | NPL | CA | Draft email to S. Jung regarding service list for chapter 11 Status Report; review and reply to email from S. Jung regarding same. | 0.20 | 375.00 | $75.00 |
| 09/17/2018 | NPL | CA | Review and reply to multiple emails from T. Flanagan regarding revisions and updates to chapter 11 Status Report. | 0.30 | 375.00 | $112.50 |
| 09/17/2018 | NPL | CA | Telephone call with investor/noteholder regarding updates and basic questions. | 0.20 | 375.00 | $75.00 |
| 09/17/2018 | NPL | CA | Telephone call with investor/noteholder regarding updates and basic questions. | 0.20 | 375.00 | $75.00 |
| 09/17/2018 | NPL | CA | Additional multiple calls with investor/noteholder regarding updates and basic questions. | 0.30 | 375.00 | $112.50 |
| 09/17/2018 | NPL | CA | Telephone call with Internal Revenue Service regarding case status. | 0.30 | 375.00 | $112.50 |
| 09/17/2018 | NPL | CA | Review and reply to email from C. Wilson regarding secured and unsecured notes; review same. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    29
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2018 | NPL | CA | Telephone calls with multiple former employees regarding basic questions regarding filing. | 0.30 | 375.00 | $112.50 |
| 09/18/2018 | WNL | CA | Review final version of Status Report. | 0.40 | 850.00 | $340.00 |
| 09/18/2018 | WNL | CA | Review correspondence re: compliance with US Trustee requirements. | 0.20 | 850.00 | $170.00 |
| 09/18/2018 | TCF | CA | Review and analysis of schedules and issues related thereto. | 0.20 | 650.00 | $130.00 |
| 09/18/2018 | TCF | CA | Review and analysis of UST compliance issues. | 0.10 | 650.00 | $65.00 |
| 09/18/2018 | TCF | CA | Draft and revise Status Report and declaration in support. | 0.80 | 650.00 | $520.00 |
| 09/18/2018 | NPL | CA | Telephone call with will investor/noteholder regarding basic questions regarding filing. | 0.10 | 375.00 | $37.50 |
| 09/18/2018 | NPL | CA | Additional telephone call with noteholder/investor regarding basic questions regarding chapter 11 filing. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | CA | Review and reply to email from S. Jung regarding service of Status Report; review same. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | CA | Attention to outstanding dates and deadlines; draft email to T. Flanagan regarding same. | 0.50 | 375.00 | $187.50 |
| 09/18/2018 | NPL | CA | Draft email to T. Belshe regarding outstanding dates and deadlines. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | CA | Telephone calls from former employees regarding basic questions about the chapter 11 filing. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | CA | Telephone call with investor/noteholder regarding basic questions including courtesy card program. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | CA | Review and update chapter 11 schedules for Ruby's Diner, Inc. | 2.30 | 375.00 | $862.50 |
| 09/19/2018 | TCF | CA | Review and analysis of case issues to be addressed. | 0.40 | 650.00 | $260.00 |
| 09/19/2018 | TCF | CA | Correspondence W. Lobel regarding case issues to be addressed. | 0.10 | 650.00 | $65.00 |
| 09/19/2018 | NPL | CA | Draft email to J. O'Keefe regarding payments made to the firm in the last year from the debtors; confer with J. O'Keefe regarding same. | 0.20 | 375.00 | $75.00 |
| 09/19/2018 | NPL | CA | Telephone calls with multiple former employees regarding chapter 11 filing. | 0.20 | 375.00 | $75.00 |
| 09/19/2018 | NPL | CA | Review and reply to email from T. Flanagan regarding executory contract assumption; review contents of same. | 0.10 | 375.00 | $37.50 |
| 09/19/2018 | NPL | CA | Preparation of chapter 11 schedules and statement of financial affairs for SoCal and Quality Diners. | 1.80 | 375.00 | $675.00 |
| 09/19/2018 | NPL | CA | Preparation of schedules and statement of financial | 1.80 | 375.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2018 | NPL | | affairs for Ruby's Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | | 375.00 | $675.00 |
| 09/20/2018 | WNL | CA | Telephone call with M. Issa re: Opus Bank issues. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | CA | Review correspondence re: periodic reports. | 0.10 | 850.00 | $85.00 |
| 09/20/2018 | WNL | CA | Review correspondence re: reporting issues and requirements. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | CA | Review correspondence re: pending 341A meeting and related issues. | 0.10 | 850.00 | $85.00 |
| 09/20/2018 | NPL | CA | Continue review, updates and revisions to chapter 11 schedules and statement of financial affairs for all debtors. | 2.40 | 375.00 | $900.00 |
| 09/20/2018 | NPL | CA | Review and reply to email from A. Kayhanfar regarding periodic report. | 0.40 | 375.00 | $150.00 |
| 09/20/2018 | NPL | CA | Review and reply to email from M. Hauser regarding periodic report for all debtors. | 0.30 | 375.00 | $112.50 |
| 09/20/2018 | NPL | CA | Telephone call with A. Kayhanfar regarding periodic report. | 0.20 | 375.00 | $75.00 |
| 09/20/2018 | NPL | CA | Begin preparation of periodic report for SoCal and RDI. | 0.70 | 375.00 | $262.50 |
| 09/20/2018 | NPL | CA | Multiple telephone calls with investors/noteholders regarding basis questions surrounding chapter 11. | 0.30 | 375.00 | $112.50 |
| 09/21/2018 | WNL | CA | Confer with M. Canty, D. Cavanaugh and M. Issa re: pending first day motions and related issues. | 0.80 | 850.00 | $680.00 |
| 09/21/2018 | TCF | CA | Attend to schedules and SOFAs. | 0.80 | 650.00 | $520.00 |
| 09/21/2018 | NPL | CA | Draft email to A. Bonn regarding post-petition conflict check. | 0.20 | 375.00 | $75.00 |
| 09/21/2018 | NPL | CA | Review and reply to email from A. Bonn regarding post-petition conflict check; attention to same. | 0.30 | 375.00 | $112.50 |
| 09/21/2018 | NPL | CA | Confer with W. Lobel regarding assets and liabilities of all debtors. | 0.10 | 375.00 | $37.50 |
| 09/21/2018 | NPL | CA | Attention to dates and deadlines associated with Ruby's outstanding matters and hearings; draft email to T. Flanagan regarding same. | 0.60 | 375.00 | $225.00 |
| 09/22/2018 | WNL | CA | Review correspondence re: case issues. | 0.10 | 850.00 | $85.00 |
| 09/23/2018 | TCF | CA | Attend to preparation of schedules and SOFAs. | 0.60 | 650.00 | $390.00 |
| 09/24/2018 | TCF | CA | Review and analysis of schedules and SOFA preparation. | 0.40 | 650.00 | $260.00 |
| 09/24/2018 | NPL | CA | Continue preparation of schedules for Quality Diners; forward same to Tad Belshe for review. | 3.40 | 375.00 | $1,275.00 |
| 09/24/2018 | NPL | CA | Continue preparation of SoCal schedules; forward same to T. Belshe for review. | 2.10 | 375.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    31

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2018 | NPL | CA | Draft email to T. Belshe regarding outstanding dates and deadlines for the week. | 0.60 | 375.00 | $225.00 |
| 09/24/2018 | NPL | CA | Draft email to T. Belshe regarding status of 6 month projections. | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | NPL | CA | Telephone call with Internal Revenue Service regarding federal identification number for SoCal. | 0.20 | 375.00 | $75.00 |
| 09/24/2018 | NPL | CA | Review fax from Internal Revenue Service regarding federal identification number. | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | NPL | CA | Telephone call with T. Belshe regarding chapter 11 schedules for all debtors. | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | NPL | CA | Review and reply to email from A. Bonn regarding post-petition conflict check. | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | NPL | CA | Draft email to L. Pezzin regarding prior addresses for the debtors. | 0.10 | 375.00 | $37.50 |
| 09/25/2018 | WNL | CA | Review updated Criitical Dates and Deadline summary. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | CA | Review correspondence re: form B26 for Woodbridge. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | CA | Review draft schedules for Ruby's Laguna Hills and related correspondence. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | CA | Review draft schedules and SOFA for Palm Springs restaurant. | 0.40 | 850.00 | $340.00 |
| 09/25/2018 | WNL | CA | Review draft schedules and SOFA for Oceanside entity and related correspondence. | 0.40 | 850.00 | $340.00 |
| 09/25/2018 | WNL | CA | Review Huntington Beach schedules and SOFA. | 0.40 | 850.00 | $340.00 |
| 09/25/2018 | WNL | CA | Review and analyze SoCal schedules and SOFA and related correspondence. | 0.40 | 850.00 | $340.00 |
| 09/25/2018 | WNL | CA | Review schedules and SOFA for Quality Diners. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | NPL | CA | Continue preparation, update, and revise schedules and statement of financial affairs for Ruby's Laguna Hills. | 2.80 | 375.00 | $1,050.00 |
| 09/25/2018 | NPL | CA | Review, update and revise Ruby's Huntington Beach schedules and statement of financial affairs; forward same to T. Belshe for review. | 3.80 | 375.00 | $1,425.00 |
| 09/25/2018 | NPL | CA | Telephone call with T. Belshe updates regarding chapter 11 schedules for all debtors. | 0.10 | 375.00 | $37.50 |
| 09/25/2018 | NPL | CA | Revise, update and review Oceanside's schedules and statement of financial affairs; forward same to T. Belshe for review. | 3.10 | 375.00 | $1,162.50 |
| 09/25/2018 | NPL | CA | Review and reply to email from A. Kanhafar regarding periodic (B26) forms, review same. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      32
Ruby's Diner Inc.                                                      Invoice 121310
76135    - 00003                                                       October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2018 | NPL | CA | Review, revise and update Palm Springs schedules and statement of financial affairs; forward same to T. Belshe for review. | 1.20 | 375.00 | $450.00 |
| 09/25/2018 | NPL | CA | Review electronic notice regarding continued chapter 11 status conference; attention to dates and deadlines regarding same. | 0.10 | 375.00 | $37.50 |
| 09/26/2018 | WNL | CA | Review and respond to correspondence re: questions concerning related parties. | 0.20 | 850.00 | $170.00 |
| 09/26/2018 | WNL | CA | Review correspondence re: motions to be filed. | 0.10 | 850.00 | $85.00 |
| 09/26/2018 | WNL | CA | Review correspondence re: ownership of various entities. | 0.20 | 850.00 | $170.00 |
| 09/26/2018 | WNL | CA | Review Periodic Reports for RDI, SoCal and Quality. | 0.30 | 850.00 | $255.00 |
| 09/26/2018 | NPL | CA | Draft email to A. Kayhanfar regarding periodic reports. | 0.10 | 375.00 | $37.50 |
| 09/26/2018 | NPL | CA | Draft email to T. Belshe regarding multiple dates and deadlines for the week. | 0.20 | 375.00 | $75.00 |
| 09/26/2018 | NPL | CA | Revisions to periodic reports for Ruby's Diner, Inc., SoCal and Quality; forward same to D. Cavanaugh. | 1.10 | 375.00 | $412.50 |
| 09/26/2018 | NPL | CA | Telephone call with T. Belshe regarding revisions to chapter 11 schedules for all debtors. | 0.40 | 375.00 | $150.00 |
| 09/26/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding outstanding motions; confer with T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 09/26/2018 | NPL | CA | Revise and finalize periodic reports for entities that the debtors own 20% ow more. | 0.70 | 375.00 | $262.50 |
| 09/26/2018 | NPL | CA | Draft email to M. Hauser and M. Sorensen regarding periodic reports. | 0.10 | 375.00 | $37.50 |
| 09/26/2018 | NPL | CA | Draft email to E. Calderon regarding service list for service of periodic reports. | 0.20 | 375.00 | $75.00 |
| 09/26/2018 | NPL | CA | Review and reply to email from A. Bonn regarding conflict check. | 0.10 | 375.00 | $37.50 |
| 09/26/2018 | NPL | CA | Review businesses owned by the Ruby's entities. | 0.30 | 375.00 | $112.50 |
| 09/26/2018 | NPL | CA | Review and revise litigation rider to schedules. | 0.60 | 375.00 | $225.00 |
| 09/26/2018 | NPL | CA | Review and revise Ruby's Quality Diners schedules, statement of financial affairs, and other documents. | 2.40 | 375.00 | $900.00 |
| 09/26/2018 | NPL | CA | Review and revise Ruby's SoCal Diners schedules, statement of financial affairs and other documents. | 4.20 | 375.00 | $1,575.00 |
| 09/26/2018 | NPL | CA | Revisions to Ruby's Huntington Beach schedules. | 0.80 | 375.00 | $300.00 |
| 09/27/2018 | WNL | CA | Telephone call with M. Hauser re: various administrative and reporting issues. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    33
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2018 | WNL | CA | Review various schedules and statements of affairs. | 0.50 | 850.00 | $425.00 |
| 09/27/2018 | WNL | CA | Review correspondence re: creditor's committee. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | CA | Review draft resolution for RDI to file chapter 11. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | CA | Review draft of Quality schedules. | 0.40 | 850.00 | $340.00 |
| 09/27/2018 | WNL | CA | Review schedules for SoCal Diners. | 0.40 | 850.00 | $340.00 |
| 09/27/2018 | WNL | CA | Review drafts of schedules for certain restaurants. | 0.40 | 850.00 | $340.00 |
| 09/27/2018 | WNL | CA | Review correspondence and issues concerning schedules for restaurant entities. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | TCF | CA | Review and revise schedules and SOFAs; communications with N. Lockwood regarding same. | 1.20 | 650.00 | $780.00 |
| 09/27/2018 | NPL | CA | Continue preparation of Ruby's Laguna Hills statement of financial affairs, various riders, and documents; forward same to T. Belshe for review and revisions. | 2.80 | 375.00 | $1,050.00 |
| 09/27/2018 | NPL | CA | Continue preparation of Ruby's Oceanside statement of financial affairs, various riders, and documents; forward same to T. Belshe for review and revisions. | 1.90 | 375.00 | $712.50 |
| 09/27/2018 | NPL | CA | Continue preparation of Ruby's Palm Springs statement of financial affairs, various riders, and documents; forward same to T. Belshe for review and revisions. | 2.30 | 375.00 | $862.50 |
| 09/27/2018 | NPL | CA | Continue preparation of Ruby's Diner, Inc.'s statement of financial affairs, various riders, and documents. | 3.60 | 375.00 | $1,350.00 |
| 09/27/2018 | NPL | CA | Office conference with T. Flanagan regarding Quality schedules, multiple riders regarding same; and employment applications | 0.50 | 375.00 | $187.50 |
| 09/27/2018 | NPL | CA | Review and reply to email from T. Belshe regarding gross income for the prior 3 years for SoCal Debtors; review same. | 0.20 | 375.00 | $75.00 |
| 09/27/2018 | NPL | CA | Review and reply to email from T. Belshe regarding Pasadena Ltd. | 0.10 | 375.00 | $37.50 |
| 09/27/2018 | NPL | CA | Review and reply to email from S. Kim of Donlin Recano regarding service of periodic reports. | 0.10 | 375.00 | $37.50 |
| 09/27/2018 | NPL | CA | Draft email to T. Belshe regarding gross income for Ruby's Diner, Inc., review and reply to email from T. Belshe regarding same. | 0.10 | 375.00 | $37.50 |
| 09/27/2018 | NPL | CA | Review, revise and update SoCal and Quality schedules, riders, documents and statement of financial affairs; forward same to T. Belshe for review. | 2.10 | 375.00 | $787.50 |
| 09/27/2018 | NPL | CA | Review, revise, update and analysis of Rub'ys | 2.80 | 375.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    34

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2018 | NPL | | Huntington Beach schedules, statement of financial affairs, various riders, and documents; forward same to T. Belshe for review and revisions. | | 375.00 | $1,050.00 |
| 09/27/2018 | NPL | CA | Telephone call with T. Belshe regarding chaper 11 schedules, revisions and updates. | 0.20 | 375.00 | $75.00 |
| 09/27/2018 | NPL | CA | Draft email to R. Kosmides regarding chapter 11 schedules; review and reply to email from R. Kosmides regarding same. | 0.20 | 375.00 | $75.00 |
| 09/28/2018 | WNL | CA | Review and respond to correspondence from M. Hauser re: questions concerning related entities after researching the status of various entities as related entities. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | CA | Review and execute schedules for all debtors. | 0.50 | 850.00 | $425.00 |
| 09/28/2018 | WNL | CA | Review correspondence re: schedules and statements of affairs. | 0.10 | 850.00 | $85.00 |
| 09/28/2018 | WNL | CA | Review and analyze issues raised by Statement of Affairs for Ruby's Diner, Inc. | 0.50 | 850.00 | $425.00 |
| 09/28/2018 | WNL | CA | Review correspondence re: closed restaurants and ad fee issues. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | CA | Review and analyze royalties and ad fees for restaurants. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | TCF | CA | Review and revise schedules and SOFAs; communications with N. Lockwood regarding same. | 1.00 | 650.00 | $650.00 |
| 09/28/2018 | NPL | CA | Revise rider to schedule G, executory contracts. | 0.60 | 375.00 | $225.00 |
| 09/28/2018 | NPL | CA | Revise and update schedules, statement of financial affairs and other documents for Ruby's Diner, Inc. | 4.20 | 375.00 | $1,575.00 |
| 09/28/2018 | NPL | CA | Revise and finalize Ruby's SoCal Diners schedules, statement of financial affairs and other documents. | 0.60 | 375.00 | $225.00 |
| 09/28/2018 | NPL | CA | Office conference with D. Cavanaugh regarding schedules review and signing. | 0.30 | 375.00 | $112.50 |
| 09/28/2018 | NPL | CA | Revise and finalize Ruby's Quality Diners schedules, statement of financial affairs and other documents. | 0.50 | 375.00 | $187.50 |
| 09/28/2018 | NPL | CA | Draft email to M. Hauser regarding Ruby's SoCal and Ruby's Quality Diners. | 0.10 | 375.00 | $37.50 |
| 09/28/2018 | NPL | CA | Revise and finalize Ruby's Huntington Beach's schedules, statement of financial affairs and other documents. | 0.60 | 375.00 | $225.00 |
| 09/28/2018 | NPL | CA | Review and finalize Ruby's Laguna Hills schedules, statement of financial affairs and other documents. | 0.40 | 375.00 | $150.00 |
| 09/28/2018 | NPL | CA | Revise and finalize Ruby's Oceanside's schedules, statement of financial affairs and other documents. | 0.40 | 375.00 | $150.00 |
| 09/28/2018 | NPL | CA | Revise and finalize Ruby's Palm Springs schedules, | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    35
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2018 | NPL | CA | statement of financial affairs and other documents. | | 375.00 | $149.50 |
| 09/28/2018 | NPL | CA | Draft email to M. Hauser regarding Ruby's Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | 0.10 | 375.00 | $37.50 |
| 09/28/2018 | NPL | CA | Review and finalize schedules, statement of financial affairs and other documents for Ruby's Diner, Inc. | 2.80 | 375.00 | $1,050.00 |
| 09/28/2018 | NPL | CA | Draft email to M. Hauser regarding Ruby's Diner, Inc. | 0.10 | 375.00 | $37.50 |
| 09/29/2018 | WNL | CA | Review schedules and statements of affairs of SoCal and Quality entities. | 0.40 | 850.00 | $340.00 |
| 09/29/2018 | WNL | CA | Review Statements of Affairs for restaurant entities. | 1.60 | 850.00 | $1,360.00 |
| 09/30/2018 | WNL | CA | Review request for information from counsel to the creditor's committee, and respond to same. | 0.20 | 850.00 | $170.00 |
| 09/30/2018 | WNL | CA | Draft correspondence re: committee request for financial information. | 0.10 | 850.00 | $85.00 |
| 09/30/2018 | WNL | CA | Review correspondence and motions and orders approved on RFS case. | 0.30 | 850.00 | $255.00 |
| 09/30/2018 | WNL | CA | Review correspondence re: entities to be listed in schedules. | 0.20 | 850.00 | $170.00 |
| 09/30/2018 | WNL | CA | Review correspondence re: timing of various motions. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | NPL | CA | Office conference with W. Lobel regarding corporate resolution. | 0.10 | 375.00 | $37.50 |
| 10/01/2018 | NPL | CA | Review and reply to email from W. Yeung regarding chapter 11 schedules | 0.10 | 375.00 | $37.50 |
| 10/02/2018 | NPL | CA | Draft email to T. Flanagan regarding outstanding dates and deadlines; status of tasks regarding same. | 0.60 | 375.00 | $225.00 |
| 10/03/2018 | WNL | CA | Review and respond to correspondence re: issues concerning corporate status of Woodbridge entity. | 0.10 | 850.00 | $85.00 |
| 10/03/2018 | NPL | CA | Telephone call with note holder regarding status of case. | 0.30 | 375.00 | $112.50 |
| 10/04/2018 | NPL | CA | Review and reply to email from A. Kanhayer regarding dates and deadlines related to Ruby's. | 0.10 | 375.00 | $37.50 |
| 10/05/2018 | WNL | CA | Review and draft portions of draft Status Report. | 0.50 | 850.00 | $425.00 |
| 10/05/2018 | NPL | CA | Review email from A. Kayhanfar regarding Ruby's outstanding matters. | 0.10 | 375.00 | $37.50 |
| 10/08/2018 | NPL | CA | Telephone call with unsecured creditor regarding status of case and change of address. | 0.20 | 375.00 | $75.00 |
| 10/08/2018 | NPL | CA | Telephone call with note holder regarding status of case. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    36
Ruby's Diner Inc.                                                  Invoice 121310
76135   - 00003                                                    October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2018 | NPL | CA | Draft email to Donlin Recano regarding address change for US Air Conditioning. | 0.10 | 375.00 | $37.50 |
| 10/10/2018 | WNL | CA | Telephone call with T. Flanagan re: additional motions needed re: transfer of funds among RDI,RFS and franchisees. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | CA | Review sample calendar and telephone call with Michael hauser re: reporting every four weeks. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | CA | Review correspondence re: reporting to the US Trustee. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | CA | Review and respond to correspondence re: requests for financial information by the creditors committee. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | TCF | CA | Various communications with N. Lockwood regarding administrative issues and matters to be addressed with UST. | 0.20 | 650.00 | $130.00 |
| 10/11/2018 | NPL | CA | Begin preparation of chapter 11 status report. | 1.10 | 375.00 | $412.50 |
| 10/12/2018 | WNL | CA | Review and respond to correspondence re: timing of reporting to the US Trustee. | 0.10 | 850.00 | $85.00 |
| 10/12/2018 | WNL | CA | Review additional correspondence re: questions concerning reports to be given to the US Trustee. | 0.10 | 850.00 | $85.00 |
| 10/12/2018 | WNL | CA | Review correspondence re:issues concerning monthly reporting. | 0.20 | 850.00 | $170.00 |
| 10/12/2018 | WNL | CA | Review and revise draft Status Report. | 0.20 | 850.00 | $170.00 |
| 10/12/2018 | NPL | CA | Continued preparation of updated chapter 11 status report; forward same to T. Flanagan for review. | 2.80 | 375.00 | $1,050.00 |
| 10/15/2018 | WNL | CA | Prepare for and attend 341A meeting for RDI. | 3.40 | 850.00 | $2,890.00 |
| 10/15/2018 | WNL | CA | Review correspondence re: chapter 11 Status Report. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | CA | Review proposed language to be added to revised Status Report. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | TCF | CA | Communications with N. Lockwood regarding case matters, status conference and employment issues. | 0.20 | 650.00 | $130.00 |
| 10/15/2018 | TCF | CA | Telephone conference with N. Lockwood regarding financial reporting. | 0.10 | 650.00 | $65.00 |
| 10/15/2018 | TCF | CA | Review and analysis of issues regarding financial reporting and UST requirements. | 0.10 | 650.00 | $65.00 |
| 10/15/2018 | TCF | CA | Review and analysis of issues regarding 341(a) meeting of creditors and preparation. | 0.20 | 650.00 | $130.00 |
| 10/15/2018 | TCF | CA | Review and analysis of 341(a) issues. | 0.20 | 650.00 | $130.00 |
| 10/15/2018 | TCF | CA | Draft and revisions to Status Report; review issues regarding same. | 1.40 | 650.00 | $910.00 |
| 10/15/2018 | TCF | CA | Telephone conference with W. Lobel regarding Status Report and issues regarding same. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | NPL | CA | Revisions to updated chapter 11 status report; forward same to T. Flanagan for review. | 0.80 | 375.00 | $300.00 |
| 10/15/2018 | NPL | CA | Further revisions to updated chapter 11 status report; prepare declaration of D. Cavanaugh regarding same; forward same to D. Cavanaugh for review. | 1.80 | 375.00 | $675.00 |
| 10/15/2018 | NPL | CA | Draft email to E. Calderon regarding service list for updated chapter 11 status report; review and reply to email from E. Calderon regarding same. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | NPL | CA | Revise and finalize updated chapter 11 status report. | 0.40 | 375.00 | $150.00 |
| 10/15/2018 | NPL | CA | Telephone call with D. Cavanaugh regarding meeting of creditors. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | NPL | CA | Draft email to Donlin Recano regarding updated chapter 11 status report; review and reply to email from Donlin Recano regarding same. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | WNL | CA | Review correspondence re: reporting to the US Trustee. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | CA | Review correspondence re: monthly operating reports and timing issues. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | CA | Review and respond to correspondence re: Notice of Errata Re; Status Report. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | CA | Review additional correspondence re: finalization of Status Report. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | TCF | CA | Attend to case administrative and reporting issues. | 0.60 | 650.00 | $390.00 |
| 10/16/2018 | TCF | CA | Attend to chapter 11 Status Report matters. | 0.30 | 650.00 | $195.00 |
| 10/16/2018 | TCF | CA | Review and analysis of Status Report issues. | 0.20 | 650.00 | $130.00 |
| 10/16/2018 | TCF | CA | Telephone conference with T. Belshe regarding Status Report. | 0.10 | 650.00 | $65.00 |
| 10/16/2018 | NPL | CA | Review and reply to email from T. Belshe regarding investors worksheet. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | CA | Draft email to D. Cavanaugh regarding updated chapter 11 status report and holographic signature regarding same. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | CA | Draft email to T. Flanagan regarding outstanding dates and deadlines, update multiple matters. | 0.70 | 375.00 | $262.50 |
| 10/16/2018 | NPL | CA | Telephone call with T. Flanagan regarding outstanding matters. | 0.30 | 375.00 | $112.50 |
| 10/16/2018 | NPL | CA | Telephone call with T. Belshe regarding updated status conference and need for errata. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | CA | Draft email to T. Belshe regarding notice of errata for status report; review and reply to email from T. Belshe regarding same. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    38

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | NPL | CA | Revise and finalize notice of errata regarding updated status report. | 0.30 | 375.00 | $112.50 |
| 10/16/2018 | NPL | CA | Office conference with W. Lobel regarding notice of errata for status report. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | CA | Telephone call with T. Flanagan regarding notice of errata regarding status report; draft email to T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 10/17/2018 | WNL | CA | Review correspondence re: need to amend schedules. | 0.10 | 850.00 | $85.00 |
| 10/17/2018 | WNL | CA | Review Notice of Errata re: Status Report. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | NPL | CA | Draft email to Donlin Recano regarding service addresses. | 0.10 | 375.00 | $37.50 |
| 10/19/2018 | WNL | CA | Telephone call with Tad Belshe re:issues concerning reporting to the US Trustee. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | CA | Review correspondence re: Glass Ratner billing issues. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | CA | Telephone call with A.  Friedman re: comments to status of case filed by unsecured creditors committee. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | NPL | CA | Review service list regarding status conference report; draft email to Donlin Recano regarding same. | 0.20 | 375.00 | $75.00 |
| 10/19/2018 | NPL | CA | Review statement filed by the Committee regarding case status and comments. | 0.20 | 375.00 | $75.00 |
| 10/19/2018 | NPL | CA | Review Debtors' docket for outstanding matters, hearings and motions; attention to dates and deadlines regarding same. | 0.40 | 375.00 | $150.00 |
| 10/22/2018 | WNL | CA | Review additional correspondence re: Monthly operating reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | CA | Review additional correspondence re: Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | CA | Review additional correspondence re: timing issues concerning Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | CA | Review correspondence re: finalization of Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | CA | Review additional correspondence re: Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | CA | Prepare for and attend status conference on all cases. | 0.80 | 850.00 | $680.00 |
| 10/22/2018 | TCF | CA | Telephone conference with N. Lockwood regarding case management and reporting issues. | 0.50 | 650.00 | $325.00 |
| 10/22/2018 | NPL | CA | Telephone call with T. Flanagan regarding status of outstanding matters. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    39
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2018 | NPL | CA | Prepare W. Lobel for chapter 11 status conference. | 0.20 | 375.00 | $75.00 |
| 10/22/2018 | NPL | CA | Draft email to R. Kosmides regarding upcoming hearings and telephonic courtcall instructions; review and reply to email from R. Kosmides regarding same. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | CA | Review and reply to email from T. Belshe regarding prepetition bank closures. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | WNL | CA | Review correspondence re: issues raised by the Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | CA | Review correspondence re: changes to Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | CA | Review correspondence re: issues concerning Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | CA | Review and analyze questions raised by Monthly Operating reports and responses thereto. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | CA | Confer with N. Lockwood re: Monthly Operating Reports re: issues concerning Monthly Operating Reports.. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | CA | Review additional correspondence re: Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | CA | Review additional correspondence re: information in Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | CA | Review additional correspondence re: additional issues raised by Monthly Operating Reports. | 0.30 | 850.00 | $255.00 |
| 10/23/2018 | WNL | CA | Review and analyze questions by the US Trustee raised by the Monthly Operating Reports. | 0.30 | 850.00 | $255.00 |
| 10/23/2018 | WNL | CA | Review correspondence and consider responses to questions raised by US Trustee regarding Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | CA | Review correspondence re: Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | CA | Review Glass Ratner's draft responses to questions posed by the US Trustee to Monthly Operating Reports. | 0.40 | 850.00 | $340.00 |
| 10/23/2018 | WNL | CA | Review correspondence re: timing of responses to US Trustee's questions concerning the Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | CA | Review revisions to draft responses to questions raised by US Trustee regarding Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | CA | Review correspondence re: payment to R. Kosmides in error. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | CA | Review correspondence re: additional questions raised by the US Trustee regarding Operating | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    40
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Reports. | | | |
| 10/23/2018 | TCF | CA | Review and analysis of issues regarding operations and UST reporting and inquiries regarding same. | 1.20 | 650.00 | $780.00 |
| 10/23/2018 | NPL | CA | Draft email to M. Sorensen regarding submission of disbursement summaries for all debtors. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | CA | Telephone call with T. Belshe regarding disbursement summaries for all debtors. | 0.20 | 375.00 | $75.00 |
| 10/23/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding disbursement summaries for all debtors. | 0.10 | 375.00 | $37.50 |
| 10/24/2018 | WNL | CA | Review correspondence re: information needed from R. Kosmides. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | CA | Review changes to language of narrative responses to questions posed by the US Trustee regarding Operating Reports. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | CA | Review Monthly Operating Report for RFS for September, 2018. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | CA | Review edits to narrative responses to questions raised by the US Trustee regarding Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | CA | Review correspondence re: responses to questions posed by the US Trustee regarding operating reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | CA | Review additional correspondence re: questions posed by the US Trustee and responses thereto regarding operating reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | CA | Review correspondence re: responses to questions posed by the US Trustee re: Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | CA | Review correspondence re: questions concerning payments to Ralph Kosmides. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | CA | Review correspondence re: revision of answers to questions raised by US Trustee regarding operating reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | CA | Review additional correspondence to responses to issues with Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | CA | Review correspondence re: cash transfer issues raised by Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | TCF | CA | Review and revise responses to US Trustee requested information; communications with client and financial advisors regarding same. | 0.40 | 650.00 | $260.00 |
| 10/25/2018 | WNL | CA | Review and consider consequences of question by US Trustee raised by the Monthly Operating Reports. | 0.40 | 850.00 | $340.00 |
| 10/25/2018 | WNL | CA | Review correspondence re: questions concerning the | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:     41
Invoice 121310
October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Monthly Operating Reports.. |  | 850.00 | $170.00 |
| 10/25/2018 | WNL | CA | Review correspondence re: correction of payments made in error and return of funds. | 0.10 | 850.00 | $85.00 |
| 10/25/2018 | WNL | CA | Review proposed revisions to responses to US Trustee's questions concerning Monthly Operating reports. | 0.20 | 850.00 | $170.00 |
| 10/25/2018 | WNL | CA | Draft correspondence re: conversation with Michael Hauser. | 0.20 | 850.00 | $170.00 |
| 10/25/2018 | WNL | CA | Review revised narrative answers to US Trustee questions concerning Monthly Operating reports. | 0.40 | 850.00 | $340.00 |
| 10/25/2018 | NPL | CA | Telephone call with T. Belshe regarding secured and unsecured note holders. | 0.30 | 375.00 | $112.50 |
| 10/26/2018 | WNL | CA | Review and revise answers to US Trustee's questions concerning Monthly Operating Reports. | 0.40 | 850.00 | $340.00 |
| 10/26/2018 | WNL | CA | Review correspondence re: meeting with Michael Hauser. | 0.10 | 850.00 | $85.00 |
| 10/26/2018 | TCF | CA | Telephone conference with N. Lockwood regarding UST information response. | 0.10 | 650.00 | $65.00 |
| 10/26/2018 | TCF | CA | Various communications and review regarding UST information response. | 0.20 | 650.00 | $130.00 |
| 10/26/2018 | NPL | CA | Office conference with W. Lobel regarding status of case and strategy. | 0.20 | 375.00 | $75.00 |
| 10/26/2018 | NPL | CA | Prepare W. Lobel for meeting with M. Hauser of the U.S. Trustee's office. | 0.90 | 375.00 | $337.50 |
| 10/29/2018 | WNL | CA | Review correspondence re: responses sent to questions raised by the US Trustee. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | TCF | CA | Communications with N. Lockwood regarding case management issues. | 0.10 | 650.00 | $65.00 |
| 10/29/2018 | NPL | CA | Office conference with W. Lobel regarding outstanding matters; dates and deadlines. | 0.20 | 375.00 | $75.00 |
| 10/29/2018 | NPL | CA | Draft email to B. Anavim regarding cross-reference of secured note holders against chapter 11 filed schedules; attention to same with B. Anavim. | 0.30 | 375.00 | $112.50 |
| 10/29/2018 | NPL | CA | Confer with B. Anavim regarding corrections to chapter 11 schedules; review same. | 0.20 | 375.00 | $75.00 |
| 10/29/2018 | NPL | CA | Review of outstanding matters, motions and tasks; update dates and deadlines spreadsheet regarding same. | 0.70 | 375.00 | $262.50 |
| 10/30/2018 | WNL | CA | Review correspondence re: return of funds inadvertently paid to Ralph Kosmides. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | CA | Confer with N. Lockwood re: case administration and compliance issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     42

Invoice 121310

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2018 | NPL | CA | Review and reply to email from T. Belshe regarding US Trustee quarterly fees; draft email to M. Sorensen regarding same. | 0.10 | 375.00 | $37.50 |
| 10/31/2018 | NPL | CA | Telephone call with T. Flanagan regarding status of outstanding matters. | 0.20 | 375.00 | $75.00 |
|  |  |  |  | **229.80** |  | **$117,601.00** |

### Committee Formation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | CF | Review and draft correspondence re: creditors committee issues. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | CF | Telephone call with Dick Silva re: top twenty creditors list and committee representation. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | CF | Review correspondence and analyze issues re: creditors committee issues. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | CF | Review correspondence re: formation of creditors committee. | 0.20 | 850.00 | $170.00 |
| 09/14/2018 | WNL | CF | Review and respond to correspondence re: creditors committee formation. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | CF | Review correspondence re: formation of creditors committee; confer with N. Lockwood re: same. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | WNL | CF | Telephone call with R. Opera re: committee issues. | 0.20 | 850.00 | $170.00 |
| 09/19/2018 | WNL | CF | Telephone call with Dick Silva re: committee issues. | 0.10 | 850.00 | $85.00 |
| 09/19/2018 | TCF | CF | Correspondence regarding Committee formation | 0.10 | 650.00 | $65.00 |
| 09/20/2018 | WNL | CF | Review correspondence re: committee issues. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | CF | Review and respond to correspondence re: representation of committee. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **1.60** |  | **$1,340.00** |

### Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | CO | Review anonymous letter from a creditor. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | CO | Review Stipulation To Stay Lockout for Laguna Hills location. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | CO | Review correspondence re: potential liability to landlord at Laguna Hills Mall. | 0.10 | 850.00 | $85.00 |
| 09/09/2018 | WNL | CO | Review correspondence re: communication with creditors. | 0.10 | 850.00 | $85.00 |
| 09/10/2018 | WNL | CO | Review correspondence re: communications with creditors. | 0.10 | 850.00 | $85.00 |
| 09/11/2018 | WNL | CO | Review correspondence re: inquiries from creditors. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    43
Ruby's Diner Inc.                                             Invoice 121310
76135   - 00003                                              October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2018 | NPL | CO | Review claim filed by the Internal Revenue Service. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | NPL | CO | Review proof of claim filed by the Franchise Tax Board. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | WNL | CO | Review claim filed by Plaza Bonita. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CO | Review claims of IRS and Mr. and Mrs. Young. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CO | Review claim of Plaza Bonita including exhibits thereto. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | CO | Review correspondence re: communications with RDI investors. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | CO | Review correspondence re: creditor issues. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | CO | Review Proof of Claim filed by the IRS. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | NPL | CO | Review proof of claim filed by B. Young. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | WNL | CO | Review claims against RDI and related entities. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | CO | Review correspondence re: Bentley claim. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | CO | Review summary of Bentley lawsuit. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | CO | Review amended proof of claim filed by the IRS. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | CO | Review correspondence re: inquiry from unsecured note holder. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | CO | Review and respond to correspondence from note holder. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | CO | Review correspondence re: list of creditors and holders of potential claims against Debtors. | 0.20 | 850.00 | $170.00 |
| 09/22/2018 | WNL | CO | Review correspondence re: inquiry from note holder. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | CO | Review correspondence re: filing proof of claim. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | CO | Review correspondence re: claim of Gerald and Diane Lenning. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | CO | Review correspondence and schedules Re; creditors identities. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | NPL | CO | Review email from J. Lenning regarding noteholder claim; review same. | 0.20 | 375.00 | $75.00 |
| 09/24/2018 | NPL | CO | Draft email to J. Lenning regarding noteholder claim; review and reply to email from J. Lenning regarding same. | 0.20 | 375.00 | $75.00 |
| 09/25/2018 | WNL | CO | Review correspondence re: Costco issues and potential claim. | 0.20 | 850.00 | $170.00 |
| 09/26/2018 | WNL | CO | Review and respond to correspondence re: deadline to file claims. | 0.10 | 850.00 | $85.00 |
| 09/28/2018 | WNL | CO | Review correspondence and confer with Doug | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Ruby's Diner Inc.

Invoice 121310

76135    - 00003

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Cavanaugh re: pre-petition claims of organizations that have done charity event at Ruby's locations. | | | |
| 10/01/2018 | WNL | CO | Review correspondence re: claim of Doug Cavanaugh's sister. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | CO | Review note from Ruby's Spectrum to William Taormina and telephone call to Tad Belshe re: liability issues. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | CO | Review correspondence re: claim of Doug Cavanaugh's sister. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | CO | Review correspondence re: Hess claim. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | CO | Review various proofs of claim that have been filed. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | CO | Review and respond to correspondence re: potential claim of Ruby Cavanaugh. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | NPL | CO | Telephone call with note holder R. Hess regarding status of case, claims, etc. | 0.30 | 375.00 | $112.50 |
| 10/01/2018 | NPL | CO | Draft email to T. Belshe regarding R. Hess scheduled claim. | 0.10 | 375.00 | $37.50 |
| 10/01/2018 | NPL | CO | Review and reply to email from D. Cavanaugh regarding unsecured claims. | 0.10 | 375.00 | $37.50 |
| 10/01/2018 | NPL | CO | Draft email to R. Hess regarding status claim regarding notes. | 0.20 | 375.00 | $75.00 |
| 10/01/2018 | NPL | CO | Review and reply to email from R. Austgen regarding Hess claim regarding notes. | 0.10 | 375.00 | $37.50 |
| 10/01/2018 | NPL | CO | Review filed claims; prepare, update and review claims analysis spreadsheet. | 2.90 | 375.00 | $1,087.50 |
| 10/02/2018 | WNL | CO | Review list of secured creditors by entity. | 0.10 | 850.00 | $85.00 |
| 10/02/2018 | NPL | CO | Telephone call with note holder regarding status of case, scheduled amount. | 0.30 | 375.00 | $112.50 |
| 10/02/2018 | NPL | CO | Review and reply to email from R. Donahue regarding unsecured notes; review attachment regarding same. | 0.20 | 375.00 | $75.00 |
| 10/03/2018 | WNL | CO | Review and respond to correspondence re: Jerome Pearl. | 0.10 | 850.00 | $85.00 |
| 10/03/2018 | WNL | CO | Review correspondence re: claim of R. Cavanaugh. | 0.10 | 850.00 | $85.00 |
| 10/03/2018 | WNL | CO | Review correspondence re: money owed to Locale Magazine. | 0.20 | 850.00 | $170.00 |
| 10/03/2018 | NPL | CO | Telephone call with J. Cavanaugh regarding claims bar date; draft email to W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 10/03/2018 | NPL | CO | Review email from G. Hollander regarding address change for J. Pearl; draft email to Donlin Recano regarding same. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:      45
Ruby's Diner Inc.                                                        Invoice 121310
76135   - 00003                                                          October 31, 2018

|            |      |    |                                                                  | Hours | Rate   | Amount    |
|------------|------|----|------------------------------------------------------------------|-------|--------|-----------|
| 10/03/2018 | NPL  | CO | Draft email to Donlin Recano regarding address correction for Shirley Jacobs. | 0.10  | 375.00 | $37.50    |
| 10/03/2018 | NPL  | CO | Draft email to R. Donahue regarding claim address. | 0.10  | 375.00 | $37.50    |
| 10/03/2018 | NPL  | CO | Review filed proofs of claim; begin preparation of claims analysis spreadsheet. | 2.70  | 375.00 | $1,012.50 |
| 10/05/2018 | WNL  | CO | Review and analyze proof of claim filed by the IRS. | 0.10  | 850.00 | $85.00    |
| 10/05/2018 | WNL  | CO | Review proof of claim filed by County of Orange. | 0.10  | 850.00 | $85.00    |
| 10/08/2018 | WNL  | CO | Review and analyze claims and potential objections to same. | 0.80  | 850.00 | $680.00   |
| 10/08/2018 | NPL  | CO | Update claims analysis. | 1.60  | 375.00 | $600.00   |
| 10/09/2018 | WNL  | CO | Review and analyze various filed claims. | 0.20  | 850.00 | $170.00   |
| 10/09/2018 | WNL  | CO | Review and analyze claims filed in RFS chapter 11. | 0.20  | 850.00 | $170.00   |
| 10/09/2018 | WNL  | CO | Review and analyze various claims filed in RFS chapter 11. | 0.20  | 850.00 | $170.00   |
| 10/09/2018 | WNL  | CO | Review correspondence re: claims issues. | 0.30  | 850.00 | $255.00   |
| 10/09/2018 | WNL  | CO | Review correspondence re: creditor committee issues. | 0.60  | 850.00 | $510.00   |
| 10/10/2018 | WNL  | CO | Review and respond to correspondence re: treatment of specific claims. | 0.20  | 850.00 | $170.00   |
| 10/11/2018 | WNL  | CO | Telephone call with Ralph Kosmides re: treatment of claims of Messrs. Cavanaugh and Kosmides. | 0.30  | 850.00 | $255.00   |
| 10/11/2018 | NPL  | CO | Telephone call with L. Pearce regarding note holder claim and status of case. | 0.10  | 375.00 | $37.50    |
| 10/12/2018 | WNL  | CO | Telephone call re: claims of Insiders. | 0.20  | 850.00 | $170.00   |
| 10/12/2018 | NPL  | CO | Telephone call with note holder re: claim and chapter 11 filing status. | 0.10  | 375.00 | $37.50    |
| 10/15/2018 | WNL  | CO | Review and analyze computation of monies owed by and to franchisees. | 0.10  | 850.00 | $85.00    |
| 10/15/2018 | WNL  | CO | Review correspondence re: documents to be disseminated to creditors and others. | 0.20  | 850.00 | $170.00   |
| 10/15/2018 | NPL  | CO | Review claim sent by De Novo Legal; draft correspondence regarding same. | 0.30  | 375.00 | $112.50   |
| 10/17/2018 | NPL  | CO | Draft letter to De Novo Legal regarding proof of claim. | 0.30  | 375.00 | $112.50   |
| 10/19/2018 | WNL  | CO | Review correspondence re: negotiations with Opus Bank. | 0.10  | 850.00 | $85.00    |
| 10/19/2018 | WNL  | CO | Review correspondence re: negotiations with Opus Bank re: buy out of loans. | 0.10  | 850.00 | $85.00    |
| 10/19/2018 | WNL  | CO | Review correspondence re: financial information | 0.10  | 850.00 | $85.00    |

Pachulski Stang Ziehl & Jones LLP                              Page:    46
Ruby's Diner Inc.                                             Invoice 121310
76135    - 00003                                             October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | WNL | CO | requested by committee counsel. | | 850.00 | $85.00 |
| 10/19/2018 | WNL | CO | Review and respond to correspondence re: transmittal of note restructure disclosure document to the committee. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | CO | Review correspondence re: committee issues. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | NPL | CO | Review and reply to email from M. Issa regarding noteholders restructuring agreement. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | CO | Review and reply to email from D. Cavanaugh regarding filing claims. | 0.10 | 375.00 | $37.50 |
| 10/25/2018 | NPL | CO | Telephone call with unsecured note holder regarding status of claim. | 0.20 | 375.00 | $75.00 |
| 10/25/2018 | NPL | CO | Telephone call with secured note holder regarding status of secured claim; confirmation of correct amount regarding same. | 0.20 | 375.00 | $75.00 |
| 10/26/2018 | NPL | CO | Review correspondence from the Ace Agency regarding unsecured claim; review schedules regarding same. | 0.30 | 375.00 | $112.50 |
| 10/27/2018 | WNL | CO | Review release and related correspondence and draft response re: settlement of claim by Natalya Vasyuk. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | NPL | CO | Telephone conference with note holder regarding secured claim. | 0.20 | 375.00 | $75.00 |
| 10/31/2018 | NPL | CO | Telephone call with unsecured note holder regarding status of claim. | 0.20 | 375.00 | $75.00 |
| 10/31/2018 | NPL | CO | Review and analysis of filed claims; update claims analysis regarding same. | 1.40 | 375.00 | $525.00 |
| | | | | **22.00** | | **$12,382.50** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | EB | Review correspondence re: Insider compensation. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | EB | Review correspondence re: incentive bonus program for certain employees. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | NPL | EB | Review request for Insider compensation for D. Cavanaugh, R. Kosmides and T. Belshe; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 09/07/2018 | WNL | EB | Review various correspondence re: health insurance coverage issue. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | NPL | EB | Telephone call with T. Belshe regarding revisions and updates to request for Insider compensation. | 0.10 | 375.00 | $37.50 |
| 09/09/2018 | WNL | EB | Review correspondence re: insurance coverage for Doug Cavanaugh and Ralph Kosmides. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | WNL | EB | Review correspondence re:Insider Compensation issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

---

|            |     |    |                                                                                                       | Hours | Rate    | Amount    |
|------------|-----|----|-------------------------------------------------------------------------------------------------------|-------|---------|-----------|
| 09/12/2018 | NPL | EB | Revise Insider compensation forms for D. Cavanaugh; T. Belshe; and R. Kosmides; forward same to W. Lobel for review. | 0.40  | 375.00  | $150.00   |
| 09/13/2018 | WNL | EB | Review correspondence re: incentive bonus program.                                                    | 0.10  | 850.00  | $85.00    |
| 09/14/2018 | WNL | EB | Review correspondence re: financing of insurance premiums.                                            | 0.20  | 850.00  | $170.00   |
| 09/17/2018 | WNL | EB | Review correspondence and confer with N. Lockwood re: Insider compensation.                           | 0.10  | 850.00  | $85.00    |
| 09/17/2018 | WNL | EB | Confer with N. Lockwood re: Insider compensation issues.                                              | 0.10  | 850.00  | $85.00    |
| 09/17/2018 | WNL | EB | Review correspondence re: Insider compensation issues.                                                | 0.10  | 850.00  | $85.00    |
| 09/17/2018 | WNL | EB | Review additional correspondence re: Insider compensation issues.                                     | 0.10  | 850.00  | $85.00    |
| 09/17/2018 | WNL | EB | Review additional correspondence re: Insider compensation.                                            | 0.10  | 850.00  | $85.00    |
| 09/17/2018 | WNL | EB | Review correspondence re: Insider compensation issues.                                                | 0.20  | 850.00  | $170.00   |
| 09/17/2018 | WNL | EB | Review Motion to Allow Payment of Prepetition Wages, etc. filed by RFS.                               | 0.40  | 850.00  | $340.00   |
| 09/17/2018 | NPL | EB | Office conference with W. Lobel regarding request for Insider compensation.                           | 0.10  | 375.00  | $37.50    |
| 09/17/2018 | NPL | EB | Review and reply to email from M. Sorensen regarding request for Insider compensation.               | 0.10  | 375.00  | $37.50    |
| 09/17/2018 | NPL | EB | Draft email to D. Cavanaugh and T. Belshe regarding request for Insider compensation.                | 0.20  | 375.00  | $75.00    |
| 09/18/2018 | WNL | EB | Review Insider compensation applications and confer with N. Lockwood and telephomne call with R. Kosmides re: same. | 0.20  | 850.00  | $170.00   |
| 09/18/2018 | WNL | EB | Review additional correspondence re: Insider compensation issues.                                     | 0.10  | 850.00  | $85.00    |
| 09/18/2018 | WNL | EB | Review additional correspondence re" Insider compensation.                                            | 0.20  | 850.00  | $170.00   |
| 09/18/2018 | WNL | EB | Review correspondence re: Insider compensation issues.                                                | 0.10  | 850.00  | $85.00    |
| 09/18/2018 | WNL | EB | Review Wages Motion filed by Ruby's Franchise Systems.                                                | 0.30  | 850.00  | $255.00   |
| 09/18/2018 | NPL | EB | Draft email to W. Lobel and E. Fromme regarding Doug Cavanaugh's request for Insider compensation.   | 0.30  | 375.00  | $112.50   |
| 09/18/2018 | NPL | EB | Draft email to D. Cavanaugh regarding request for Insider compensation; revise same.                 | 0.20  | 375.00  | $75.00    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    48
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

_____

|            |     |    |                                                      | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------|-------|--------|----------|
| 09/18/2018 | NPL | EB | Office conference with W. Lobel regarding revisions to request for Insider compensation of D. Cavanaugh. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | EB | Finalize and submission of requests for Insider compensation for D. Cavanaugh; R. Kosmides; and T. Belshe. | 0.40 | 375.00 | $150.00 |
| 09/18/2018 | NPL | EB | Attention to dates and deadlines associated with requests for Insider compensation of D. Cavanaugh; R. Kosmids; and T. Belshe. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | EB | Review D. Cavanaugh compensation from Ruby's Franchise Systems. | 0.20 | 375.00 | $75.00 |
| 09/20/2018 | WNL | EB | Review correspondence re: requests for Insider compensation. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | EB | Telephone calls with Judge's chambers and Tad Belshe re: health insurance policies for D. Cavanaugh and R. Kosmides together with copies of invoices for payment of premiums. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | EB | Review invoice for health insurance for Messrs. Cavanaugh and Kosmides. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | EB | Review and analyze terms of health insurance policies. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | NPL | EB | Review health care coverage for founders; discuss same with W. Lobel. | 0.10 | 375.00 | $37.50 |
| 09/28/2018 | WNL | EB | Review correspondence re: health insurance policies of Messrs. Cavanaugh and Kosmides, summary of insurance coverage. | 0.20 | 850.00 | $170.00 |
| 09/29/2018 | WNL | EB | Review health insurance policies and consider issues raised by health insurance perquisite for Doug Cavanaugh and Ralph Kosmides. | 0.40 | 850.00 | $340.00 |
| 09/29/2018 | WNL | EB | Review and respond to correspondence re: approval of insurance premiums. | 0.10 | 850.00 | $85.00 |
| 09/29/2018 | WNL | EB | Review correspondence re: health insurance for Founders. | 0.10 | 850.00 | $85.00 |
| 09/30/2018 | WNL | EB | Review and respond to correspondence re: insurance policy issues. | 0.10 | 850.00 | $85.00 |
| 09/30/2018 | WNL | EB | Review and analyze information concerning insurance policies for Messrs. Cavanaugh and Kosmides. | 0.30 | 850.00 | $255.00 |
| 09/30/2018 | WNL | EB | Review correspondence re: employee payment issues. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | WNL | EB | Review correspondence re: deferred compensation issues. | 0.10 | 850.00 | $85.00 |
| 10/12/2018 | WNL | EB | Review correspondence re: deferred compensation | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    49
Ruby's Diner Inc.                                                   Invoice 121310
76135    - 00003                                                    October 31, 2018

|            |     |     |                                                                            | Hours | Rate   | Amount    |
|------------|-----|-----|------------------------------------------------------------------------------------|-------|--------|-----------|
| 10/19/2018 | WNL | EB  | Draft correspondence re: US Trustee objection to Insider Compensation of Doug Cavanaugh. | 0.10  | 850.00 | $85.00    |
| 10/20/2018 | WNL | EB  | Review correspondence re:US Trustee's objections to Insider compensation.          | 0.10  | 850.00 | $85.00    |
| 10/20/2018 | WNL | EB  | Review correspondence re: US Trustee's objection to the Insider Compensation of Doug Cavanaugh. | 0.10  | 850.00 | $85.00    |
| 10/23/2018 | WNL | EB  | Review US Trustee's objection to Insider compensation of Doug Cavanaugh.            | 0.10  | 850.00 | $85.00    |
| 10/24/2018 | WNL | EB  | Review Committee's comments re: Insider compensation of Doug Cavanaugh.             | 0.20  | 850.00 | $170.00   |
|            |     |     |                                                                                    | 8.70  |        | $6,065.00 |

### Employment of Professionals

|            |     |     |                                                                                                      | Hours | Rate   | Amount   |
|------------|-----|-----|------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/07/2018 | WNL | EMP | Review and respond to correspondence re: employment of Glass Ratner.                                 | 0.20  | 850.00 | $170.00  |
| 09/07/2018 | NPL | EMP | Begin preparation of application to employ Donlin Recano as claims agent.                            | 1.90  | 375.00 | $712.50  |
| 09/07/2018 | NPL | EMP | Begin preparation of application to employ Pachulski Stang Ziehl & Jones as insolvency counsel to the debtor. | 2.40  | 375.00 | $900.00  |
| 09/09/2018 | WNL | EMP | Review correspondence and consider alternatives re: employment of Glass Ratner.                      | 0.20  | 850.00 | $170.00  |
| 09/12/2018 | TCF | EMP | Telephone conference with T. Belshe regarding retention issues.                                      | 0.10  | 650.00 | $65.00   |
| 09/12/2018 | TCF | EMP | Review and analysis of retention issues.                                                             | 0.10  | 650.00 | $65.00   |
| 09/12/2018 | NPL | EMP | Review and reply to email from A. Logan regarding application to employ Donlin Recano as claims agent. | 0.10  | 375.00 | $37.50   |
| 09/12/2018 | NPL | EMP | Begin preparation of application to employ GlassRatner as financial advisor to the debtor.           | 2.30  | 375.00 | $862.50  |
| 09/13/2018 | TCF | EMP | Review and analysis of employment application issues.                                                | 0.10  | 650.00 | $65.00   |
| 09/13/2018 | NPL | EMP | Review and reply to email from A. Logan regarding application to employ Donlin Recano; review specifics contained therein. | 0.20  | 375.00 | $75.00   |
| 09/18/2018 | WNL | EMP | Review and respond to correspondence re: employment of accountants for Debtors.                      | 0.20  | 850.00 | $170.00  |
| 09/18/2018 | NPL | EMP | Revisions to application to employ Pachulski Stang Ziehl & Jones as insolvency counsel for the debtors. | 0.70  | 375.00 | $262.50  |
| 09/19/2018 | WNL | EMP | Review correspondence re: employment of Saddington accounting firm.                                  | 0.10  | 850.00 | $85.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    50

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2018 | NPL | EMP | Continue updates and revisions to application to employ Pachulski Stang Ziehl & Jones as insolvency counsel. | 1.40 | 375.00 | $525.00 |
| 09/20/2018 | NPL | EMP | Continue preparation of application to employ Donlin Recano as claims agent to the debtors. | 1.60 | 375.00 | $600.00 |
| 09/20/2018 | NPL | EMP | Further revisions and updates to application to employ Pachulski Stang Ziehl & Jones as counsel for the Debtors; forward same to T. Flanagan for review. | 1.40 | 375.00 | $525.00 |
| 09/21/2018 | WNL | EMP | Confer with M. Hauser and M.Issa re: empolyment of Glass Ratner. | 0.20 | 850.00 | $170.00 |
| 09/21/2018 | NPL | EMP | Further preparation of application to employ Donlin Recano; draft email to A. Logan regarding same. | 1.80 | 375.00 | $675.00 |
| 09/21/2018 | NPL | EMP | Confer with W. Lobel regarding application to employ Pachulski Stang Zieh & Jones as insolvency counsel. | 0.10 | 375.00 | $37.50 |
| 09/21/2018 | NPL | EMP | Continue revisions and corrections to application to employ Pachulski Stang Ziehl & Jones; confer with T. Flanagan regarding same. | 0.80 | 375.00 | $300.00 |
| 09/24/2018 | WNL | EMP | Review correspondence re: employment application of ADP Saddington. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | EMP | Review correspondence re: employment of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | EMP | Review engagement letter with Donlin Recano and related correspondence. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | EMP | Review correspondence re: employment of Glass ratner. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | EMP | Review and analyze engagement letters with Glass ratner. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | EMP | Review and respond to correspondence re: preparation of tax returns and employment of the Saddington firm. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | TCF | EMP | Review and analysis of employment issues. | 0.10 | 650.00 | $65.00 |
| 09/24/2018 | NPL | EMP | Continue preparation of application to employ Donlin Recano as claims and noticing agent; forward same to A. Logan for review. | 2.60 | 375.00 | $975.00 |
| 09/24/2018 | NPL | EMP | Review and reply to email from L. Ponce of ADP Saddington regarding application to employ for purposes of preparing tax returns. | 0.30 | 375.00 | $112.50 |
| 09/24/2018 | NPL | EMP | Prepare application to employ GlassRatner as financial advisors to the debtors; forward same to W. Lobel for review. | 3.20 | 375.00 | $1,200.00 |
| 09/24/2018 | NPL | EMP | Draft email to M. Issa regarding employment | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      51
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2018 | NPL | | application for GlassRatner. | | 375.00 | $37.50 |
| 09/24/2018 | NPL | EMP | Draft email to T. Flanagan regarding application to employ Pachulski Stang Ziehl & Jones as insolvency counsel; review and reply to email from T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | NPL | EMP | Update and revise application to employ PSZJ as insolvency counsel to the debtors; forward same to W. Lobel regarding same. | 0.60 | 375.00 | $225.00 |
| 09/25/2018 | WNL | EMP | Review correspondence re: payments of attorney's fees. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | EMP | Review correspondence re: tax returns and employment of Saddington firm. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | EMP | Review correspondence re: employment application for Saddington firm. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | EMP | Review and analyze draft engagement letter with Glass Ratner. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | EMP | Review additional correspondence re: application to employ Saddington firm. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | EMP | Review initial draft of engagement letter for Glass Ratner. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | NPL | EMP | Telephone call with H. Saddington and J. Collins regarding application to employ AFP Saddington as accountants. | 0.30 | 375.00 | $112.50 |
| 09/25/2018 | NPL | EMP | Review and reply to email from H. Saddington regarding service dates for preparation of application to employ accountant. | 0.10 | 375.00 | $37.50 |
| 09/26/2018 | WNL | EMP | Review correspondence re: scpoe of services to be supplied by Donlin Recano. | 0.20 | 850.00 | $170.00 |
| 09/26/2018 | WNL | EMP | Review additional correspondence re: employment application of Donlin Recano. | 0.20 | 850.00 | $170.00 |
| 09/26/2018 | NPL | EMP | Draft email to A. Logan regarding Donlin Recano's employment application; review and reply to email from A. Logan regarding same. | 0.10 | 375.00 | $37.50 |
| 09/26/2018 | NPL | EMP | Further revisions and preparation of employment application for Pachulski Stang Ziehl & Jones. | 0.60 | 375.00 | $225.00 |
| 09/26/2018 | NPL | EMP | Review and revise attorney compensation disclosure rider. | 0.60 | 375.00 | $225.00 |
| 09/27/2018 | WNL | EMP | Review correspondence re: comments on draft employment application of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | EMP | Review correspondence re: employment application of Donlin Recano. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | TCF | EMP | Review and revise employment application. | 0.30 | 650.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     52
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

_____

|            |     |     |                                                                 | Hours | Rate   | Amount   |
|------------|-----|-----|-----------------------------------------------------------------|-------|--------|----------|
| 09/27/2018 | TCF | EMP | Review and revise Donlin employment application.                | 0.30  | 650.00 | $195.00  |
| 09/27/2018 | NPL | EMP | Review and reply to email from A. Logan regarding Donlin Recano employment application; forward same to T. Flanagan for review. | 0.10 | 375.00 | $37.50 |
| 09/27/2018 | NPL | EMP | Revisions to application to employ Donlin Recano as claims agent; forward same to A. Logan for review. | 0.80 | 375.00 | $300.00 |
| 09/28/2018 | WNL | EMP | Review and revise Application to Employ Pachulski firm as Debtor's general bankruptcy counsel and supporting Declaration of William Lobel. | 0.60 | 850.00 | $510.00 |
| 09/28/2018 | WNL | EMP | Review and consider issues raised by Application to Employ Glass Ratner as financial consultant. | 0.30 | 850.00 | $255.00 |
| 09/28/2018 | WNL | EMP | Review and approve employment application of Donlin, Recano | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | EMP | Draft correspondence re: employment application of Glass Ratner. | 0.10 | 850.00 | $85.00 |
| 09/28/2018 | TCF | EMP | Review and revise employment applications. | 0.90 | 650.00 | $585.00 |
| 09/28/2018 | NPL | EMP | Prepare notice of application to employ Donlin Recano as Claims agent; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 09/28/2018 | NPL | EMP | Review and finalize application to employ Donlin Recano as claims agentl; review and finalize notice regarding same. | 0.60 | 375.00 | $225.00 |
| 09/28/2018 | NPL | EMP | Telephone call with M. Issa regarding application to employ GlassRatner as financial advisor to the Debtors. | 0.20 | 375.00 | $75.00 |
| 09/28/2018 | NPL | EMP | Draft email to K. Sung of Donlin Recano regarding status of employment applications; review and reply to email from K. Sung regarding same. | 0.20 | 375.00 | $75.00 |
| 09/28/2018 | NPL | EMP | Prepare notice of application to employ Pachulski Stang Ziehl & Jones; forward same to W. Lobel for review. | 0.50 | 375.00 | $187.50 |
| 09/28/2018 | NPL | EMP | Revisions to application to employ application to employ Pachulski Stang Ziehl & Jones. | 0.60 | 375.00 | $225.00 |
| 09/28/2018 | NPL | EMP | Review and finalize application to employ Pachulski Stang Ziehl & Jones as insolvency counsel; review and finalize notice regarding same. | 0.60 | 375.00 | $225.00 |
| 09/29/2018 | WNL | EMP | Review correspondence re: employment application of Glass Ratner. | 0.20 | 850.00 | $170.00 |
| 09/30/2018 | WNL | EMP | Review correspondence re: employment application of Donlin Recano. | 0.20 | 850.00 | $170.00 |
| 09/30/2018 | WNL | EMP | Review draft application to employ Donlin Recano. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2018 | WNL | EMP | Review correspondence re: Glass Ratner employment application. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | EMP | Review correspondence re: revision of Glass Ratner employment application. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | EMP | Telephone call with M. Issa re: Glass Ratner employment application. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | EMP | Review additional correspondence re: Glass Ratner employment application. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | EMP | Review and respond to correspondence re: Glass Ratner employment application. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | EMP | Review additional correspondence re: Glass Ratner employment application. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | EMP | Review and revise draft of application to employ Glass Ratner as financial advisor. | 0.80 | 850.00 | $680.00 |
| 10/01/2018 | WNL | EMP | Review correspondence re: employment application of Glass Ratner. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | EMP | Review additional correspondence re: Glass Ratner employment application. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | EMP | Review and comment on draft employment application of Glass Ratner. | 0.40 | 850.00 | $340.00 |
| 10/01/2018 | WNL | EMP | Review additional correspondence re: Glass Ratner employment application. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | NPL | EMP | Review and reply to email from M. Issa regarding application to employ GlassRatner. | 0.10 | 375.00 | $37.50 |
| 10/01/2018 | NPL | EMP | Revisions to application to employ GlassRatner; forward same to W. Lobel and M. Issa for review. | 1.10 | 375.00 | $412.50 |
| 10/01/2018 | NPL | EMP | Draft email to M. Issa regarding revisions to application to employ GlassRatner; review and reply to email from M. Issa and W. Tran regarding same. | 0.20 | 375.00 | $75.00 |
| 10/01/2018 | NPL | EMP | Preparation of notice of Debtors' filing of application to employ GlassRatner as financial advisor; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 10/01/2018 | NPL | EMP | Preparation of application to employ AFP Saddington as accountant to the Debtors. | 1.30 | 375.00 | $487.50 |
| 10/02/2018 | WNL | EMP | Review correspondence re: application to employ Glass Ratner. | 0.20 | 850.00 | $170.00 |
| 10/02/2018 | WNL | EMP | Review final versions of applications to employ Pachulski and Donlin firms. | 0.30 | 850.00 | $255.00 |
| 10/02/2018 | WNL | EMP | Review correspondence re:need to amend schedules re: amounts owed to Glass Ratner. | 0.10 | 850.00 | $85.00 |
| 10/02/2018 | WNL | EMP | Review correspondence re Glass Ratner employment application. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135  - 00003

Page:    54
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2018 | WNL | EMP | Review correspondence re: employment application of Glass Ratner. | 0.10 | 850.00 | $85.00 |
| 10/02/2018 | WNL | EMP | Review correspondence re: revision of employment application of Glass Ratner. | 0.10 | 850.00 | $85.00 |
| 10/02/2018 | NPL | EMP | Office conference with W. Lobel regarding revisions to application to employ GlassRatner as financial advisor to Ruby's Diner, Inc. | 0.10 | 375.00 | $37.50 |
| 10/02/2018 | NPL | EMP | Review and reply to email from A. Kayhanafer regarding GlassRatner's prepetition debtor allocation. | 0.10 | 375.00 | $37.50 |
| 10/02/2018 | NPL | EMP | Revise and update application to employ GlassRatner as financial advisor to RDI; forward same to M. Issa for review. | 1.90 | 375.00 | $712.50 |
| 10/02/2018 | NPL | EMP | Draft email to D. Cavanaugh and T. Belshe regarding application to employ GlassRatner as financial advisor to RDI. | 0.10 | 375.00 | $37.50 |
| 10/02/2018 | NPL | EMP | Revise and finalize application to employ GlassRatner as financial advisor. | 0.80 | 375.00 | $300.00 |
| 10/02/2018 | NPL | EMP | Further preparation and revisions of notice of application to employ GlassRatner; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 10/02/2018 | NPL | EMP | Review and reply to email from M. Issa regarding application to employ GlassRatner as financial advisor. | 0.10 | 375.00 | $37.50 |
| 10/02/2018 | NPL | EMP | Revise and finalize notice of application to employ GlassRatner as financial advisor. | 0.40 | 375.00 | $150.00 |
| 10/02/2018 | NPL | EMP | Draft email to Donlin Recano regarding service list for application to employ GlassRatner as financial advisor; review and reply to email from K. Sung regarding same. | 0.20 | 375.00 | $75.00 |
| 10/02/2018 | NPL | EMP | Review and reply to email from S. Kim regarding service of application to employ Donlin Recano; review same. | 0.10 | 375.00 | $37.50 |
| 10/02/2018 | NPL | EMP | Review and reply to email from S. Kim regarding service of application to employ Pachulski Stang Ziehl & Jones; review same. | 0.10 | 375.00 | $37.50 |
| 10/03/2018 | NPL | EMP | Review and reply to email from S. Kim regarding service of GlassRatner employment application. | 0.10 | 375.00 | $37.50 |
| 10/03/2018 | NPL | EMP | Continue preparation of application to employ AFP Saddington as accountants. | 2.30 | 375.00 | $862.50 |
| 10/05/2018 | WNL | EMP | Review correspondence re: potential revision of Glass Ratner Employment Application. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | EMP | Review and consider UT Trustee's  Limited Objection to Employment Application of Pachulski | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    55

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | firm. | | | |
| 10/05/2018 | WNL | EMP | Review additional correspondence re: Glass Ratner Employment Application. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | EMP | Review correspondence re: US Trustee's Limited Objection to Employment Application for Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | NPL | EMP | Review proof of service from Donlin Recano regading GlassRatner employment application; draft email to E. Calderon regarding same. | 0.30 | 375.00 | $112.50 |
| 10/08/2018 | TCF | EMP | Review and analysis of issues regarding employment matters. | 0.20 | 650.00 | $130.00 |
| 10/08/2018 | TCF | EMP | Telephone conference with N. Lockwood regarding employment matters. | 0.10 | 650.00 | $65.00 |
| 10/08/2018 | TCF | EMP | Correspondence with W. Lobel regarding employment matters. | 0.10 | 650.00 | $65.00 |
| 10/08/2018 | NPL | EMP | Review objection to application to employ Pachulski Stang Ziehl & Jones; attention to dates and deadlines regarding same. | 0.30 | 375.00 | $112.50 |
| 10/08/2018 | NPL | EMP | Draft email to T. Flanagan and W. Lobel regarding Trustee objection to Pachulski Stang Ziehl & Jones employment application. | 0.20 | 375.00 | $75.00 |
| 10/09/2018 | WNL | EMP | Confer with N. Lockwood re: US Trustee's objection to Pachulski employment application. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | EMP | Review additional comments re: objection of US Trustee to employment of Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | NPL | EMP | Office conference with W. Lobel regarding U.S. Trustee objections to employment application. | 0.10 | 375.00 | $37.50 |
| 10/10/2018 | WNL | EMP | Review and respond to correspondence re: terms of employment of the Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 10/10/2018 | NPL | EMP | Analysis of US Trustee objection to Pachulski Stang Ziehl & Jones employment application; prepare language resolving same. | 1.10 | 375.00 | $412.50 |
| 10/10/2018 | NPL | EMP | Draft email to T. Flanagan regarding language resolving US Trustee objection to employment application. | 0.20 | 375.00 | $75.00 |
| 10/10/2018 | NPL | EMP | Revise and update application to employ AFP Saddington as accountants. | 1.60 | 375.00 | $600.00 |
| 10/10/2018 | NPL | EMP | Office conference with W. Lobel regarding language resolving US Trustee's objection to employment application of Pachulski Stang Ziehl & Jones. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | WNL | EMP | Review Pachulski Application to be Employed and US Trustee's Limited Objection and determine terms of an acceptable compromise. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    56
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2018 | WNL | EMP | Telephone call with Michael Hauser re: response to US Trustee's Limited Objection to Pachulski employment. | 0.10 | 850.00 | $85.00 |
| 10/11/2018 | WNL | EMP | Confer with Nancy Lockwood to resolve the US Trustee's Limited Objection to the Employment of the Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 10/11/2018 | WNL | EMP | Review correspondence re: finalization of stipulation to resolve US Trustee's Limited Objection to employment of Pachulski firm. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | EMP | Review and consider T. Flanagan's revisions to draft Stipulation with the US Trustee resolving the Trustees Limited Objection to the employment application of the Pachulski firm, and related correspondence. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | EMP | Review correspondence re: employment application for AFPS (accountants). | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | EMP | Review correspondence re: resolution of US Trustee's Limited Objection to employment application of the Pachulski firm | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | TCF | EMP | Review and analysis of issues regarding stipulation and resolution of UST employment objection. | 0.20 | 650.00 | $130.00 |
| 10/11/2018 | TCF | EMP | Correspondence with N. Lockwood regarding stipulation and resolution of UST employment objection. | 0.10 | 650.00 | $65.00 |
| 10/11/2018 | TCF | EMP | Correspondence with N. Lockwood regarding professional employment issues | 0.10 | 650.00 | $65.00 |
| 10/11/2018 | NPL | EMP | Draft email to T. Flanagan regarding application to employ AFP Saddington as accountants to the debtor, and other miscellaneous matters. | 0.30 | 375.00 | $112.50 |
| 10/11/2018 | NPL | EMP | Draft email to H. Saddington regarding application to employ AFP Saddington as accountants. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | NPL | EMP | Continued revisions and updates to application to employ AFP Saddington as accountants to the debtor; forward draft to T. Flanagan for review. | 0.80 | 375.00 | $300.00 |
| 10/11/2018 | NPL | EMP | Prepare stipulation resolving the US Trustee's objection to application to employ Pachulski Stang Ziehl & Jones as insolvency counsel; forward to W. Lobel for review. | 1.20 | 375.00 | $450.00 |
| 10/11/2018 | NPL | EMP | Office conference with W. Lobel regarding stipulation resolving US Trustee objection to employment application. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | NPL | EMP | Draft email to T. Flanagan regarding stipulation resolving US Trustee objection to employment application. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2018 | NPL | EMP | Revisions to stipulation resolving limited objection of US Trustee to PSZJ employment application; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 10/11/2018 | NPL | EMP | Draft email to M. Hauser regarding stipulation resolving US Trustee limited objection to PSZJ employment application. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | NPL | EMP | Review and reply to email from T. Flanagan regarding stipulation resolving limited objection by the US Trustee to PSZJ employment application. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | NPL | EMP | Finalize stipulation resolving limited objection by the U.S. Trustee to PSZJ employment application. | 0.30 | 375.00 | $112.50 |
| 10/12/2018 | WNL | EMP | Review latest version of Glass Ratner employment application and related correspondence. | 0.20 | 850.00 | $170.00 |
| 10/12/2018 | NPL | EMP | Prepare declaration that no party requested a hearing regarding application to employ Pachulski Stang Ziehl & Jones. | 0.20 | 375.00 | $75.00 |
| 10/12/2018 | NPL | EMP | Prepare declaration that no party requested a hearing regarding application to employ Donlin Recano. | 0.20 | 375.00 | $75.00 |
| 10/12/2018 | NPL | EMP | Prepare order granting application to employ Pachulski Stang Ziehl & Jones. | 0.30 | 375.00 | $112.50 |
| 10/12/2018 | NPL | EMP | Prepare order granting application to employ Donlin Recano. | 0.30 | 375.00 | $112.50 |
| 10/12/2018 | NPL | EMP | Review and reply to email from T. Flanagan regarding supplemental declaration of M. Issa in support of GlassRatner application to be employed. | 0.10 | 375.00 | $37.50 |
| 10/12/2018 | NPL | EMP | Prepare supplemental declaration of M. Issa in support application to employ GlassRatner. | 0.60 | 375.00 | $225.00 |
| 10/12/2018 | NPL | EMP | Draft email to T. Flanagan regarding application to employ AFP Saddington as accountants, review and reply to email from T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 10/12/2018 | NPL | EMP | Revisions to application to employ AFP Saddington as accountants; forward same to T. Flanagan for review. | 0.50 | 375.00 | $187.50 |
| 10/15/2018 | WNL | EMP | Review and analyze Limited Objection of Opus Bank to retention of Pachulski firm as counsel to the restaurant Debtors and RDI. | 0.20 | 850.00 | $170.00 |
| 10/15/2018 | WNL | EMP | Review and analyze application to employ AFPS as accountants to the Debtors. | 0.30 | 850.00 | $255.00 |
| 10/15/2018 | WNL | EMP | Review correspondence re: response to Opus Bank's Limited Objection to Employment of Pachulski firm as counsel to RDI and the restaurant Debtors. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | EMP | Review Notice of Hearing on Limited Objection of Opus Bank to the employment of the Pachulski firm to represent RDI and the restaurant Debtors. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    58
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                    October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | WNL | EMP | Review Stipulation Resolving US Trustee's OLimited Objection to Employment of Pachulski firm as Debtors' counsel. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | EMP | Review US Trustee's Objection to Employment of Glass Ratner as advisor to RDI. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | EMP | Review draft Supplemental Declaration of M. Issa in support of the Glass Ratner and related correspondence. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | WNL | EMP | Review correspondence re: US Trustee's Limited Objection to Employment of Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | TCF | EMP | Review and analysis of issues regarding GlassRatner employment. | 0.10 | 650.00 | $65.00 |
| 10/15/2018 | TCF | EMP | Telephone conference with N. Lockwood regarding GlassRatner employment. | 0.10 | 650.00 | $65.00 |
| 10/15/2018 | TCF | EMP | Review and analysis of accountant employment application. | 0.30 | 650.00 | $195.00 |
| 10/15/2018 | TCF | EMP | Correspondence N. Lockwood regarding accountant employment application. | 0.10 | 650.00 | $65.00 |
| 10/15/2018 | NPL | EMP | Draft email to H. Saddington regarding employment application for AFP Saddington. | 0.20 | 375.00 | $75.00 |
| 10/15/2018 | NPL | EMP | Prepare notice to objecting parties on hearing on application to employ Pachulski Stang Ziehl & Jones; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 10/15/2018 | NPL | EMP | Finalize notice of hearing on application to employ Pachulski Stang Ziehl & Jones. | 0.30 | 375.00 | $112.50 |
| 10/15/2018 | NPL | EMP | Draft email to J. McKinlay regarding hearing on application to employ Pachulski Stang Ziehl & Jones. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | NPL | EMP | Review and reply to email from T. Flanagan regarding supplemental declaration of M. Issa in support of application to employ GlassRatner; draft email to M. Issa regarding same. | 0.30 | 375.00 | $112.50 |
| 10/15/2018 | NPL | EMP | Prepare notice of application to employ AFP Saddington. | 0.60 | 375.00 | $225.00 |
| 10/15/2018 | NPL | EMP | Review electronic notice regarding hearing on application to employ Pachulski Stang Ziehl & Jones; attention to dates and deadlines regarding same | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | WNL | EMP | Review correspondence re: review of draft Application to Employ AFPS. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | EMP | Review correspondence re: Glass Ratner Employment Application. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | EMP | Review correspondence re: employment of | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    59

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Saddington firm. | | 850.00 | $85.00 |
| 10/16/2018 | WNL | EMP | Review correspondence re: responses to Limited Objection to Employment of Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | EMP | Review correspondence re: response to US Trustee's Limited Objection to Employment of Glass Ratner. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | TCF | EMP | Review and analysis of issues regarding UST limited objection to GlassRatner employment. | 0.10 | 650.00 | $65.00 |
| 10/16/2018 | NPL | EMP | Finalize declaration that no party requested a hearing regarding application to employ Donlin Recano | 0.20 | 375.00 | $75.00 |
| 10/16/2018 | NPL | EMP | Review debtor docket regarding objections to Donlin Recano employment application. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | EMP | Revise and finalize order granting Donlin Recano's employment application. | 0.20 | 375.00 | $75.00 |
| 10/16/2018 | NPL | EMP | Draft email to A. Logan regarding application to employ Donlin Recano; review email from A. Logan regarding same. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | EMP | Revise application to employ AFP Saddington as accountants to the Debtors. | 0.30 | 375.00 | $112.50 |
| 10/16/2018 | NPL | EMP | Draft email to H. Saddington regarding application to employ AFP Saddington; telephone call to H. Saddington regarding same. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | EMP | Review limited objection filed by the US Trustee to application to employ GlassRatner. | 0.20 | 375.00 | $75.00 |
| 10/16/2018 | NPL | EMP | Review and reply to email from M. Issa regarding limited objection to application to employ GlassRatner | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | NPL | EMP | Review and reply to email from J. Collins regarding application to employ AFP Saddington. | 0.10 | 375.00 | $37.50 |
| 10/17/2018 | WNL | EMP | Review and respond to correspondence re: Opus Bank's Objection to the employment of the Pachulski firm. | 0.20 | 850.00 | $170.00 |
| 10/17/2018 | WNL | EMP | Telephone call with Ralph Kosmides re:Glass Ratner fee issues. | 0.30 | 850.00 | $255.00 |
| 10/17/2018 | NPL | EMP | Draft email to M. Issa regarding prepetition debtor allocation. | 0.10 | 375.00 | $37.50 |
| 10/17/2018 | NPL | EMP | Review and reply to email from T. Flanagan regarding objections to employment applications. | 0.10 | 375.00 | $37.50 |
| 10/18/2018 | WNL | EMP | Review correspondence re: employment application of Saddington firm. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | WNL | EMP | Review US Trustee's limited Objection to Employment of Theodora Oringher as Debtors Counsel To RFS. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    60
Ruby's Diner Inc.                                                              Invoice 121310
76135    - 00003                                                               October 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | WNL | EMP | Telephone call with Mike Issa re: issues concerning employment of Glass Ratner. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | WNL | EMP | Review correspondence re: fees owed to Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | EMP | Review correspondence re: Glass Ratner fee issues. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | NPL | EMP | Review application to employ Winthrop Couchot as counsel for the Committee; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 10/20/2018 | WNL | EMP | Review correspondence re: waiver of claims against RDI only. | 0.10 | 850.00 | $85.00 |
| 10/20/2018 | WNL | EMP | Review and analyze Glass Ratner engagement letter and related correspondence and draft correspondence re: responsibility for fees and waiver of fees owed by RDI. | 0.30 | 850.00 | $255.00 |
| 10/20/2018 | WNL | EMP | Review and respond to additional correspondence re: Glass Ratner fee issues. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | WNL | EMP | Prepare for and attend hearing of Pachulski Application for Employment. | 1.60 | 850.00 | $1,360.00 |
| 10/22/2018 | WNL | EMP | Review correspondence re: employment of Saddington firm as accountants. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | EMP | Review Application of Winthrop Couchot firm as counsel to the RDI creditors committee. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | EMP | Review correspondence re: Glass Ratner fees. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | EMP | Review correspondence re: application to employ AFP Saddington as Debtors' accountants. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | TCF | EMP | Review and analysis of issues regarding accountant employment matters. | 0.20 | 650.00 | $130.00 |
| 10/22/2018 | NPL | EMP | Prepare W. Lobel regarding hearing on application to employ Pachulski Stang Ziehl & Jones. | 0.20 | 375.00 | $75.00 |
| 10/22/2018 | NPL | EMP | Office conference with W. Lobel regarding objection to application to employ GlassRatner. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | EMP | Office conference with W. Lobel regarding Opus objection to application to employ Pachulski Stang Ziehl & Jones. | 0.10 | 375.00 | $37.50 |
| 10/24/2018 | WNL | EMP | Review correspondence re: employment pf Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | EMP | Review correspondence re: employment of Saddington firm and filing of tax returns. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | NPL | EMP | Draft email to J. Verdon regarding application to be employed. | 0.30 | 375.00 | $112.50 |
| 10/25/2018 | WNL | EMP | Review correspondence re: employment of Donlin Recano. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    61

Invoice 121310

October 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | NPL | EMP | Review email from A. Logan regarding status of order granting Donlin Recano's employment application. | 0.10 | 375.00 | $37.50 |
| 10/25/2018 | NPL | EMP | Draft email to T. Flanagan and W. Lobel regarding order granting Donlin Recano's employment application. | 0.10 | 375.00 | $37.50 |
| 10/25/2018 | NPL | EMP | Draft email to A. Logan regarding order on application to employ Donlin Recano; review and reply to email from A. Logan regarding same. | 0.10 | 375.00 | $37.50 |
| 10/26/2018 | WNL | EMP | Review application of RFS to employ Force 10 Partners. | 0.20 | 850.00 | $170.00 |
| 10/29/2018 | NPL | EMP | Draft email to J. Verdon regarding application to employ Jeffrey Verdon Law Group. | 0.20 | 375.00 | $75.00 |
| 10/29/2018 | NPL | EMP | Review and reply to email from K. Weber regarding application to employ Jeffrey Verdon. | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | NPL | EMP | Begin preparation of application to employ Jeffrey Verdon Law Group. | 1.80 | 375.00 | $675.00 |
| 10/29/2018 | NPL | EMP | Review and revise application to employ AFP Saddington; forward same to W. Lobel for review. | 0.20 | 375.00 | $75.00 |
| 10/30/2018 | WNL | EMP | Review committee's application to employ Force 10 as financial advisor. | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | WNL | EMP | Review and revise draft Application for Employment of AFP Saddington as accountants. | 0.40 | 850.00 | $340.00 |
|  |  |  |  | 75.10 |  | $37,560.00 |

### Financing/Cash Collateral

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | FNC | Review correspondence re: revised financial projections. | 0.20 | 850.00 | $170.00 |
| 09/05/2018 | WNL | FNC | Review revised financial models and related correspondence. | 0.30 | 850.00 | $255.00 |
| 09/05/2018 | NPL | FNC | Revise and finalize first day cash collateral motion. | 3.30 | 375.00 | $1,237.50 |
| 09/05/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding first day financing motion. | 0.10 | 375.00 | $37.50 |
| 09/05/2018 | NPL | FNC | Review and reply to email from A. Friedman regarding cash collateral budget. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP loan. | 0.30 | 850.00 | $255.00 |
| 09/06/2018 | WNL | FNC | Telephone conference with A. Friedman re: financial information needed before DIP loan is provided. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | FNC | Telephone conversation with Tad Belshe re:DIP loan issues. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | FNC | Telephone call with Tad Belshe re: information | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     62

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2018 | NPL | FNC | needed to give to DIP lender. | | | |
| 09/06/2018 | NPL | FNC | Prepare order granting first day motion for use of cash collateral; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 09/06/2018 | NPL | FNC | Revise order on first day cash collateral order. | 0.20 | 375.00 | $75.00 |
| 09/06/2018 | NPL | FNC | Review Opus objection to first day cash collateral motion. | 0.10 | 375.00 | $37.50 |
| 09/06/2018 | NPL | FNC | Confer with W. Lobel regarding order granting cash collateral. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | WNL | FNC | Review language of order granting use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | FNC | Confer with N. Lockwood re: language of order authorizing use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | FNC | Review and respond to correspondence re: financial reporting requirements. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | FNC | Review correspondence re: debtor in possession loan issues. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | FNC | Review and respond to correspondence re: suggested change in order authorizing use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | FNC | Review correspondence tre: budget variance and reporting issues. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | FNC | Review correspondence re: additional financial reporting required. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | WNL | FNC | Review correspondence re: financing issues. | 0.30 | 850.00 | $255.00 |
| 09/07/2018 | WNL | FNC | Telephone call with R. Kosmides re: financial projections. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | FNC | Review correspondence and research documents re: issues concerning existing debts to third parties. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | FNC | Telephone call with A. Friedman re: financial projections and debtor in possession loan. | 0.30 | 850.00 | $255.00 |
| 09/07/2018 | TCF | FNC | Review and analysis of RFS note and issues related thereto | 0.20 | 650.00 | $130.00 |
| 09/07/2018 | TCF | FNC | Correspondence with A. Friedman regarding DIP, collateral and RFS note issues. | 0.10 | 650.00 | $65.00 |
| 09/07/2018 | NPL | FNC | Review and reply to email from J. McKinlay regarding cash collateral order for Ruby's Diner. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | FNC | Revise order granting first day cash collateral motion; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 09/07/2018 | NPL | FNC | Review and reply to email from M. Walker regarding order granting first day cash collateral. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | FNC | Office conference with W. Lobel regarding revised | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    63

Invoice 121310

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2018 | NPL | | language for cash collateral order. | | 375.00 | $37.50 |
| 09/07/2018 | NPL | FNC | Review and reply to email from M. Walker regarding order granting use of cash collateral. | 0.10 | 375.00 | $37.50 |
| 09/07/2018 | NPL | FNC | Finalize order granting Ruby's Diner, Inc. first day motion for use of cash collateral. | 0.40 | 375.00 | $150.00 |
| 09/08/2018 | WNL | FNC | Review correspondence re: loan from Steve Craig. | 0.20 | 850.00 | $170.00 |
| 09/08/2018 | TCF | FNC | Review and analysis of financing and case issues; communications with W. Lobel and A. Friedman regarding same. | 0.20 | 650.00 | $130.00 |
| 09/10/2018 | WNL | FNC | Review correspondence re: cash flow projections. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | WNL | FNC | Review and analyze revised cash flow projections for RDI and the restaurant entities. | 0.50 | 850.00 | $425.00 |
| 09/10/2018 | WNL | FNC | Review correspondence re: cash collateral order. | 0.10 | 850.00 | $85.00 |
| 09/10/2018 | TCF | FNC | Review and analysis of financing and case strategy issues. | 0.20 | 650.00 | $130.00 |
| 09/10/2018 | TCF | FNC | Conference with W. Lobel financing and case strategy issues. | 0.10 | 650.00 | $65.00 |
| 09/10/2018 | TCF | FNC | Correspondence N. Lockwood regarding schedules preparation and extension. | 0.10 | 650.00 | $65.00 |
| 09/11/2018 | WNL | FNC | Telephone call with R. Kosmides re: financial projections and valuation calculation. | 0.20 | 850.00 | $170.00 |
| 09/11/2018 | WNL | FNC | Review latest cash projections. | 0.40 | 850.00 | $340.00 |
| 09/11/2018 | WNL | FNC | Telephone call with R. Kosmides re: financial projections. | 0.30 | 850.00 | $255.00 |
| 09/11/2018 | TCF | FNC | Review and analysis of lien and cash collateral issues; PACA objection. | 0.10 | 650.00 | $65.00 |
| 09/11/2018 | TCF | FNC | Telephone conference with A. Friedman regarding cash collateral issues; PACA objection. | 0.10 | 650.00 | $65.00 |
| 09/11/2018 | TCF | FNC | Review and analysis of insurance and financing issues. | 0.20 | 650.00 | $130.00 |
| 09/11/2018 | TCF | FNC | Correspondence W. Lobel regarding insurance financing issues. | 0.10 | 650.00 | $65.00 |
| 09/11/2018 | TCF | FNC | Correspondence N. Lockwood regarding insurance financing issues. | 0.10 | 650.00 | $65.00 |
| 09/11/2018 | TCF | FNC | Correspondence T. Belshe regarding insurance financing issues. | 0.10 | 650.00 | $65.00 |
| 09/12/2018 | WNL | FNC | Telephone call with R. Kosmides re: financial projections and DIP loan. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | FNC | Telephone call with A. Friedman re: debtor in possession financing and financial projections and issues. | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      64
Ruby's Diner Inc.                                                   Invoice 121310
76135    - 00003                                                    October 31, 2018

_____

|            |     |     |                                                | Hours | Rate | Amount |
|------------|-----|-----|------------------------------------------------|-------|------|--------|
| 09/12/2018 | WNL | FNC | Review and comment on draft of DIP loan agreement. | 2.90 | 850.00 | $2,465.00 |
| 09/12/2018 | WNL | FNC | Review correspondence re: DIP loan issues. | 0.20 | 850.00 | $170.00 |
| 09/12/2018 | WNL | FNC | Review correspondence re: Motion to Approve DIP financing. | 0.10 | 850.00 | $85.00 |
| 09/12/2018 | TCF | FNC | Draft insurance premium financing motion. | 1.20 | 650.00 | $780.00 |
| 09/12/2018 | TCF | FNC | Review and analysis of issues regarding insurance premium financing motion. | 0.20 | 650.00 | $130.00 |
| 09/12/2018 | TCF | FNC | Review and analysis of issues regarding DIP financing. | 0.20 | 650.00 | $130.00 |
| 09/12/2018 | NPL | FNC | Review email from M. Walker regarding debtor in possession lending motion. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | NPL | FNC | Review email from T. Flanagan regarding insurance premium financing motion. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | WNL | FNC | Telephone calls with R. Kosmides re: financing issues. | 0.40 | 850.00 | $340.00 |
| 09/13/2018 | WNL | FNC | Review and analyze draft Debtor In Possession Loan and Security Agreement. | 2.30 | 850.00 | $1,955.00 |
| 09/13/2018 | WNL | FNC | Telephone call with Ralph Kosmides re: comments on draft DIP loan agreement. | 1.70 | 850.00 | $1,445.00 |
| 09/13/2018 | WNL | FNC | Draft correspondence re: review of and comments on the draft DIP loan agreement. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | FNC | Draft correspondence re: review of provisions of draft  DIP loan agreement. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | FNC | Telephone call with Ralph Kosmides re: financial projections. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | FNC | Review correspondence re: pending meeting concerning DIP loan agreement. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | FNC | Review correspondence re: review of DIP loan documents. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | WNL | FNC | Review and analyze R. Kosmides comments to draft DIP loan agreement. | 0.70 | 850.00 | $595.00 |
| 09/13/2018 | WNL | FNC | Review correspondence re: final valuation. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | FNC | Review correspondence re: financial projections. | 0.20 | 850.00 | $170.00 |
| 09/13/2018 | TCF | FNC | Review and analysis of DIP financing issues and documents. | 0.40 | 650.00 | $260.00 |
| 09/13/2018 | TCF | FNC | Review and analysis of insurance financing issues. | 0.20 | 650.00 | $130.00 |
| 09/13/2018 | NPL | FNC | Draft email to T. Flanagan regarding Insurance premium financing motion. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | NPL | FNC | Review and reply to email from A. Friedman | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    65
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2018 | NPL | | regarding status of debtor in possession finance motion. | | 375.00 | $37.50 |
| 09/14/2018 | WNL | FNC | Attend meeting at Ruby's to discuss terms of DIP financing document. | 1.80 | 850.00 | $1,530.00 |
| 09/14/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP financing documents. | 0.20 | 850.00 | $170.00 |
| 09/14/2018 | WNL | FNC | Review and respond to correspondence re: financial projections for DIP loan. | 0.20 | 850.00 | $170.00 |
| 09/14/2018 | WNL | FNC | Conference call re: terms of DIP loan agreement.and related issues. | 2.30 | 850.00 | $1,955.00 |
| 09/14/2018 | WNL | FNC | Review correspondence re: language of DIP loan agreement. | 0.20 | 850.00 | $170.00 |
| 09/14/2018 | WNL | FNC | Review and analyze Tad Belshe's comments to draft of DIP loan documents. | 0.20 | 850.00 | $170.00 |
| 09/14/2018 | WNL | FNC | Review Pillsbury, Madison's Statement of Position re: Use of Cash Collateral | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | FNC | Review correspondence re: re: review of financial projections. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | FNC | Review correspondence re: Motion to Approve Debtor in Possession Loan. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | FNC | Review and comment on revised DIP loan agreement. | 1.80 | 850.00 | $1,530.00 |
| 09/14/2018 | TCF | FNC | Draft and attend to insurance financing matters. | 1.20 | 650.00 | $780.00 |
| 09/15/2018 | WNL | FNC | Prepare for and participate in conference call re: draft of DIP loan agreement. | 2.60 | 850.00 | $2,210.00 |
| 09/15/2018 | WNL | FNC | Review correspondence re: budget variance issues. | 0.10 | 850.00 | $85.00 |
| 09/17/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP loan issues. | 0.20 | 850.00 | $170.00 |
| 09/17/2018 | WNL | FNC | Review correspondence re: cash collateral and DIP loan issues. | 0.10 | 850.00 | $85.00 |
| 09/17/2018 | WNL | FNC | Telephone conferences with R. Kosmides re: cash flow projections and related issues. | 0.40 | 850.00 | $340.00 |
| 09/17/2018 | WNL | FNC | Telephone calll with Jim Skelton re: negotiations with Opus Bank and related issues. | 0.40 | 850.00 | $340.00 |
| 09/17/2018 | TCF | FNC | Review and revise insurance financing motion. | 0.50 | 650.00 | $325.00 |
| 09/17/2018 | TCF | FNC | Correspondence T. Belshe regarding insurance financing motion. | 0.10 | 650.00 | $65.00 |
| 09/17/2018 | TCF | FNC | Correspondence N. Lockwood regarding insurance financing motion. | 0.10 | 650.00 | $65.00 |
| 09/17/2018 | TCF | FNC | Review and analysis of lien and financing issues. | 0.20 | 650.00 | $130.00 |
| 09/17/2018 | NPL | FNC | Review and reply to email from M. Sorensen | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    66

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2018 | NPL | | regarding debtor in possession financing. | | 375.00 | $37.50 |
| 09/18/2018 | WNL | FNC | Telephone calls with R. Kosmides re: financial issues. | 0.20 | 850.00 | $170.00 |
| 09/18/2018 | WNL | FNC | Telephone conference with T. Belshe re: financial issues and projections. | 0.30 | 850.00 | $255.00 |
| 09/18/2018 | WNL | FNC | Review and analyze draft financial projections. | 0.50 | 850.00 | $425.00 |
| 09/18/2018 | WNL | FNC | Review correspondence re: DIP loan issues. | 0.20 | 850.00 | $170.00 |
| 09/18/2018 | WNL | FNC | Review additional correspondence re: review of financial statements. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | FNC | Review Motion to Use Cash Collateral filed by Ruby's Franchise  Systems. | 0.40 | 850.00 | $340.00 |
| 09/18/2018 | WNL | FNC | Review RFS financial projections and accompanying correspondence. | 0.70 | 850.00 | $595.00 |
| 09/18/2018 | WNL | FNC | Review correspondence re: review of financial information by Steve Craig representatives. | 0.10 | 850.00 | $85.00 |
| 09/18/2018 | WNL | FNC | Review additional correspondence re: DIP loan issues. | 0.20 | 850.00 | $170.00 |
| 09/18/2018 | TCF | FNC | Various communications with T. Belshe and N. Lockwood regarding insurance financing issues. | 0.20 | 650.00 | $130.00 |
| 09/18/2018 | TCF | FNC | Review and revise insurance financing motion. | 1.00 | 650.00 | $650.00 |
| 09/18/2018 | TCF | FNC | Review and analysis of cash collateral matters. | 0.30 | 650.00 | $195.00 |
| 09/18/2018 | TCF | FNC | Attend to DIP financing issues. | 0.40 | 650.00 | $260.00 |
| 09/18/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding insurance financing motion. | 0.10 | 375.00 | $37.50 |
| 09/18/2018 | NPL | FNC | Prepare application for order shortening time regarding insurance finance motion; forward same to T. Flanagan for review. | 0.70 | 375.00 | $262.50 |
| 09/18/2018 | NPL | FNC | Prepare order on application shortening time on hearing on insurance finance motion. | 0.40 | 375.00 | $150.00 |
| 09/18/2018 | NPL | FNC | Telephone call with T. Flanagan regarding insurance premium motion. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | FNC | Draft email to W. Lobel and E. Fromme regarding insurance finance motion. | 0.10 | 375.00 | $37.50 |
| 09/18/2018 | NPL | FNC | Review multiple emails from T. Belshe and T. Flanagan regarding insurance finance motion. | 0.10 | 375.00 | $37.50 |
| 09/18/2018 | NPL | FNC | Telephone call with T. Flanagan and E. Steinfield regarding insurance premium motion. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | NPL | FNC | Revisions to insurance finance motion and order granting same; forward same to T. Flanagan for review. | 1.40 | 375.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    67
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding status of insurance premium motion. | 0.10 | 375.00 | $37.50 |
| 09/19/2018 | WNL | FNC | Review correspondence re: cash collateral and DIP loan issues. | 0.20 | 850.00 | $170.00 |
| 09/19/2018 | WNL | FNC | Review and analyze proposed financial projections and related correspondence. | 0.60 | 850.00 | $510.00 |
| 09/19/2018 | TCF | FNC | Review and analysis of insurance financing issues to be addressed; review and revise motion and attend to approval issues. | 1.40 | 650.00 | $910.00 |
| 09/19/2018 | TCF | FNC | Attend to financing issues. | 0.80 | 650.00 | $520.00 |
| 09/19/2018 | TCF | FNC | Telephone conference with T. Belshe regarding cash collateral issues. | 0.10 | 650.00 | $65.00 |
| 09/19/2018 | NPL | FNC | Continue revisions, updates and finalize motion to enter into insurance finance premium agreement. | 2.70 | 375.00 | $1,012.50 |
| 09/19/2018 | NPL | FNC | Draft email to T. Flanagan regarding insurance finance motion; review and reply to email from T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 09/19/2018 | NPL | FNC | Revisions to insurance financing motion and corresponding order; draft email to T. Flanagan regarding same. | 0.60 | 375.00 | $225.00 |
| 09/19/2018 | NPL | FNC | Draft email to Donlin Recano regarding service list for insurance premium motion and application for an order shortening time regarding same. | 0.20 | 375.00 | $75.00 |
| 09/19/2018 | NPL | FNC | Revise and finalize application for an order shortening time on hearing on motion to enter into insurance premium finance agreement. | 0.80 | 375.00 | $300.00 |
| 09/19/2018 | NPL | FNC | Revise and finalize order granting application for order shortening on hearing on insurance premium finance motion. | 0.60 | 375.00 | $225.00 |
| 09/19/2018 | NPL | FNC | Revise order granting motion to enter into insurance premium finance agreement. | 0.40 | 375.00 | $150.00 |
| 09/19/2018 | NPL | FNC | Office conference with W. Lobel regarding motion to enter into insurance premium finance agreement. | 0.10 | 375.00 | $37.50 |
| 09/19/2018 | NPL | FNC | Contact chambers regarding application for order shortening time on insurance premium finance motion. | 0.10 | 375.00 | $37.50 |
| 09/19/2018 | NPL | FNC | Telephone call with chambers regarding order on application for order shortening time regarding insurance premium agreement. | 0.10 | 375.00 | $37.50 |
| 09/19/2018 | NPL | FNC | Draft email to Donlin Recano regarding status of order shortening time regarding insurance premium motion; review and reply to email from Donlin Recano regarding same. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    68

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2018 | WNL | FNC | Telephone call with T. Belshe re: pending financial issues. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | FNC | Review Opus Bank's objection to the first day motions of RFS. | 0.80 | 850.00 | $680.00 |
| 09/20/2018 | WNL | FNC | Review correspondence re: financial issues and alternatives. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | FNC | Review correspondence re: Opus Bank's objections to various pending motions. | 0.20 | 850.00 | $170.00 |
| 09/20/2018 | WNL | FNC | Review documents relevant to S. Craig demand for security interests in various assets. | 0.80 | 850.00 | $680.00 |
| 09/20/2018 | NPL | FNC | Review entered order shortening time regarding motion to enter into insurance premium agreement. | 0.30 | 375.00 | $112.50 |
| 09/20/2018 | NPL | FNC | Review and reply to email from A. Logan regarding service status of motion to enter into insurance premium agreement. | 0.10 | 375.00 | $37.50 |
| 09/20/2018 | NPL | FNC | Telephone call with A. Logan regarding service of pleadings related to motion to enter into insurance premium finance agreement. | 0.10 | 375.00 | $37.50 |
| 09/20/2018 | NPL | FNC | Prepare notice of hearing on shortened time regarding motion to enter into insurance premium agreement; forward same to W. Lobel for review. | 0.60 | 375.00 | $225.00 |
| 09/20/2018 | NPL | FNC | Finalize notice of hearing on shortened time regarding motion to enter into insurance premium finance agreement. | 0.30 | 375.00 | $112.50 |
| 09/20/2018 | NPL | FNC | Prepare order granting motion to enter into insurance premium finance agreement; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 09/20/2018 | NPL | FNC | Review proof of service of pleadings related to motion to enter into insurance premium agreement; finalize same. | 0.40 | 375.00 | $150.00 |
| 09/21/2018 | WNL | FNC | Review and respond to correspondence re: revised budgets. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | FNC | Review and consider correspondence from counsel to Opus Bank re:cash collateral concerns and demands. | 0.20 | 850.00 | $170.00 |
| 09/21/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP loan issues. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | FNC | Review correspondence re: DIP loan financing. | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | FNC | Review correspondence re: DIP loan agreement | 0.10 | 850.00 | $85.00 |
| 09/21/2018 | WNL | FNC | Telephone call with R. Kosmides re: financial projections and DIP loan. | 0.30 | 850.00 | $255.00 |
| 09/21/2018 | WNL | FNC | Review correspondence re: notice to be given to | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 69

Ruby's Diner Inc.

Invoice 121310

76135    - 00003

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Opus Bank of cash transfers. | | | |
| 09/21/2018 | TCF | FNC | Attend to financing related issues. | 2.20 | 650.00 | $1,430.00 |
| 09/21/2018 | TCF | FNC | Revise financing motion. | 0.60 | 650.00 | $390.00 |
| 09/21/2018 | NPL | FNC | Prepare W. Lobel for hearing on motion to enter into insurance premium agreement and Ruby's Franchise Systems first day motions. | 0.40 | 375.00 | $150.00 |
| 09/21/2018 | NPL | FNC | Telephone call with T. Belshe regarding status of hearing on motion to enter into insurance premium agreement. | 0.20 | 375.00 | $75.00 |
| 09/21/2018 | NPL | FNC | Telephone call with W. Lobel regarding motion to enter into insurance premium agreement. | 0.10 | 375.00 | $37.50 |
| 09/21/2018 | NPL | FNC | Work with T. Flanagan preparing and revising amended motion to enter into insurance premium agreement. | 3.10 | 375.00 | $1,162.50 |
| 09/21/2018 | NPL | FNC | Draft email to L. Pezzin regarding amended motion to enter into insurance premium agreement; review and reply to multiple emails from L. Pezzin regarding same. | 0.20 | 375.00 | $75.00 |
| 09/21/2018 | NPL | FNC | Revise and finalize amended motion to enter into insurance premium agreement. | 0.60 | 375.00 | $225.00 |
| 09/21/2018 | NPL | FNC | Prepare order granting amended motion to enter into insurance premium agreement. | 0.30 | 375.00 | $112.50 |
| 09/21/2018 | NPL | FNC | Confer with W. Lobel regarding order granting amended motion to enter into insurance premium agreement. | 0.10 | 375.00 | $37.50 |
| 09/21/2018 | NPL | FNC | Finalize order granting amended motion to enter into insurance premium agreement. | 0.30 | 375.00 | $112.50 |
| 09/21/2018 | NPL | FNC | Prepare counsel for hearing on use of cash collateral. | 0.40 | 375.00 | $150.00 |
| 09/21/2018 | NPL | FNC | Office conference with T. Flanagan regarding motion to enter into insurance premium agreement. | 0.20 | 375.00 | $75.00 |
| 09/23/2018 | WNL | FNC | Review and respond to correspondence re: DIP loan. | 0.10 | 850.00 | $85.00 |
| 09/23/2018 | WNL | FNC | Review and revise latest version of DIP Loan Agreement. | 2.80 | 850.00 | $2,380.00 |
| 09/23/2018 | WNL | FNC | Review and revise Motion To Approve DIP Loan Agreement. | 1.90 | 850.00 | $1,615.00 |
| 09/23/2018 | WNL | FNC | Review and respond to correspondence re: review of DIP Loan Documents. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | FNC | Telephone call with Doug Cavanaugh re: DIP loan issues. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | FNC | Review revised DIP loan agreement. | 0.60 | 850.00 | $510.00 |
| 09/24/2018 | WNL | FNC | Telephone call wiith Ralph Kosmides re: financial | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:       70
Ruby's Diner Inc.                                                          Invoice 121310
76135    - 00003                                                           October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2018 | WNL |  | issues and projections. |  | 850.00 | $255.00 |
| 09/24/2018 | WNL | FNC | Prepare for and attend continued hearing on use of cash collateral. | 1.90 | 850.00 | $1,615.00 |
| 09/24/2018 | WNL | FNC | Review R. Kosmides comments re: issues to be dealt with in DIP loan agreement. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | FNC | Review correspondence re: projected income summaries. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | FNC | Review correspondence re: review of latest draft of DIP loan agreement. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | FNC | Telephone conversation with Alan Friedman re: DIP loan issues. | 0.30 | 850.00 | $255.00 |
| 09/24/2018 | WNL | FNC | Telephone conversation with Ralph Kosmides re: terms of DIP loan agreement and related issues. | 0.80 | 850.00 | $680.00 |
| 09/24/2018 | WNL | FNC | Telephone call with Doug Cavanaugh re: various financial issues. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | FNC | Review and revise draft DIP loan document. | 2.40 | 850.00 | $2,040.00 |
| 09/24/2018 | WNL | FNC | review and revise draft of motion to approve DIP loan. | 1.90 | 850.00 | $1,615.00 |
| 09/24/2018 | WNL | FNC | Review correspondence re: encumbrance of RDI or SoCal interests in other entities. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | FNC | Review correspondence re: information from schedules to use to complete exhibits to Dip Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | TCF | FNC | Review and analysis of DIP financing issues. | 0.60 | 650.00 | $390.00 |
| 09/24/2018 | NPL | FNC | Draft email to First Insurance regarding entered order on insurance premium finance agreement. | 0.20 | 375.00 | $75.00 |
| 09/24/2018 | NPL | FNC | Draft email to T. Flanagan regarding entry of order granting insurance premium financing motion; review and reply to email from T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 09/24/2018 | NPL | FNC | Review and reply to email from R. Kosmides regarding assets and liabilities for the purpose of the debtor in possession lending motion; attention to same. | 0.40 | 375.00 | $150.00 |
| 09/24/2018 | NPL | FNC | Review W. Lobel's revisions to debtor in possession lending motion; confer with B. Anavim regarding same. | 0.60 | 375.00 | $225.00 |
| 09/24/2018 | NPL | FNC | Draft email to L. Gauthier regarding debtor in possession lending motion. | 0.10 | 375.00 | $37.50 |
| 09/25/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP loan issues and documentation. | 0.40 | 850.00 | $340.00 |
| 09/25/2018 | WNL | FNC | Telephone call with R. Kosmides re: financial | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      71
Ruby's Diner Inc.                                                    Invoice 121310
76135   - 00003                                                      October 31, 2018

|            |     |     |                                                                        | Hours | Rate   | Amount    |
|------------|-----|-----|--------------------------------------------------------------------------|-------|--------|-----------|
|            |     |     | projections and issues concerning DIP loan issues.                       |       | 850.00 | $170.00   |
| 09/25/2018 | WNL | FNC | Review correspondence re: revised Motion to Appprove DIP loan.           | 0.10  | 850.00 | $85.00    |
| 09/25/2018 | WNL | FNC | Second call with A. Friedman re: DIP loan issues.                        | 0.20  | 850.00 | $170.00   |
| 09/25/2018 | WNL | FNC | Review and analyze revised Motion to Approve DIP Loan.                   | 1.60  | 850.00 | $1,360.00 |
| 09/25/2018 | WNL | FNC | Review and analyze Ralph Kosmides' comments to latest draft of DIP Loan Agreement. | 0.50  | 850.00 | $425.00   |
| 09/25/2018 | WNL | FNC | Review most recent version of Motion to Approve DIP Loan .               | 0.50  | 850.00 | $425.00   |
| 09/25/2018 | WNL | FNC | Review revised DIP Loan Agreement.                                       | 0.80  | 850.00 | $680.00   |
| 09/25/2018 | WNL | FNC | Review and analyze 34 week cash projections.                             | 0.50  | 850.00 | $425.00   |
| 09/25/2018 | WNL | FNC | Review and revise latest draft of DIP financing motion.                  | 0.90  | 850.00 | $765.00   |
| 09/25/2018 | WNL | FNC | Review correspondence re: timing of review and approval of financial projections. | 0.10  | 850.00 | $85.00    |
| 09/25/2018 | WNL | FNC | Review correspondence re: exhibits toDIP Loan Agreement.                 | 0.20  | 850.00 | $170.00   |
| 09/25/2018 | NPL | FNC | Review electronic notices regarding continued hearings on cash collateral; attention to same. | 0.20  | 375.00 | $75.00    |
| 09/26/2018 | WNL | FNC | Telephone conversation with A. Friedman re: issues concerning DIP loan.  | 0.60  | 850.00 | $510.00   |
| 09/26/2018 | WNL | FNC | Telephone conversation with m.issa re: alternate sources of DIP loan funds. | 0.30  | 850.00 | $255.00   |
| 09/26/2018 | WNL | FNC | Telephone call with Ralph Kosmides re:financial projections and issues.  | 0.20  | 850.00 | $170.00   |
| 09/26/2018 | WNL | FNC | review amd revise drafts of DIP loan agreement and motion to approve same. | 2.70  | 850.00 | $2,295.00 |
| 09/26/2018 | WNL | FNC | Telephone call with R. Kosmides re: comments on draft DIP loan agreement | 0.80  | 850.00 | $680.00   |
| 09/26/2018 | WNL | FNC | Review and revise latest version of DIP Loan Agreement.                  | 1.80  | 850.00 | $1,530.00 |
| 09/26/2018 | WNL | FNC | Review and analyze R. Kosmides comments to draft DIP Loan Agreement.     | 0.70  | 850.00 | $595.00   |
| 09/26/2018 | WNL | FNC | Review and revise latest version of DIP Loan Agreement.                  | 1.50  | 850.00 | $1,275.00 |
| 09/26/2018 | WNL | FNC | Review correspondence re: cash flow issues.                             | 0.10  | 850.00 | $85.00    |
| 09/26/2018 | WNL | FNC | Telephone conversation with R. Kosmides re: comments on draft DIP loan agreement. | 1.30  | 850.00 | $1,105.00 |
| 09/26/2018 | WNL | FNC | Telephone call with J. McKinley re: meeting with Opus Bank's representative. | 0.20  | 850.00 | $170.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    72

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2018 | NPL | FNC | Work with B. Anavim regarding revisions debtor in possession finance motion. | 0.60 | 375.00 | $225.00 |
| 09/26/2018 | NPL | FNC | Review email from M. Sorensen regarding pending financing motion; confer with W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 09/27/2018 | WNL | FNC | Telephone call with R. Kosmides re: DIP loan agreement and related issues. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | WNL | FNC | Telephone call with A. Friedman re: action to be taken and timing issues. | 0.30 | 850.00 | $255.00 |
| 09/27/2018 | WNL | FNC | Review R. Kosmides comments on draft DIP loan agreement. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | FNC | Review schedule of locations and fees paid by each. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | FNC | Revise most recent version of DIP Loan agreement. | 2.60 | 850.00 | $2,210.00 |
| 09/27/2018 | WNL | FNC | Additional telephone conversations with R. Kosmides re: changes to DIP Loan agreement. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | WNL | FNC | Review and respond to  correspondence re: meeting with representative of Opus Bank. | 0.20 | 850.00 | $170.00 |
| 09/27/2018 | WNL | FNC | Review and revise latest version of draft Motion to Approve DIP loan. | 2.40 | 850.00 | $2,040.00 |
| 09/27/2018 | WNL | FNC | Review correspondence re: meeting with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 09/27/2018 | WNL | FNC | Confer with N. Lockwood re: filing of schedules and related issues. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | FNC | Telephone call with R. Kosmides re: issues concerning DIP financing. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | FNC | Review and revise latest version of DIP loan agreement. | 2.80 | 850.00 | $2,380.00 |
| 09/28/2018 | WNL | FNC | Review comments on proposed variance from budget formula and suggested alternative provisions. | 0.10 | 850.00 | $85.00 |
| 09/28/2018 | WNL | FNC | Review and respond to correspondence re: timing and DIP loan issues. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | FNC | Review and respond to correspondence re: issues with variances from budgets. | 0.20 | 850.00 | $170.00 |
| 09/28/2018 | WNL | FNC | Review correspondence re: budget variance issues. | 0.20 | 850.00 | $170.00 |
| 09/29/2018 | WNL | FNC | Review and revise latest version of DIP loan agreement. | 2.80 | 850.00 | $2,380.00 |
| 09/29/2018 | WNL | FNC | Review and revise draft Motion to Approve DIP Loan. | 2.80 | 850.00 | $2,380.00 |
| 09/30/2018 | WNL | FNC | Review and revise DIP Loan Agreement. | 2.80 | 850.00 | $2,380.00 |
| 09/30/2018 | WNL | FNC | Draft correspondence re: review and revision of DIP Lpoan Agreement and Motion. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      73

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2018 | WNL | FNC | Draft lists of items to be filled in to complete the DIP LOan Agreement and Motion. | 0.40 | 850.00 | $340.00 |
| 09/30/2018 | WNL | FNC | Review and respond to correspondence re: timing of completion of review of numbers by Steve Craig's representatives. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | FNC | Review correspondence re: financial reporting issues. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | FNC | Telephone conversation with A. Friedman re: timing and related issues concerning DIP loan approval. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | FNC | Review correspondence re: approval of budget and DIP Loan documents by Steve Craig. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | FNC | Conference call with D. Cavanaugh, R. Kosmides., T. Belshe and M. Issa re: DIP financing and related issues. | 1.20 | 850.00 | $1,020.00 |
| 10/01/2018 | WNL | FNC | Telephone call with R. Kosmides re:: issues raised by DIP Loan and Motion to Approve, including questions concerning exhibits. | 0.50 | 850.00 | $425.00 |
| 10/01/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan Agreement. | 0.40 | 850.00 | $340.00 |
| 10/01/2018 | WNL | FNC | Telephone call with R. Kosmides re: comments on draft DIP Loan Agreement. | 0.50 | 850.00 | $425.00 |
| 10/01/2018 | WNL | FNC | Telephone call with A. Friedman, M. Peterson and R. Kosmides re: questions concerning schedules to DIP Loan Agreement. | 0.40 | 850.00 | $340.00 |
| 10/01/2018 | WNL | FNC | Telephone call with A. Friedman re: changes needed to DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 10/01/2018 | WNL | FNC | Review and respond to correspondence re: DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 10/01/2018 | WNL | FNC | Review and respond to correspondence re: updated 13 week budget. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | FNC | Review correspondence re: status of DIP Loan Motion and Agreement. | 0.10 | 850.00 | $85.00 |
| 10/01/2018 | WNL | FNC | Review and revise most recent version of the DIP Loan Agreement. | 1.70 | 850.00 | $1,445.00 |
| 10/01/2018 | WNL | FNC | Review various lists to become schedules to the DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | WNL | FNC | Review additional correspondence and drafts of schedules to DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 10/02/2018 | WNL | FNC | Telephone call with R. Kosmides re: remaining issues concerning the DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/02/2018 | WNL | FNC | Telephone call with A. Friedman re: status of DIP documents and timing issues. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    74

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2018 | WNL | FNC | Finalize revisions to Motion to Approve DIP Loan. | 2.80 | 850.00 | $2,380.00 |
| 10/02/2018 | WNL | FNC | Further revise draft of DIP Loan Agreement. | 3.60 | 850.00 | $3,060.00 |
| 10/02/2018 | WNL | FNC | Review correspondence re:revised projections for RDI, RFS and restaurants. | 0.20 | 850.00 | $170.00 |
| 10/02/2018 | WNL | FNC | Telephone call with Alan Friedman re: issues concerning terms of DIP Loan. | 0.30 | 850.00 | $255.00 |
| 10/02/2018 | WNL | FNC | Review and analyze actual projections. | 0.50 | 850.00 | $425.00 |
| 10/02/2018 | WNL | FNC | Review Schedule of Franchises and Licenses. | 0.20 | 850.00 | $170.00 |
| 10/02/2018 | WNL | FNC | Review questions re: schedule of Franchises and Licenses. | 0.10 | 850.00 | $85.00 |
| 10/02/2018 | WNL | FNC | Review additional correspondence re: schedule of Franchises and Licenses. | 0.10 | 850.00 | $85.00 |
| 10/02/2018 | WNL | FNC | Telephone call with Alan Friedman re: changes to DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 10/03/2018 | WNL | FNC | Review and analyze list of franchisees and licensees and related correspondence. | 0.30 | 850.00 | $255.00 |
| 10/03/2018 | WNL | FNC | Review correspondence re: financial projections and financial statements. | 0.20 | 850.00 | $170.00 |
| 10/03/2018 | WNL | FNC | Review various correspondence re:DIP loan issues and information. | 0.20 | 850.00 | $170.00 |
| 10/03/2018 | WNL | FNC | Review various documents in connection with DIP loan to locate any inconsistencies. | 1.40 | 850.00 | $1,190.00 |
| 10/04/2018 | WNL | FNC | Review and revise draft DIP Loan Agreement. | 3.60 | 850.00 | $3,060.00 |
| 10/04/2018 | WNL | FNC | Telephone conversation with G. Hollander re: creditor committee's concerns about proposed DIP Loan. | 0.30 | 850.00 | $255.00 |
| 10/04/2018 | WNL | FNC | Analyze issues raised by terms of DIP Loan and consider responses to committee concerns about terms of DIP Loan. | 0.80 | 850.00 | $680.00 |
| 10/04/2018 | WNL | FNC | Review draft of DIP Loan Agreement. | 1.90 | 850.00 | $1,615.00 |
| 10/05/2018 | WNL | FNC | Review correspondence re: requests for financial information and responses thereto. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | WNL | FNC | Review correspondence re: timing issues concerning financial information. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | FNC | Review and analyze correspondence re: request for information from the creditors committee. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | WNL | FNC | Review and analyze financial projections and related correspondence. | 0.80 | 850.00 | $680.00 |
| 10/05/2018 | WNL | FNC | Review correspondence re: definition of Material Adverse Change. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      75

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2018 | WNL | FNC | Review financial and cash flow issues and consider alternative approaches. | 0.80 | 850.00 | $680.00 |
| 10/05/2018 | WNL | FNC | Review cash flow projections and related correspondence. | 0.30 | 850.00 | $255.00 |
| 10/05/2018 | WNL | FNC | Review correspondence re: timing issues concerning cash flow projections. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | WNL | FNC | Review and analyze responses to committee objections to terms of Plan Support Agreement. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | NPL | FNC | Review and reply to email from T. Belshe regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/06/2018 | WNL | FNC | Review correspondence re: issues concerning approval of terms of DIP financing by Lender. | 0.20 | 850.00 | $170.00 |
| 10/06/2018 | WNL | FNC | Draft correspondence re: review of DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 10/06/2018 | WNL | FNC | Review A. Friedman's changes to DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 10/07/2018 | WNL | FNC | Review and revise draft of Motion to Approve DIP Loan. | 2.90 | 850.00 | $2,465.00 |
| 10/07/2018 | WNL | FNC | Draft correspondence re: revisions to Motion to Approve DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | FNC | Review correspondence re: DIP Agreement and Motion. | 0.10 | 850.00 | $85.00 |
| 10/08/2018 | WNL | FNC | Review and respond to correspondence re: review of DIP agreement and Motion by the unsecured committee. | 0.10 | 850.00 | $85.00 |
| 10/08/2018 | WNL | FNC | Review additional correspondence re: financial information. | 0.10 | 850.00 | $85.00 |
| 10/08/2018 | WNL | FNC | Review revised Motion to Approve DIP Loan. | 0.80 | 850.00 | $680.00 |
| 10/08/2018 | WNL | FNC | Review correspondence re: creditors committee's position on proposed DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | FNC | Telephone call with Jerry Hesch re: "Excluded Taxes" and "indemnified Taxes" as those terms are used in the DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | FNC | Review and revise latest draft of Motion to Approve DIP Loan. | 1.90 | 850.00 | $1,615.00 |
| 10/08/2018 | WNL | FNC | Review and revise latest draft of DIP Loan Agreement. | 2.40 | 850.00 | $2,040.00 |
| 10/08/2018 | WNL | FNC | Review and add to schedules to be attached to DIP Loan Agreement and Motion To Approve DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | FNC | Review and respond to correspondence re: financial information and potential other sources of DIP financing and sales of assets. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    76
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2018 | WNL | FNC | Review correspondence re: revision of Motion to Approve DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/08/2018 | WNL | FNC | Review revised list of royalty fees and ad fees paid by various franchisees and affiliated restaurant locations. | 0.10 | 850.00 | $85.00 |
| 10/08/2018 | WNL | FNC | Review correspondence re: signature block on DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 10/08/2018 | WNL | FNC | Review latest version of Motion to Approve DIP Loan. | 1.60 | 850.00 | $1,360.00 |
| 10/08/2018 | TCF | FNC | Correspondence with W. Lobel regarding financing matters. | 0.10 | 650.00 | $65.00 |
| 10/08/2018 | TCF | FNC | Communications with N. Lockwood and W. Lobel regarding financing and matters to be addressed. | 0.40 | 650.00 | $260.00 |
| 10/08/2018 | NPL | FNC | Office conference with W. Lobel regarding finance motion. | 0.10 | 375.00 | $37.50 |
| 10/08/2018 | NPL | FNC | Assist with revisions to debtor in possession lender motion; review exhibit list; begin compilation of same. | 3.30 | 375.00 | $1,237.50 |
| 10/09/2018 | WNL | FNC | Review and analyze Debtors' Cash Flow Projections. | 0.40 | 850.00 | $340.00 |
| 10/09/2018 | WNL | FNC | Review correspondence from Alan Friedman re: response of Craig parties to terms of the DIP loan. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | FNC | Draft correspondence re: proposed changes to DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | FNC | Review and respond to correspondence re: carve outs from variances in the DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | FNC | Review and respond to correspondence re: further revision of DIP Agreement by Steve Craig's representatives. | 0.20 | 850.00 | $170.00 |
| 10/09/2018 | WNL | FNC | Review list of closed restaurants. | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | FNC | Review DIP Loan Agreement language and telephone call with Mike Peterson re issues concerning "Indemnified Taxes" and "Excluded Taxes" in the DIP Loan Agreement. | 0.40 | 850.00 | $340.00 |
| 10/09/2018 | WNL | FNC | Review correspondence re: "Excluded Taxes" and "Indemnified Taxes". | 0.10 | 850.00 | $85.00 |
| 10/09/2018 | WNL | FNC | Review and analyze revised cash flow projections. | 0.50 | 850.00 | $425.00 |
| 10/09/2018 | NPL | FNC | Review cash balances for debtor in possession lender motion. | 0.60 | 375.00 | $225.00 |
| 10/09/2018 | NPL | FNC | Continued assistance with debtor in possession lending motion; exhibits regarding same. | 4.70 | 375.00 | $1,762.50 |
| 10/10/2018 | WNL | FNC | Telephone conference with Garrick Hollander re: financial projections and related issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    77
Ruby's Diner Inc.                                                    Invoice 121310
76135   - 00003                                                      October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2018 | WNL | FNC | Review additional correspondence re: financial projections. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | FNC | Review correspondence re: financial information requested by the committee and information previously delivered to the dropbox. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | FNC | Review correspondence re: financial issues. | 0.10 | 850.00 | $85.00 |
| 10/10/2018 | WNL | FNC | Review correspondence re: financial information requested by the creditors committee. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | FNC | Review additional correspondence re: financial information. | 0.20 | 850.00 | $170.00 |
| 10/10/2018 | WNL | FNC | Review revised DIP Agreement. | 1.70 | 850.00 | $1,445.00 |
| 10/10/2018 | NPL | FNC | Revise and update multiple spreadsheets regarding litigation, secured creditors, cash balances and lease guarantees to accompany debtor in possession lending motion. | 1.30 | 375.00 | $487.50 |
| 10/11/2018 | WNL | FNC | Review correspondence re: financial projections and information requested by counsel to the committee. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | FNC | Review correspondence re: financial information requested by committee counsel. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | FNC | Review additional correspondence re: financial projections. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | FNC | Telephone conversation with Ralph Kosmides re: terms of Cavanaugh/Kosmides net down with RDI and RFs and how that transaction is best consummated. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | FNC | Review correspondence re: financial issues and communication with the counsel to the committee. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | FNC | Review correspondence re: financial information requested by the committee and related issues. | 0.20 | 850.00 | $170.00 |
| 10/11/2018 | WNL | FNC | Review correspondence re: creditors committee's request for financial information. | 0.10 | 850.00 | $85.00 |
| 10/11/2018 | WNL | FNC | Review revised financial projections, consider issues raised by the projections and possible solutions to issues raised by the projections. | 1.40 | 850.00 | $1,190.00 |
| 10/11/2018 | WNL | FNC | Review and revise latest draft of the DIP Loan Agreement. | 1.60 | 850.00 | $1,360.00 |
| 10/11/2018 | TCF | FNC | Review and analysis of cash collateral issues. | 0.30 | 650.00 | $195.00 |
| 10/11/2018 | TCF | FNC | Attend to DIP financing issues. | 0.20 | 650.00 | $130.00 |
| 10/11/2018 | NPL | FNC | Review and reply to email from M. Fassett regarding Family Tree stipulation. | 0.10 | 375.00 | $37.50 |
| 10/12/2018 | WNL | FNC | Telephone call with A. Friedman re: remaining issues concerning the DIP Loan and related issues. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    78
Ruby's Diner Inc.                                                   Invoice 121310
76135    - 00003                                                   October 31, 2018

|            |     |     |                                                                                                              | Hours | Rate   | Amount    |
|------------|-----|-----|----------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 10/12/2018 | WNL | FNC | Meet with representatives of the Debtor and the unsecured creditors committee re: DIP financing and related issues.  | 1.20  | 850.00 | $1,020.00 |
| 10/12/2018 | WNL | FNC | Review revised DIP Loan Agreement.                                                                                   | 1.60  | 850.00 | $1,360.00 |
| 10/15/2018 | WNL | FNC | Telephone call with D. Cavanaugh re: issues concerning DIP Loan.                                                     | 0.10  | 850.00 | $85.00    |
| 10/15/2018 | WNL | FNC | Review comments on position being taken by committee counsel re: terms if DIP Loan.                                  | 0.10  | 850.00 | $85.00    |
| 10/15/2018 | WNL | FNC | Review correspondence re: committee comments on proposed DIP Loan terms.                                             | 0.20  | 850.00 | $170.00   |
| 10/15/2018 | TCF | FNC | Telephone conference with M. Issa regarding financing issues.                                                        | 0.10  | 650.00 | $65.00    |
| 10/15/2018 | TCF | FNC | Review and analysis of cash collateral and financing issues.                                                        | 0.20  | 650.00 | $130.00   |
| 10/16/2018 | WNL | FNC | Review and analyze changes to DIP Loan Agreement proposed by Steve Craig.                                            | 0.90  | 850.00 | $765.00   |
| 10/16/2018 | WNL | FNC | Telephone conversation with A. Friedman re: proposed changes to DIP Loan Agreement and committee's objections to proposed terms of the DIP Loan. | 0.20  | 850.00 | $170.00   |
| 10/16/2018 | WNL | FNC | Conference call with R. Kosmides and M. Issa re: responses to Steve Craig's comments to latest draft of DIP Loan Agreement. | 0.90  | 850.00 | $765.00   |
| 10/16/2018 | WNL | FNC | Confer with A. Friedman re: comments on draft DIP Loan Agreement.                                                    | 0.50  | 850.00 | $425.00   |
| 10/16/2018 | WNL | FNC | Review correspondence re: meeting with Steve Craig re: terms of DIP Loan.                                            | 0.10  | 850.00 | $85.00    |
| 10/16/2018 | WNL | FNC | Telephone conversation with R. Kosmides re: financial issues.                                                        | 0.30  | 850.00 | $255.00   |
| 10/16/2018 | WNL | FNC | Review and revise DIP Loan Agreement.                                                                                | 1.60  | 850.00 | $1,360.00 |
| 10/16/2018 | WNL | FNC | Review correspondence re: questions concerning schedules and related issues.                                        | 0.10  | 850.00 | $85.00    |
| 10/16/2018 | WNL | FNC | Review revised DIP Loan Agreement.                                                                                   | 1.30  | 850.00 | $1,105.00 |
| 10/16/2018 | WNL | FNC | Review correspondence re: US Trustees comments on DIP Loan issues and related correspondence.                        | 0.20  | 850.00 | $170.00   |
| 10/16/2018 | WNL | FNC | Review correspondence re: timing of filing Motion To Approve DIP loan.                                               | 0.10  | 850.00 | $85.00    |
| 10/16/2018 | TCF | FNC | Review and analysis of financing and cash collateral issues.                                                        | 0.30  | 650.00 | $195.00   |
| 10/16/2018 | TCF | FNC | Attend to issues regarding financing.                                                                                | 0.40  | 650.00 | $260.00   |
| 10/17/2018 | WNL | FNC | Review and respond to correspondence re: M. Issa                                                                    | 0.10  | 850.00 | $85.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     79

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | WNL | | involvement in preparation for meeting with Steve Craig. | | 850.00 | $85.00 |
| 10/17/2018 | WNL | FNC | Conference call with Ralph. Kosmides, Tad Belshe, Mike Issa and Doug Cavanaugh re: open issues concerning DIP Loan Agreement. | 1.10 | 850.00 | $935.00 |
| 10/17/2018 | WNL | FNC | telephone call with Ralph Kosmides re: additional issues concerning the DIP Loan. | 0.30 | 850.00 | $255.00 |
| 10/17/2018 | WNL | FNC | review correspondence re: issues with respect to DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/17/2018 | WNL | FNC | Review and revise latest draft if DIP Loan Agreement. | 1.70 | 850.00 | $1,445.00 |
| 10/17/2018 | WNL | FNC | Review ad revise draft Motion to Approve DIP Loan. | 1.30 | 850.00 | $1,105.00 |
| 10/17/2018 | WNL | FNC | Telephone call with Alan Friedman re: issues concerning DIP Loan. | 0.40 | 850.00 | $340.00 |
| 10/17/2018 | TCF | FNC | Attend to issues regarding financing. | 0.40 | 650.00 | $260.00 |
| 10/17/2018 | NPL | FNC | Draft email to R. Kosmides regarding hearings on cash collateral; review and reply to emails from R. Kosmides regarding same. | 0.20 | 375.00 | $75.00 |
| 10/18/2018 | WNL | FNC | Attend meeting with Steve Craig, Alan Friedman, Rino, Brian, Doug Cavanaugh, Ralph Kosmides and Tad Belche re: terms of DIP Loan. | 1.40 | 850.00 | $1,190.00 |
| 10/18/2018 | WNL | FNC | Confer with A. Friedman and revise DIP Loan Agreement and Motion To Approve DIP Loan Agreement. | 4.80 | 850.00 | $4,080.00 |
| 10/18/2018 | WNL | FNC | Review correspondence re: RFS cash needs from DIP Loan. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | WNL | FNC | Review correspondence re: issues to be discussed with Steve Craig. | 0.20 | 850.00 | $170.00 |
| 10/18/2018 | WNL | FNC | Review additional correspondence DIP Loan to RFS as well as RDI et. al. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | WNL | FNC | Review correspondence re: RFS and DIP Loan. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | NPL | FNC | Revisions to debtor in possession loan agreement; work with J. O'Keefe with additional revisions regarding same. | 0.80 | 375.00 | $300.00 |
| 10/18/2018 | NPL | FNC | Research and analysis of adverse liens, pending lawsuits and secured lenders as they relate to the debtor in possession finance motion and loan agreement. | 1.10 | 375.00 | $412.50 |
| 10/19/2018 | WNL | FNC | Review list of due diligence items requested by the committee. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | FNC | review DIP Loan Agreement and gather schedules to the Agreement. | 1.90 | 850.00 | $1,615.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    80

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | WNL | FNC | Confer with N. Lockwood re:preparation of schedules for DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | WNL | FNC | Review committee's comments on status of the case and the use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | FNC | Telephone call with A. Friedman re: cash collateral and related issues. | 0.30 | 850.00 | $255.00 |
| 10/19/2018 | WNL | FNC | Telephone call with A. Friedman re: pending hearings on various matters. | 0.20 | 850.00 | $170.00 |
| 10/19/2018 | WNL | FNC | Review revised financial projections and related correspondence. | 0.70 | 850.00 | $595.00 |
| 10/19/2018 | WNL | FNC | Review additional financial projections. | 0.40 | 850.00 | $340.00 |
| 10/19/2018 | WNL | FNC | Review correspondence re: committee pleading re: Use of Cash Collateral. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | FNC | Review correspondence re: preparation of declaration of Mike Issa  in Support of Motion To Approve DIP Loan. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | FNC | Review correspondence re: timing of delivery of financial information to Steve Craig. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | FNC | Review correspondence re: pending hearing on use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | WNL | FNC | Review and analyze proposed schedules to DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 10/19/2018 | WNL | FNC | Review revised DIP loan Agreement. | 1.70 | 850.00 | $1,445.00 |
| 10/19/2018 | WNL | FNC | Draft correspondence re: committee comments on use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/19/2018 | TCF | FNC | Attend to case financing issues. | 0.80 | 650.00 | $520.00 |
| 10/19/2018 | TCF | FNC | Telephone conference with M. Issa regarding DIP funding issues. | 0.20 | 650.00 | $130.00 |
| 10/19/2018 | TCF | FNC | Telephone conference with W. Lobel regarding DIP issues. | 0.20 | 650.00 | $130.00 |
| 10/19/2018 | NPL | FNC | Review and reply to email from W. Lobel regarding cash on hand. | 0.10 | 375.00 | $37.50 |
| 10/19/2018 | NPL | FNC | Review and reply to email from W. Lobel regarding schedule spreadsheets. | 0.10 | 375.00 | $37.50 |
| 10/19/2018 | NPL | FNC | Attention to analysis of professional fees for the purpose of the debtor in possession finance motion | 0.80 | 375.00 | $300.00 |
| 10/19/2018 | NPL | FNC | Review and reply to email from D. Cavanaugh regarding cash collateral hearing. | 0.10 | 375.00 | $37.50 |
| 10/19/2018 | NPL | FNC | Prepare W. Lobel for hearings on cash collateral, application to employ Pachulski Stang Ziehl and Jones; and status conference; confer with W. Lobel | 0.80 | 375.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    81
Ruby's Diner Inc.                                                       Invoice 121310
76135    - 00003                                                        October 31, 2018

---

|            |     |     |                                                                                                     | Hours | Rate   | Amount     |
|------------|-----|-----|-----------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |     | regarding same.                                                                                      |       |        |            |
| 10/19/2018 | NPL | FNC | Attention to review and analysis of professional fees as they pertain to the finance motion.         | 0.70  | 375.00 | $262.50    |
| 10/19/2018 | NPL | FNC | Prepare schedules for debtor in possession loan agreement; forward same to W. Lobel for review.      | 2.90  | 375.00 | $1,087.50  |
| 10/19/2018 | NPL | FNC | Prepare W. Lobel for hearings on cash collateral, status conference and PSZJ employment application. | 0.40  | 375.00 | $150.00    |
| 10/20/2018 | WNL | FNC | Review correspondence re: review of financial projections by Steve Craig's people.                   | 0.10  | 850.00 | $85.00     |
| 10/20/2018 | WNL | FNC | Review and respond to correspondence re: Statement filed by the creditors committee.                 | 0.20  | 850.00 | $170.00    |
| 10/20/2018 | WNL | FNC | Review correspondence re: initial draw on DIP Loan.                                                  | 0.10  | 850.00 | $85.00     |
| 10/20/2018 | WNL | FNC | Telephone conference with M.Issa re: responses to requests of committee for financial information.   | 0.50  | 850.00 | $425.00    |
| 10/20/2018 | WNL | FNC | Telephone conversation with T. Flanagan re: financial issues and finalization of DIP Loan Agreement and Motion to Approve Same. | 0.60  | 850.00 | $510.00    |
| 10/20/2018 | WNL | FNC | Review and respond to correspondence re: response to committee requests for financial information.   | 0.10  | 850.00 | $85.00     |
| 10/20/2018 | WNL | FNC | Review draft answers to questions raised by committee.                                               | 0.30  | 850.00 | $255.00    |
| 10/20/2018 | WNL | FNC | Review correspondence re: amount of first draw on DIP Loan.                                          | 0.10  | 850.00 | $85.00     |
| 10/20/2018 | TCF | FNC | Telephone conference with W. Lobel regarding DIP issues.                                             | 0.20  | 650.00 | $130.00    |
| 10/20/2018 | TCF | FNC | Attend to cash collateral and DIP issues.                                                            | 0.20  | 650.00 | $130.00    |
| 10/20/2018 | TCF | FNC | Draft declaration of financial advisor regarding debtor-in-possession financing; communications and correspondence regarding same. | 2.80  | 650.00 | $1,820.00  |
| 10/21/2018 | WNL | FNC | Telephone conversation with R. Kosmides re: committee position of use of cash collateral and related issues. | 0.20  | 850.00 | $170.00    |
| 10/21/2018 | WNL | FNC | Telephone call with E. Fromme re: pending hearing on use of cash collateral and related issues.      | 0.30  | 850.00 | $255.00    |
| 10/21/2018 | WNL | FNC | Review correspondence re: preparation for cash collateral hearing.                                   | 0.20  | 850.00 | $170.00    |
| 10/21/2018 | WNL | FNC | Review and analyze summary of uses of loan proceeds.                                                 | 0.20  | 850.00 | $170.00    |
| 10/22/2018 | WNL | FNC | Prepare for and attend hearing on use of cash collateral.                                            | 2.60  | 850.00 | $2,210.00  |
| 10/22/2018 | WNL | FNC | Confer with D. Cavanaugh, T. Belshe, M. Issa and                                                     | 0.80  | 850.00 | $680.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    82

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2018 | WNL | | E. Fromme in preparation for pending hearings on cash collateral. | | 850.00 | $600.00 |
| 10/22/2018 | WNL | FNC | Telephone call with A. Friedman re: issues concerning DIP Loan. | 0.60 | 850.00 | $510.00 |
| 10/22/2018 | WNL | FNC | Conference call with A. Friedman and T. Flanagan re: issues raised by Court's position on DIP Loan terms and interplay of DIP Loan and Plan Support Agreement. | 0.90 | 850.00 | $765.00 |
| 10/22/2018 | WNL | FNC | Review revised cash flow projections. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | WNL | FNC | Review and analyze schedule of variances from budgeted projections. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | WNL | FNC | Review and revise revised DIP Loan Agreement. | 1.60 | 850.00 | $1,360.00 |
| 10/22/2018 | WNL | FNC | Review latest versions of cash flow projections. | 0.50 | 850.00 | $425.00 |
| 10/22/2018 | WNL | FNC | Review Supplemental Brief filed by RFS re: Use Of Cash Collateral. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | FNC | Review correspondence re: pending hearing on use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | WNL | FNC | Review correspondence re: review of financial data by Steve Craig personnel. | 0.10 | 850.00 | $85.00 |
| 10/22/2018 | TCF | FNC | Attend to preparation for hearing on cash collateral, employment issues and status conference. | 0.60 | 650.00 | $390.00 |
| 10/22/2018 | TCF | FNC | Review and analysis of DIP financing issues. | 0.50 | 650.00 | $325.00 |
| 10/22/2018 | TCF | FNC | Telephone conference with counsel for DIP lender regarding financing and related issues. | 1.20 | 650.00 | $780.00 |
| 10/22/2018 | TCF | FNC | Drafting and revisions to DIP agreement. | 4.20 | 650.00 | $2,730.00 |
| 10/22/2018 | NPL | FNC | Prepare W. Lobel for final hearing on cash collateral. | 0.40 | 375.00 | $150.00 |
| 10/22/2018 | NPL | FNC | Review and reply to email from W. Lobel regarding cash on hand at time of the Debtors filing. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | FNC | Update Debtor judgment spreadsheet regarding debtor in possession lending motion. | 0.20 | 375.00 | $75.00 |
| 10/22/2018 | NPL | FNC | Draft email to W. Lobel and A. Friedman regarding updated judgment spreadsheet regarding debtor in possession spreadsheet. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | NPL | FNC | Prepare and finalize transcript request for cash collateral hearing. | 0.20 | 375.00 | $75.00 |
| 10/22/2018 | NPL | FNC | Continued preparation, review and compilation of exhibits for debtor in possession lending motion. | 1.40 | 375.00 | $525.00 |
| 10/23/2018 | WNL | FNC | Review correspondence re: budgeted versus actual amounts of attorneys fees. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan and | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      83
Ruby's Diner Inc.                                                      Invoice 121310
76135    - 00003                                                       October 31, 2018

_____

|            |     |     |                                                                | Hours | Rate   | Amount    |
|------------|-----|-----|----------------------------------------------------------------|-------|--------|-----------|
|            |     |     | Plan Support Agreement issues.                                 |       |        |           |
| 10/23/2018 | WNL | FNC | Review correspondence re: hearing on DIP Loan Motion.          | 0.10  | 850.00 | $85.00    |
| 10/23/2018 | WNL | FNC | Telephone call with T. Flanagan re: pending issues concerning DIP Loan. | 0.40 | 850.00 | $340.00 |
| 10/23/2018 | WNL | FNC | Telephone call with A. Friedman and T. Flanagan re: DIP Loan issues and alternative courses of action. | 0.70 | 850.00 | $595.00 |
| 10/23/2018 | WNL | FNC | Telephone call with M. Issa and T. Flanagan re: financial issues and projections. | 0.40 | 850.00 | $340.00 |
| 10/23/2018 | WNL | FNC | Review and analyze information in exhibits and schedules to DIP Loan Agreement. | 0.80 | 850.00 | $680.00 |
| 10/23/2018 | WNL | FNC | Review and analyze latest cash flow projections and consider issues raised thereby. | 0.80 | 850.00 | $680.00 |
| 10/23/2018 | WNL | FNC | Review correspondence re: revision of cash flow projections and budgets. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | FNC | Review and analyze variances from projections in cash flow budgets. | 0.30 | 850.00 | $255.00 |
| 10/23/2018 | WNL | FNC | Review comments re: changes made is cash flow projections and analyze the changes. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | FNC | Review correspondence re: revised Motion to Approve DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | FNC | Review and analyze correspondence re: DIP Loan issues and possible solutions to issues raised by US Trustee. | 0.30 | 850.00 | $255.00 |
| 10/23/2018 | WNL | FNC | Review correspondence re: exhibits and schedules to DIP Loan Agreement and Motion. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | WNL | FNC | Review updated schedules to updated exhibits and schedules to DIP Loan Agreement and Motion. | 0.30 | 850.00 | $255.00 |
| 10/23/2018 | WNL | FNC | Review A. Friedman's comments and revisions to DIP financing motion. | 0.70 | 850.00 | $595.00 |
| 10/23/2018 | WNL | FNC | Review and analyze A. Friedman's suggested changes to draft DIP Loan Agreement and Motion. | 1.20 | 850.00 | $1,020.00 |
| 10/23/2018 | TCF | FNC | Review and revise DIP financing motion and research and analysis with respect thereto. | 4.20 | 650.00 | $2,730.00 |
| 10/23/2018 | TCF | FNC | Review and revisions to DIP financing agreement and motion; communications with counsel and financial advisors with respect thereto. | 3.80 | 650.00 | $2,470.00 |
| 10/23/2018 | TCF | FNC | Review and analysis of issues regarding DIP and budget. | 0.30 | 650.00 | $195.00 |
| 10/23/2018 | TCF | FNC | Telephone conference with M. Issa and W. Lobel regarding DIP and budget. | 0.60 | 650.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    84

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | TCF | FNC | Telephone conference with counsel to DIP Lender regarding DIP and budget. | 0.50 | 650.00 | $325.00 |
| 10/23/2018 | NPL | FNC | Telephone call with T. Flanagan regarding lending motion. | 0.30 | 375.00 | $112.50 |
| 10/23/2018 | NPL | FNC | Draft email to W. Lobel regarding hearing on debtor in possession lending motion. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding details for debtor in possession financing motion. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | FNC | Review and reply to email from H. Martens regarding transcript order for cash collateral hearing. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | FNC | Office conference with W. Lobel regarding status of hearing on debtor in possession lending motion; draft email to T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | NPL | FNC | Attention to dates and deadlines regarding continued hearings on cash collateral; financing motion; employment applications; and chapter 11 status conference. | 0.20 | 375.00 | $75.00 |
| 10/23/2018 | NPL | FNC | Telephone call with T. Belshe regarding exhibits to debtor in possession finance motion. | 0.40 | 375.00 | $150.00 |
| 10/23/2018 | NPL | FNC | Draft email to T. Flanagan regarding exhibits to debtor in possession financing motion. | 0.20 | 375.00 | $75.00 |
| 10/23/2018 | NPL | FNC | Continued revisions to schedules and exhibits to debtor in possession loan agreement; forward same to T. Flanagan for review. | 1.60 | 375.00 | $600.00 |
| 10/24/2018 | WNL | FNC | Review and respond to correspondence re: revision of budgets and further review on behalf of Steve Craig. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | FNC | Telephone conference with T. Belshe, M. Issa and A. Kayhanfar re: questions concerning revision of cash flow budgets. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | FNC | Review schedules and exhibits to DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 10/24/2018 | WNL | FNC | Review correspondence re: cash flow forecasts. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | FNC | Review correspondence re: financing issues. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | FNC | Review and analyze transcript of October 22, 2018 hearing concerning cash collateral and financing motions. | 1.60 | 850.00 | $1,360.00 |
| 10/24/2018 | WNL | FNC | Review and analyze cash flow projections and variance reports. | 0.60 | 850.00 | $510.00 |
| 10/24/2018 | WNL | FNC | Review and analyze T. Flanagan's comments on the | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     85
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2018 | WNL | | revised DIP Loan Agreement. | | 850.00 | $680.00 |
| 10/24/2018 | TCF | FNC | Review and analysis of issues regarding franchise and reimbursement issues; DIP loan. | 0.20 | 650.00 | $130.00 |
| 10/24/2018 | TCF | FNC | Review and analysis of issues regarding DIP loan agreement, US Trustee and financial issues; budget and related issues. | 1.20 | 650.00 | $780.00 |
| 10/24/2018 | NPL | FNC | Review transcript on cash collateral hearing. | 0.40 | 375.00 | $150.00 |
| 10/24/2018 | NPL | FNC | Telephone call with T. Flanagan regarding status of finance motion. | 0.10 | 375.00 | $37.50 |
| 10/24/2018 | NPL | FNC | Continued assistance with T. Flanagan and W. Lobel regarding revisions to finance motion; schedules and exhibits for loan agreement regarding same. | 2.40 | 375.00 | $900.00 |
| 10/25/2018 | WNL | FNC | Telephone call with R. Kosmides re: issues concerning DIP Loan. | 0.20 | 850.00 | $170.00 |
| 10/25/2018 | WNL | FNC | Telephone call with M. Issa re: strategy concerning DIP Loan and related issues. | 0.20 | 850.00 | $170.00 |
| 10/25/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan issues and alternatives. | 0.30 | 850.00 | $255.00 |
| 10/25/2018 | WNL | FNC | Review correspondence re: amount of professional fees for projection purposes. | 0.10 | 850.00 | $85.00 |
| 10/25/2018 | WNL | FNC | Review and respond to correspondence re: allocation of attorneys fees. | 0.10 | 850.00 | $85.00 |
| 10/25/2018 | WNL | FNC | Telephone call with A. Friedman re: issues concerning demands of the committee and DIP Loan issues. | 0.50 | 850.00 | $425.00 |
| 10/25/2018 | WNL | FNC | Telephone conference with M. Issa re: financial projections and related issues. | 0.30 | 850.00 | $255.00 |
| 10/25/2018 | WNL | FNC | Review and respond to correspondence re: status of DIP Loan Agreement and Motion . | 0.20 | 850.00 | $170.00 |
| 10/25/2018 | WNL | FNC | Review correspondence re: attorneys fees for different debtors. | 0.10 | 850.00 | $85.00 |
| 10/25/2018 | WNL | FNC | Review and analyze schedules and exhibits to DIP Loan Agreement. | 0.40 | 850.00 | $340.00 |
| 10/25/2018 | WNL | FNC | Telephone call with M. Issa re: cash flow forecasts and related issues. | 0.30 | 850.00 | $255.00 |
| 10/25/2018 | WNL | FNC | Prepare for and attend meeting with Steve Craig re: status of case and DIP Loan issues. | 1.80 | 850.00 | $1,530.00 |
| 10/25/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan issues. | 0.40 | 850.00 | $340.00 |
| 10/25/2018 | WNL | FNC | Review and respond to correspondence re: US Trustee and cash flow issues. | 0.30 | 850.00 | $255.00 |
| 10/25/2018 | TCF | FNC | Telephone conference with W. Lobel regarding cash | 0.40 | 650.00 | $260.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | collateral and financing issues. | | | |
| 10/25/2018 | TCF | FNC | Telephone conference with W. Lobel regarding DIP financing agreement and motion for approval. | 0.40 | 650.00 | $260.00 |
| 10/25/2018 | TCF | FNC | Telephone conference with N. Lockwood regarding DIP financing agreement, schedules to agreement, revisions thereto and motion for approval. | 0.80 | 650.00 | $520.00 |
| 10/25/2018 | TCF | FNC | Telephone conference with A. Friedman regarding plan support agreement and DIP issues. | 0.20 | 650.00 | $130.00 |
| 10/25/2018 | NPL | FNC | Continued preparation, revisions and compilation of schedules and exhibits to finance motion; revisions to finance motion regarding same. | 1.60 | 375.00 | $600.00 |
| 10/26/2018 | WNL | FNC | Telephone call with M. Issa re cash flow forecasts, DIP Loan issues and related issues. | 0.20 | 850.00 | $170.00 |
| 10/26/2018 | WNL | FNC | Confer with A. Friedman re: DIP Loan issues. | 0.40 | 850.00 | $340.00 |
| 10/26/2018 | WNL | FNC | Telephone call with M. Issa re: budgets and DIP issues.: | 0.20 | 850.00 | $170.00 |
| 10/26/2018 | WNL | FNC | Review revised budgets. | 0.40 | 850.00 | $340.00 |
| 10/26/2018 | WNL | FNC | Review latest version of Motion to approve DIP Loan. | 1.60 | 850.00 | $1,360.00 |
| 10/26/2018 | WNL | FNC | Telephone conversation with A. Friedman re: DIP Loan and related issues. | 0.40 | 850.00 | $340.00 |
| 10/26/2018 | NPL | FNC | Correspond with T. Flanagan regarding finance issues. | 0.10 | 375.00 | $37.50 |
| 10/27/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan and plan issues. | 0.40 | 850.00 | $340.00 |
| 10/27/2018 | WNL | FNC | Telephone call with R. Kosmides re:DIP Loan issues. | 0.30 | 850.00 | $255.00 |
| 10/27/2018 | WNL | FNC | Review correspondence re: review of financial data with advisor for committee. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | WNL | FNC | Review and respond to correspondence re: possible additional source of DIP Loan. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | TCF | FNC | Telephone conference with W. Lobel regarding cash collateral and financing issues; negotiations and meeting with US Trustee and Committee counsel. | 0.20 | 650.00 | $130.00 |
| 10/29/2018 | TCF | FNC | Telephone conference with W. Lobel regarding case and funding issues; reimbursement and franchise fee payments and motion. | 0.10 | 650.00 | $65.00 |
| 10/29/2018 | TCF | FNC | Review and analysis of case and funding issues; reimbursement and franchise fee payments and motion. | 0.20 | 650.00 | $130.00 |
| 10/30/2018 | WNL | FNC | Telephone call with C. Doyle re: potential DIP financing. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     87

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2018 | WNL | FNC | Review and respond to correspondence re: preparation for hearing on the use of cash collateral on November 2 | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | WNL | FNC | Review correspondence re:further revisions to the cash flow budgets. | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | WNL | FNC | Review correspondence re: declaration of Mike Issa. | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | WNL | FNC | Review correspondence re: declaration of Mike Issa.re: revised budgets. | 0.30 | 850.00 | $255.00 |
| 10/31/2018 | WNL | FNC | Review additional correspondence re: declaration of M. Issa. | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | WNL | FNC | Review and analyze revised budgets for Ruby's entities. | 1.70 | 850.00 | $1,445.00 |
| 10/31/2018 | WNL | FNC | Draft correspondence re: revised budgets related to cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | WNL | FNC | Review DIP Loan issues. | 0.30 | 850.00 | $255.00 |
| 10/31/2018 | WNL | FNC | Review correspondence re: preparation for hearing on cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | WNL | FNC | Review correspondence re: revised budgets related to cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | WNL | FNC | Review draft declaration of M. Issa re: revised budget related to cash collateral. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | WNL | FNC | Review revised budgets and related correspondence. | 0.70 | 850.00 | $595.00 |
| 10/31/2018 | WNL | FNC | Review correspondence re: declaration of M. Issa regarding cash flow and budget related to cash collateral. | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | WNL | FNC | Review and analyze revised cash flow projections and related issues. | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | NPL | FNC | Draft declaration of M. Issa regarding submission of budget; forward same to T. Flanagan for review. | 0.70 | 375.00 | $262.50 |
| 10/31/2018 | NPL | FNC | Review and reply to email from A. Kayhanfer regarding updated budget. | 0.10 | 375.00 | $37.50 |
| 10/31/2018 | NPL | FNC | Draft email to W. Lobel and M. Issa regarding updated budget. | 0.10 | 375.00 | $37.50 |
| 10/31/2018 | NPL | FNC | Telephone call with T. Flanagan regarding revisions to declaration of M. Issa regarding budget. | 0.10 | 375.00 | $37.50 |
| 10/31/2018 | NPL | FNC | Telephone call with M. Issa regarding declaration regarding budget; revisions to same; forward same to M. Issa. | 0.30 | 375.00 | $112.50 |
| 10/31/2018 | NPL | FNC | Revise and finalize declaration of M. Issa regarding budget in support of use for cash collateral. | 0.40 | 375.00 | $150.00 |
| | | | | **289.60** | | **$211,817.50** |

Pachulski Stang Ziehl & Jones LLP                                      Page:    88
Ruby's Diner Inc.                                                      Invoice 121310
76135    - 00003                                                       October 31, 2018

_____

|            |     |    |                                                      | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------|-------|--------|------------|

**Fees of Professionals**

| 10/22/2018 | NPL | FP | Analysis of postpetition professional fees for Pachulski Stang Ziehl & Jones. | 0.80 | 375.00 | $300.00 |
| 10/22/2018 | NPL | FP | Review emails between A. Keyhanfar and J. O'Keefe regarding professional fees. | 0.20 | 375.00 | $75.00 |
| 10/24/2018 | WNL | FP | Review correspondence re: PSZJ fees. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | NPL | FP | Review Donlin Recono invoice. | 0.10 | 375.00 | $37.50 |
| 10/24/2018 | NPL | FP | Analysis of professional fees; draft email to A. Kayhanfer regarding same. | 1.40 | 375.00 | $525.00 |
| 10/25/2018 | NPL | FP | Attention to analysis of professional fees for Pachulski Stang Ziehl & Jones. | 3.80 | 375.00 | $1,425.00 |
| 10/25/2018 | NPL | FP | Draft email to A. Kayhanfar regarding Pachulski professional fees. | 0.20 | 375.00 | $75.00 |
| 10/30/2018 | NPL | FP | Attention to review and analysis of professional fees and prebill. | 0.60 | 375.00 | $225.00 |
|            |     |    |                                                      | **7.20** |        | **$2,747.50** |

**Litigation (Non-Bankruptcy)**

| 09/14/2018 | NPL | LN | Prepare notice of stay regarding Opus v. SoCal, et al.; forward same to W. Lobel for review. | 0.60 | 375.00 | $225.00 |
| 09/14/2018 | NPL | LN | Prepare notice of stay regarding Bentley v. RDI; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 09/14/2018 | NPL | LN | Revise and finalize notice of stay regarding Opus v. SoCal, et al. | 0.30 | 375.00 | $112.50 |
| 09/14/2018 | NPL | LN | Revise and finalize notice of stay regarding Bentley v. RDI. | 0.20 | 375.00 | $75.00 |
| 09/14/2018 | NPL | LN | Review and reply to email from T. Belshe regarding Bentley v. RDI. | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | NPL | LN | Draft email to L. Forrester regarding updated UCC and litigation research; review and reply to email from L. Forrester regarding same. | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | NPL | LN | Review Bentley v. RDI complaint; draft email to D. Cavanaugh regarding same. | 0.30 | 375.00 | $112.50 |
| 09/17/2018 | NPL | LN | Prepare notice of stay regarding Pillsbury v. Ruby's state court action; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 09/17/2018 | NPL | LN | Revise and finalize notice of bankruptcy stay regarding Pillsbury v. Ruby's, et al. | 0.30 | 375.00 | $112.50 |
| 09/17/2018 | NPL | LN | Preparation of litigation status sheet. | 0.80 | 375.00 | $300.00 |
| 09/18/2018 | WNL | LN | Reeview complaint filed by Robert Smith. | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      89
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|            |     |    |                                                                                                            | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/18/2018 | WNL | LN | Review correspondence re: Smith lawsuit.                                                                   | 0.10  | 850.00 | $85.00   |
| 09/18/2018 | WNL | LN | Review correspondence re: action needed as a result of lawsuit filed by Smith.                             | 0.10  | 850.00 | $85.00   |
| 09/18/2018 | NPL | LN | Review and reply to email from T. Belshe regarding Smith v. Ruby's Diner state court action.               | 0.10  | 375.00 | $37.50   |
| 09/18/2018 | NPL | LN | Review state court docket regarding Smith v. Ruby's Diner, Inc.; attention to dates and deadlines regarding same. | 0.30  | 375.00 | $112.50  |
| 09/18/2018 | NPL | LN | Prepare notice of bankruptcy stay regarding Smith v. Ruby's Diner; forward same to W. Lobel for review.    | 0.40  | 375.00 | $150.00  |
| 09/18/2018 | NPL | LN | Revise and finalize notice of bankruptcy stay regarding Smith v. Ruby's Diner, Inc.                        | 0.30  | 375.00 | $112.50  |
| 09/25/2018 | NPL | LN | Update, revise and analysis of state court litigation spreadsheet.                                         | 1.10  | 375.00 | $412.50  |
| 09/25/2018 | NPL | LN | Review state court docket regarding Lara v. RDI; attention to dates and deadlines regarding same.          | 0.20  | 375.00 | $75.00   |
| 09/25/2018 | NPL | LN | Prepare notice of stay regarding Lara v. RDI; forward same to W. Lobel for review.                         | 0.30  | 375.00 | $112.50  |
| 09/26/2018 | WNL | LN | Review lawsuit filed for violation of Americans with Disabilities Act.                                     | 0.10  | 850.00 | $85.00   |
| 09/26/2018 | NPL | LN | Finalize notice of stay regarding Lara v. RDI.                                                             | 0.30  | 375.00 | $112.50  |
| 09/26/2018 | NPL | LN | Review civil docket regarding Ghadiri v. Ruby's, review multiple pleadings filed regarding same; draft email to T. Belshe regarding same. | 0.60  | 375.00 | $225.00  |
| 10/02/2018 | NPL | LN | Review state court docket regarding Lara v. RDI; review multiple pleadings regarding same.                 | 0.20  | 375.00 | $75.00   |
| 10/02/2018 | NPL | LN | Review state court dockets including Pillsbury v. RDI, Bentley v. RDI, and Opus v. RDI; review multiple pleadings regarding same; update litigation spreadsheet regarding same. | 1.10  | 375.00 | $412.50  |
| 10/03/2018 | NPL | LN | Review Federal docket regarding Ghadiri v. Ruby's Diner.                                                   | 0.20  | 375.00 | $75.00   |
| 10/03/2018 | NPL | LN | Update litigation status spreadsheet.                                                                      | 0.30  | 375.00 | $112.50  |
| 10/10/2018 | NPL | LN | Review and reply to email from M. Hornbeek of US Air regarding outstanding invoices and small claims matter; review same. | 0.20  | 375.00 | $75.00   |
| 10/10/2018 | NPL | LN | Prepare notice of automatic stay regarding US Air v. Ruby's Diner.                                         | 0.40  | 375.00 | $150.00  |
| 10/11/2018 | NPL | LN | Finalize notice of stay for US Air v. Ruby's Diner.                                                       | 0.30  | 375.00 | $112.50  |
| 10/11/2018 | NPL | LN | Finalize notice of stay for A. Ghadiri v. Ruby's Diner                                                     | 0.40  | 375.00 | $150.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    90

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | NPL | LN | Prepare notice that bankruptcy stay remains in full force and effect regarding state court action Opus v. Ruby's SoCal, et al.; forward same to W. Lobel for review. | 0.60 | 375.00 | $225.00 |
| 10/17/2018 | NPL | LN | Finalize notice of stay regarding Ghadiri v. Ruby's federal court litigation. | 0.40 | 375.00 | $150.00 |
| 10/17/2018 | NPL | LN | Finalize notice of stay regarding US Air v. Ruby's Diner state court action. | 0.30 | 375.00 | $112.50 |
| 10/17/2018 | NPL | LN | Review state court docket regarding Pillsbury v. SoCal, et al.; update dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 10/17/2018 | NPL | LN | Review state court docket regarding Bentley v. RDI; update dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 10/17/2018 | NPL | LN | Review state court docket regarding Smith v. Ruby's; update dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 10/17/2018 | NPL | LN | Review state court docket regarding Lara v. Ruby's; update dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 10/18/2018 | NPL | LN | Finalize notice of stay regarding Ghridi v. Ruby's state court action. | 0.30 | 375.00 | $112.50 |
| 10/22/2018 | NPL | LN | Review and reply to email from T. Belshe regarding US Air v. Ruby's Diner. | 0.10 | 375.00 | $37.50 |
| 10/30/2018 | WNL | LN | Review and execute Notice of Stay in US Air litigation. | 0.10 | 850.00 | $85.00 |
| 10/30/2018 | NPL | LN | Review state court dockets regarding Pillsbury; Opus; Bentley; Lara; Smith; US Air; and Ghardiri; attention to dates and deadlines regarding same. | 2.10 | 375.00 | $787.50 |
| | | | | 15.70 | | $6,410.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2018 | WNL | PD | Review and respond to correspondence re: Plan Support Agreement. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | PD | Review correspondence re: valuation of assets. | 0.10 | 850.00 | $85.00 |
| 09/05/2018 | WNL | PD | Review and respond to correspondence re: Plan Support Agreement and related issues. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | WNL | PD | Telephone conversation re: financial projections and effective date balance sheet and valuation. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | WNL | PD | Review correspondence re: payment of interest on claim of County of Orange. | 0.10 | 850.00 | $85.00 |
| 09/09/2018 | WNL | PD | Conference call re: status of various matters necessary for consummation of transaction with Steve Craig.plan confirmation. | 1.20 | 850.00 | $1,020.00 |
| 09/10/2018 | WNL | PD | Telephone call with R. Kosmides re: financial | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    91
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

|            |      |    |                                                                                                                           | Hours | Rate    | Amount    |
|------------|------|----|-----------------------------------------------------------------------------------------------------------------------------------|-------|---------|-----------|
|            |      |    | projection issues.                                                                                                                 |       |         |           |
| 09/10/2018 | WNL  | PD | Review and respond to correspondence re:treatment of note holders in Plan.                                                         | 0.20  | 850.00  | $170.00   |
| 09/10/2018 | WNL  | PD | Review correspondence re: valuation issues and timing.                                                                             | 0.20  | 850.00  | $170.00   |
| 09/10/2018 | WNL  | PD | Analyze open issues re: plan confirmation.                                                                                         | 0.50  | 850.00  | $425.00   |
| 09/11/2018 | IDK  | PD | Office conference with J Dulberg re general background of case and role in assisting Lobel (.3); Emails with J Dulberg re information for same and status (.2). | 0.50  | 1050.00 | $525.00   |
| 09/12/2018 | WNL  | PD | Review asset valuation report and comment on same.                                                                                 | 0.60  | 850.00  | $510.00   |
| 09/13/2018 | WNL  | PD | Review correspondence re: financial condition of companies on effective date of plan.                                              | 0.10  | 850.00  | $85.00    |
| 09/13/2018 | WNL  | PD | Review correspondence re: financial projections.                                                                                   | 0.10  | 850.00  | $85.00    |
| 09/13/2018 | WNL  | PD | Review correspondence re: proposed terms of plan.                                                                                  | 0.10  | 850.00  | $85.00    |
| 09/13/2018 | TCF  | PD | Correspondence T. Belshe regarding plan issues.                                                                                    | 0.10  | 650.00  | $65.00    |
| 09/17/2018 | WNL  | PD | Telephone call with A. Friedman re: Plan Support Agreement issues.                                                                 | 0.20  | 850.00  | $170.00   |
| 09/17/2018 | WNL  | PD | Telephone call with R. Kosmides re: financial projections and timing issues.                                                       | 0.20  | 850.00  | $170.00   |
| 09/17/2018 | WNL  | PD | Review correspondence re: tax structuring of plan.                                                                                 | 0.20  | 850.00  | $170.00   |
| 09/17/2018 | WNL  | PD | Analyze issues raised by structure of Plan Support Agreement and related issues.                                                   | 0.80  | 850.00  | $680.00   |
| 09/18/2018 | WNL  | PD | Confer with A. Friedman re: terms of deal with S. Craig and remaining issues.                                                      | 0.80  | 850.00  | $680.00   |
| 09/18/2018 | WNL  | PD | Review and respond to correspondence re: termination of Ruby's Retail Brands.                                                      | 0.10  | 850.00  | $85.00    |
| 09/20/2018 | WNL  | PD | Review correspondence and revised RFS cash flow projections.                                                                       | 0.10  | 850.00  | $85.00    |
| 09/21/2018 | WNL  | PD | Review correspondence re: RFS cash flow projections.                                                                               | 0.10  | 850.00  | $85.00    |
| 09/21/2018 | TCF  | PD | Review and analysis of plan issues.                                                                                                | 0.60  | 650.00  | $390.00   |
| 09/25/2018 | WNL  | PD | Review pleadings filed in the RFS chapter 11.                                                                                      | 0.20  | 850.00  | $170.00   |
| 09/26/2018 | WNL  | PD | Review correspondence re: additional interest in funding plan.                                                                     | 0.20  | 850.00  | $170.00   |
| 09/27/2018 | WNL  | PD | Review correspondence re: action to be taken.                                                                                      | 0.20  | 850.00  | $170.00   |
| 10/01/2018 | WNL  | PD | Telephone call with A. Friedman re: plan issues.                                                                                   | 0.20  | 850.00  | $170.00   |
| 10/02/2018 | WNL  | PD | Attend meeting with Ruby's representatives, Steve Craig and Alan Friedman.                                                         | 1.40  | 850.00  | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    92
Ruby's Diner Inc.                                                    Invoice 121310
76135   - 00003                                                      October 31, 2018

|            |     |    |                                                                                                          | Hours | Rate   | Amount  |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|--------|---------|
| 10/03/2018 | WNL | PD | Telephone call with G. Hollander re: plan issues and proposed sytructure.                                | 0.20  | 850.00 | $170.00 |
| 10/03/2018 | WNL | PD | Review and respond to correspondence re:Plan issues.                                                     | 0.20  | 850.00 | $170.00 |
| 10/05/2018 | WNL | PD | Review various pleadings filed by RFS.                                                                    | 0.30  | 850.00 | $255.00 |
| 10/05/2018 | WNL | PD | Review correspondence re: elimination of tax returns from material being supplied to third parties.      | 0.10  | 850.00 | $85.00  |
| 10/05/2018 | WNL | PD | Review correspondence re: new value issues.                                                              | 0.10  | 850.00 | $85.00  |
| 10/09/2018 | WNL | PD | Review correspondence re: plan structure.                                                                | 0.70  | 850.00 | $595.00 |
| 10/09/2018 | WNL | PD | Review and analyze creditor issues.                                                                      | 0.30  | 850.00 | $255.00 |
| 10/09/2018 | WNL | PD | Review correspondence re: information requested by the creditors committee.                              | 0.30  | 850.00 | $255.00 |
| 10/09/2018 | TCF | PD | Correspond with W. Lobel regarding plan and disclosure statement and related matters.                    | 0.10  | 650.00 | $65.00  |
| 10/10/2018 | WNL | PD | Telephone call with Alan Friedman re: DIP issues and related issues.                                     | 0.30  | 850.00 | $255.00 |
| 10/10/2018 | WNL | PD | Analyze plan issues and alternatives.                                                                    | 0.70  | 850.00 | $595.00 |
| 10/10/2018 | WNL | PD | Review and analyze issues concerning potential objections to plan structure.                             | 0.30  | 850.00 | $255.00 |
| 10/10/2018 | WNL | PD | Telephone call with M. Issa re: financial information being requested by Creditors committee and related issues. | 0.30  | 850.00 | $255.00 |
| 10/10/2018 | TCF | PD | Telephone conference with W. Lobel regarding plan and disclosure statement and related matters.          | 0.40  | 650.00 | $260.00 |
| 10/12/2018 | WNL | PD | Telephone call with Tavi Flanagan re: revision of Plan and Disclosure Statement.                         | 0.10  | 850.00 | $85.00  |
| 10/12/2018 | WNL | PD | Review and analyze issues concerning plan confirmation                                                   | 0.40  | 850.00 | $340.00 |
| 10/12/2018 | WNL | PD | Review list of committee issues.with the proposed DIP Loan terms.                                        | 0.10  | 850.00 | $85.00  |
| 10/12/2018 | WNL | PD | Analyze plan issues and alternatives.                                                                    | 0.40  | 850.00 | $340.00 |
| 10/15/2018 | TCF | PD | Prepare for all hands meeting with clients and financial advisors regarding case and funding issues.     | 0.20  | 650.00 | $130.00 |
| 10/17/2018 | WNL | PD | Telephone call with Ralph Kosmides re: DIP Loan issues and preparation for pending meeting with Steve Craig. | 0.40  | 850.00 | $340.00 |
| 10/17/2018 | WNL | PD | Review correspondence re: information to be delivered to Steve Craig and preparation for meeting on DIP Loan. | 0.20  | 850.00 | $170.00 |
| 10/17/2018 | WNL | PD | Review correspondence re: creditor committee requests.                                                   | 0.10  | 850.00 | $85.00  |

Pachulski Stang Ziehl & Jones LLP                              Page:    93
Ruby's Diner Inc.                                             Invoice 121310
76135    - 00003                                             October 31, 2018

---

|            |     |    |                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|--------|------------|
| 10/17/2018 | WNL | PD | Review correspondence and cash flow projections re: negotiations with Steve Craig.   | 0.20  | 850.00 | $170.00    |
| 10/17/2018 | TCF | PD | Review and analysis of plan and disclosure statement preparation.                    | 0.80  | 650.00 | $520.00    |
| 10/19/2018 | WNL | PD | Telephone call with Tavi Flanagan re: plan and related issues.                       | 0.30  | 850.00 | $255.00    |
| 10/20/2018 | WNL | PD | Review and analyze questions from the committee and tentative answers thereto concerning net down issues. | 0.20 | 850.00 | $170.00 |
| 10/20/2018 | WNL | PD | Review additional questions re: financial information requested by the committee.    | 0.10  | 850.00 | $85.00     |
| 10/20/2018 | WNL | PD | Review correspondence re: responses to information requests from the committee.      | 0.20  | 850.00 | $170.00    |
| 10/21/2018 | WNL | PD | Review and analyze responses to questions posed by the committee.                    | 0.30  | 850.00 | $255.00    |
| 10/21/2018 | WNL | PD | Review schedule of information provided to committee.                                | 0.20  | 850.00 | $170.00    |
| 10/21/2018 | WNL | PD | Review restructuring documents with note holders.                                    | 0.60  | 850.00 | $510.00    |
| 10/21/2018 | WNL | PD | Review correspondence re: responses to questions raised by committee.                | 0.10  | 850.00 | $85.00     |
| 10/22/2018 | WNL | PD | Review proposed answers to requests for information received from the committee.     | 0.20  | 850.00 | $170.00    |
| 10/22/2018 | WNL | PD | Review additional correspondence re: responses to committee requests for financial information. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | WNL | PD | Review request for further information from financial advisor to committee.          | 0.20  | 850.00 | $170.00    |
| 10/23/2018 | WNL | PD | Review and analyze report of value of enterprise and related correspondence.         | 1.30  | 850.00 | $1,105.00  |
| 10/23/2018 | WNL | PD | Review correspondence re: break up fee issues.                                       | 0.10  | 850.00 | $85.00     |
| 10/23/2018 | NPL | PD | Review and reply to email from M. Issa regarding accounting reconciliation.          | 0.10  | 375.00 | $37.50     |
| 10/24/2018 | WNL | PD | Telephone call with G. Hollander re: issues and alternatives concerning negotiations with Steve Craig and ultimate plan issues. | 1.00 | 850.00 | $850.00 |
| 10/24/2018 | WNL | PD | Telephone call with A. Friedman re: potential objections to Plan Support Agreement and responses thereto. | 0.20 | 850.00 | $170.00 |
| 10/24/2018 | WNL | PD | Review correspondence re: status of case.                                            | 0.10  | 850.00 | $85.00     |
| 10/24/2018 | WNL | PD | Review correspondence re: issues and alternatives concerning plan issues.            | 0.40  | 850.00 | $340.00    |
| 10/24/2018 | WNL | PD | Review correspondence re: approval of Plan Support                                   | 0.10  | 850.00 | $85.00     |

Pachulski Stang Ziehl & Jones LLP                                    Page:    94
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

|            |     |    |                                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|-----------|
| 10/26/2018 | WNL | PD | Telephone call with G. Hollander re: status of case and action needed going forward.         | 0.20  | 850.00 | $170.00   |
| 10/26/2018 | WNL | PD | Prepare for and attend meeting with Michael Hauser and others re: revised budgets and conduct of the case. | 2.80  | 850.00 | $2,380.00 |
| 10/27/2018 | WNL | PD | Review and respond to correspondence re: additional information requested by Brian Weiss.     | 0.20  | 850.00 | $170.00   |
| 10/29/2018 | WNL | PD | Review and respond to D. Cavanaugh re: communication with committee members.                  | 0.10  | 850.00 | $85.00    |
| 10/29/2018 | WNL | PD | Telephone call with M. Issa re: recised budgets and plan structure issues.                    | 0.40  | 850.00 | $340.00   |
| 10/29/2018 | WNL | PD | Telephone call with A. Friedman re: issues with committee re: structure of proposed plan.     | 0.20  | 850.00 | $170.00   |
| 10/29/2018 | WNL | PD | Review correspondence re: budget and plan issues.                                             | 0.20  | 850.00 | $170.00   |
| 10/29/2018 | WNL | PD | Review correspondence re: revised budgets eliminating DIP Loan funds.                         | 0.10  | 850.00 | $85.00    |
| 10/29/2018 | WNL | PD | Review revised projections eliminating DIP Loan proceeds.                                     | 0.80  | 850.00 | $680.00   |
| 10/30/2018 | WNL | PD | Telephone call with R. Kosmides re: issues concerning potential sale of business and effect on deal with Steve Craig. | 0.20  | 850.00 | $170.00   |
| 10/30/2018 | WNL | PD | Review and respond to correspondence re: D&O insurance policy and meeting with committee counsel. | 0.10  | 850.00 | $85.00    |
| 10/30/2018 | WNL | PD | Review and respond to correspondence re: meeting with counsel to the committee.               | 0.10  | 850.00 | $85.00    |
| 10/30/2018 | WNL | PD | Telephone call with A. Friedman re: comments on revised budgets.                              | 0.30  | 850.00 | $255.00   |
| 10/30/2018 | WNL | PD | Telephone call with A. Friedman re: plan issues and alternatives.                             | 0.40  | 850.00 | $340.00   |
| 10/30/2018 | WNL | PD | Analyze issues concerning need to expose deal with Steve Craig to the market.                 | 0.40  | 850.00 | $340.00   |
| 10/30/2018 | WNL | PD | Review cash flow budgets and analyze issues concerning position being taken by the RDI committee and plan issues and alternatives. | 0.70  | 850.00 | $595.00   |
| 10/30/2018 | WNL | PD | Review correspondence and analyze issues concerning deal with Steve Craig and plan issues.    | 0.60  | 850.00 | $510.00   |
| 10/31/2018 | WNL | PD | Attend meeting with representatives of RDI, RFS and the committee in RDI re: plan and marketing of business issues. | 1.80  | 850.00 | $1,530.00 |
| 10/31/2018 | WNL | PD | Telephone call with Ralph Kosmides re: issues with                                            | 0.20  | 850.00 | $170.00   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    95
Invoice 121310
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2018 | WNL | | committee counsel and alternatives available. | 850.00 | $170.00 |
| 10/31/2018 | WNL | PD | Telephone call with Garrick Hollander re: issues and alternatives concerning plan structure and issues. | 0.30 | 850.00 | $255.00 |
| 10/31/2018 | WNL | PD | Additional calls with Ralph Kosmides re: structure of transaction and issues concerning marketing of businesses. | 0.30 | 850.00 | $255.00 |
| 10/31/2018 | WNL | PD | Review correspondence re: meeting with committee counsel. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | NPL | PD | Draft email to W. Lobel regarding agenda of outstanding matters for preparation for meeting with G. Hollander. | 0.30 | 375.00 | $112.50 |
| 10/31/2018 | NPL | PD | Confer with W. Lobel regarding update after meeting with G. Hollander. | 0.10 | 375.00 | $37.50 |
| | | | | **33.90** | | **$28,237.50** |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2018 | WNL | TI | Review correspondence re: filing of tax returns for 2017. | 0.10 | 850.00 | $85.00 |
| 09/13/2018 | WNL | TI | Review correspondence re: tax and structuring issues. | 0.10 | 850.00 | $85.00 |
| 09/14/2018 | WNL | TI | Review correspondence re:preparation of tax returns. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | WNL | TI | Review correspondence re: preparation of 2017 tax returns. | 0.20 | 850.00 | $170.00 |
| 09/24/2018 | WNL | TI | Review additional correspondence re: preparation of tax returns. | 0.10 | 850.00 | $85.00 |
| 09/25/2018 | WNL | TI | Review correspondence re: 2017 tax returns. | 0.20 | 850.00 | $170.00 |
| 09/25/2018 | WNL | TI | Review and respond to correspondence re: preparation of tax returns. | 0.20 | 850.00 | $170.00 |
| 10/05/2018 | WNL | TI | Review correspondence re: 2017 tax returns. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | WNL | TI | Review correspondence re: filing of current tax returns. | 0.10 | 850.00 | $85.00 |
| 10/16/2018 | NPL | TI | Draft email to T. Belshe regarding 2017 federal and state returns. | 0.10 | 375.00 | $37.50 |
| 10/17/2018 | WNL | TI | Review correspondence re: filing of 2017 tax returns. | 0.10 | 850.00 | $85.00 |
| 10/17/2018 | WNL | TI | Confer with N. Lockwood re:filing of 2017 tax returns. | 0.10 | 850.00 | $85.00 |
| 10/17/2018 | WNL | TI | Review correspondence re: federal and state tax returns and related issues. | 0.10 | 850.00 | $85.00 |
| 10/17/2018 | NPL | TI | Draft email to T. Belshe regarding 2017 federal and | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    96

Invoice 121310

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | state tax returns. | | | |
| 10/19/2018 | WNL | TI | Telephone call with Tad Belshe re: issues with tax returns and Hugh Saddington. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | WNL | TI | Review correspondence re: filing tax returns. | 0.10 | 850.00 | $85.00 |
| 10/24/2018 | TCF | TI | Correspondence regarding tax return issues. | 0.10 | 650.00 | $65.00 |
| 10/31/2018 | WNL | TI | Review and analyze issues and correspondence re: tax issues and solutions. | 0.30 | 850.00 | $255.00 |
| | | | | 2.30 | | $1,840.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$477,558.50**

Pachulski Stang Ziehl & Jones LLP                                  Page:     97
Ruby's Diner Inc.                                                  Invoice 121310
76135    - 00003                                                   October 31, 2018

Pachulski Stang Ziehl & Jones LLP                          Page:     98
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 09/01/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/01/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/04/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/04/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/04/2018 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 09/05/2018 | AS | Attorney Service [E107] Drop Off Inc., courtesy copies of SoCal First Day Mtns to Judges Chambers, WNL | 35.99 |
| 09/05/2018 | FF | Filing Fee [E112] USBC, Central District of California, WNL | 1,717.00 |
| 09/05/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/05/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/05/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/05/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/05/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    99

Ruby's Diner Inc.

Invoice 121310

76135    - 00003

October 31, 2018

| | | | |
|---|---|---|---|
| 09/05/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/05/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/05/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/06/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/06/2018 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 09/06/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/06/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/06/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/06/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/06/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/06/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/06/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:    100
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

_____

| 09/06/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
|---|---|---|---|
| 09/06/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/06/2018 | TE | Travel Expense [E110] OC Parking Civic Center, WNL | 7.00 |
| 09/06/2018 | TE | Travel Expense [E110] County of orange -Short Term parking, WNL | 7.00 |
| 09/07/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/07/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2018 | TR | Transcript [E116] Briggs Reporting Company (copies), WNL | 25.04 |
| 09/10/2018 | AS | Attorney Service [E107] Drop Off Inc., courtesy copies of RDI First Day Mtns to Chambers, WNL | 35.99 |
| 09/13/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/13/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/13/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/13/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/13/2018 | TR | Transcript [E116] Briggs Reporting Company (copies), WNL | 15.39 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   101
Ruby's Diner Inc.                                                       Invoice 121310
76135   - 00003                                                         October 31, 2018

| | | | |
|---|---|---|---|
| 09/14/2018 | LN | 76135.00002 Lexis Charges for 09-14-18 | 65.67 |
| 09/14/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/14/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/14/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/14/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/14/2018 | RS | Research [E106] Orange County Superior Court, WNL | 7.50 |
| 09/14/2018 | RS | Research [E106] Cl@s Information Services, Inv. 342359-0000-2, L. Forrester | 27.50 |
| 09/14/2018 | RS | Research [E106] Cl@s Information Services, Inv. 342356-0000, L. Forrester | 24.00 |
| 09/14/2018 | RS | Research [E106] Cl@s Information Services, Inv. 342367-0000 -2, L. Forrester | 31.50 |
| 09/14/2018 | RS | Research [E106] Cl@s Information Services, Inv. 342364-0000, L. Forrester | 24.00 |
| 09/14/2018 | RS | Research [E106] Cl@s Information Services, Inv. 342362 -.0000-2 L. Forrester | 36.50 |
| 09/14/2018 | RS | Research [E106] Cl@s Information Services, Inv. 342357-0000, L. Forrester | 24.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:   102
Invoice 121310
October 31, 2018

| 09/14/2018 | RS | Research [E106] Cl@s Information Services, Inv. 342366-6072, L. Forreste | 249.00 |
| 09/15/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/17/2018 | PO | Postage [E108] Courtesy Copies Judge Chambers | 25.04 |
| 09/17/2018 | PO | Postage [E108] Courtesy Copies Judge Chambers | 27.04 |
| 09/17/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/17/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/17/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/17/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/17/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/18/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/18/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/19/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |

Pachulski Stang Ziehl & Jones LLP                              Page:   103
Ruby's Diner Inc.                                             Invoice 121310
76135    - 00003                                             October 31, 2018

| | | | |
|---|---|---|---|
| 09/19/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/19/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/19/2018 | SO | Secretarial Overtime, J. O'Keefe | 92.37 |
| 09/20/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/20/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/20/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/20/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/20/2018 | SO | Secretarial Overtime , J. O'Keefe | 43.11 |
| 09/21/2018 | AS | Attorney Service [E107] Drop Off Inc., cortesy copies to Judges Chambers on Ammended Ins. Premium Mtn., WNL | 45.99 |
| 09/21/2018 | AS | Attorney Service [E107]DDS Legal Support, Filing of Notice, WNL | 38.10 |
| 09/21/2018 | PO | Postage [E108] Courtesy Copies Judge Chambers | 15.39 |
| 09/21/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:   104
Ruby's Diner Inc.                                           Invoice 121310
76135   - 00003                                             October 31, 2018

| | | | |
|---|---|---|---|
| 09/21/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/21/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/21/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

| Pachulski Stang Ziehl & Jones LLP | Page: 105 |
|---|---|
| Ruby's Diner Inc. | Invoice 121310 |
| 76135   - 00003 | October 31, 2018 |

| | | | |
|---|---|---|---|
| 09/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/21/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/21/2018 | RS | Research [E106] OC Superior Court, WNL | 15.00 |
| 09/21/2018 | SO | Secretarial Overtime, J. O'Keefe | 32.02 |
| 09/21/2018 | TE | Travel Expense [E110] County of orange -Short Term parking, WNL | 11.00 |
| 09/23/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

| Pachulski Stang Ziehl & Jones LLP | Page: 106 |
| Ruby's Diner Inc. | Invoice 121310 |
| 76135   - 00003 | October 31, 2018 |

| 09/23/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/23/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/23/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/24/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/24/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/24/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/24/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/24/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 09/25/2018 | AS | Attorney Service [E107] Drop Off Inc., cortesy copies to Judges Chambers of Insurance Motions, WNL | 35.99 |
| 09/25/2018 | AS | Attorney Service [E107] Drop Off Inc., cortesy copies to Judges Chambers of order Granting Hearing on Shortened Notice  WNL | 35.99 |
| 09/25/2018 | AS | Attorney Service [E107] Drop Off Inc., cortesy copies to Judges Chambers of order Granting Hearing on Shortened Notice WNL | 29.99 |

Pachulski Stang Ziehl & Jones LLP                                Page:    107
Ruby's Diner Inc.                                                Invoice 121310
76135    - 00003                                                 October 31, 2018

| | | | |
|---|---|---|---|
| 09/25/2018 | AS | Attorney Service [E107] Court Call, WNL | 35.00 |
| 09/25/2018 | AS | Attorney Service [E107] Court Call, WNL | 42.50 |
| 09/25/2018 | AS | Attorney Service [E107] Court Call, WNL | 42.50 |
| 09/25/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/25/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/25/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/25/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/25/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/25/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/25/2018 | RS | Research [E106] Orange County Superior Court, WNL | 7.50 |
| 09/25/2018 | SO | Secretarial Overtime , J. O'Keefe | 69.59 |
| 09/25/2018 | TE | Travel Expense [E110] OC PARKING, WNL | 5.00 |
| 09/26/2018 | FF | Filing Fee [E112] Los Angeles Court, WNL | 9.75 |
| 09/26/2018 | PO | Postage [E108] Courtesy Copies Judge Chambers | 21.92 |

| | | | |
|---|---|---|---|
| 09/26/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/26/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/26/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/26/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/26/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/26/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/26/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/26/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/26/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/27/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/27/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/27/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   109
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

| | | | |
|---|---|---|---|
| 09/27/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2018 | FF | Filing Fee [E112] Orange County Superior Court, WNL | 3,149.00 |
| 09/28/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/28/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/28/2018 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 09/28/2018 | SO | Secretarial Overtime, B. Anavim | 37.50 |
| 09/30/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/01/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/01/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/01/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/01/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/01/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:   110
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

| | | | |
|---|---|---|---|
| 10/01/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/02/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/02/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/02/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/02/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/02/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/03/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/03/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/03/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/03/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |

| Pachulski Stang Ziehl & Jones LLP | Page: 111 |
| Ruby's Diner Inc. | Invoice 121310 |
| 76135  - 00003 | October 31, 2018 |

| 10/03/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/03/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/03/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/03/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 10/03/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 10/03/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/04/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/05/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/07/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/11/2018 | FE | Federal Express [E108] 773459079836 | 48.73 |
| 10/12/2018 | PO | Postage [E108] Stip RE Obj of Family Tree- courtesy copies to Judges chambers, WNL | 15.43 |
| 10/12/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   112
Ruby's Diner Inc.                                                   Invoice 121310
76135    - 00003                                                   October 31, 2018

---

| 10/12/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/14/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/14/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/14/2018 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 10/15/2018 | AT | Auto Travel Expense [E109] OC Civic Centere Parking, WNL | 12.00 |
| 10/15/2018 | PO | Postage [E108] Notice of Hearing- courtesy copies to Judges Chambers, WNL | 15.43 |
| 10/16/2018 | PO | Postage [E108] Status Report - courtesy copies to Judges Chambers, WNL | 15.43 |
| 10/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/16/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/17/2018 | CC | Conference Call [E105] CourtCall 10/1/2018 through 10/31/2018 | 86.00 |
| 10/17/2018 | OS | DDS Attorney - Copy- Messenger, Inv. 402978  WNL | 49.95 |
| 10/17/2018 | PO | Postage [E108] Notice of Stay - courtesy copies to Opposition US Air, WNL | 15.43 |

Pachulski Stang Ziehl & Jones LLP                          Page:   113
Ruby's Diner Inc.                                          Invoice 121310
76135    - 00003                                           October 31, 2018

---

| 10/17/2018 | PO | Postage [E108] Notice of Stay - Courtesy copies to Plaintiff Adam Ghadiri, WNL | 15.43 |
| 10/17/2018 | PO | Postage [E108] Notice to Stay - courtesy copies to plantiff's counsel De Novo Legal PC, WNL | 15.43 |
| 10/18/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/18/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/18/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/18/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/19/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/19/2018 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/22/2018 | AT | Auto Travel Expense [E109] OC Civic Center Parking, WNL | 9.00 |
| 10/22/2018 | CC | Conference Call [E105] CourtCall 10/1/2018 through 10/31/2018 | 50.00 |
| 10/22/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/22/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/23/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    114
Ruby's Diner Inc.                                                    Invoice 121310
76135    - 00003                                                     October 31, 2018

---

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/23/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/23/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 10/24/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 10/25/2018 | TR | Transcript [E116] Briggs Reporting Company, Inc. Inv. 19863, N. Lockwood. | 235.95 |
| 10/26/2018 | AT | Auto Travel Expense [E109] OC Civic Centere Parking, WNL | 10.00 |
| 10/26/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/29/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/29/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/31/2018 | PAC | Pacer - Court Research | 395.80 |
| 10/31/2018 | PO | Postage [E108] Dec of M. Issa- courtesy copies to Judges chambers, WNL | 15.43 |
| 10/31/2018 | PO | Postage [E108] OC Mail - JMO | 26.49 |
| 10/31/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

**Total Expenses for this Matter**                                   **$7,722.00**

Pachulski Stang Ziehl & Jones LLP                              Page:    115
Ruby's Diner Inc.                                             Invoice 121310
76135    - 00003                                             October 31, 2018

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment


For current services rendered through 10/31/2018

| | |
|---|---|
| Total Fees | $477,558.50 |
| Chargeable costs and disbursements | $7,722.00 |
| Total Due on Current Invoice...................... | $485,280.50 |

Outstanding Balance from prior Invoices as of  10/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |

**Total Amount Due on Current and Prior Invoices**                    $835,071.69

# Pachulski Stang Ziehl & Jones LLP

|  |  |
|---|---|
| | January 31, 2019 |
Linda Pezzin | Invoice    121272 |
Ruby's Diner | Client    76135 |
4100 MacArthur Blvd. ste. 310 | Matter    00003 |
Newport Beach, CA  92660 | |
| | **WNL** |

RE:   Post Petition (RDI)

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2018**

| | |
|---|---|
| FEES | $174,232.50 |
| EXPENSES | $39.46 |
| **TOTAL CURRENT CHARGES** | **$174,271.96** |
| **BALANCE FORWARD** | **$483,233.00** |
| **TOTAL BALANCE DUE** | **$657,504.96** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    2

Invoice 121272

January 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.40 | $1,612.50 |
| AC | Avoidance Actions | 0.20 | $75.00 |
| AD | Asset Disposition [B130] | 0.30 | $255.00 |
| BO | Business Operations | 18.00 | $12,472.50 |
| CA | Case Administration [B110] | 26.40 | $14,820.00 |
| CO | Claims Admin/Objections[B310] | 18.50 | $9,455.00 |
| EB | Employee Benefit/Pension-B220 | 0.50 | $425.00 |
| EMP | Employment of Professionals | 12.80 | $7,552.50 |
| FN | Financing [B230] | 47.30 | $31,245.00 |
| FNC | Financing/Cash Collateral | 18.50 | $11,037.50 |
| FP | Fees of Professionals | 16.40 | $6,482.50 |
| LN | Litigation (Non-Bankruptcy) | 0.10 | $85.00 |
| PD | Plan & Disclosure Stmt. [B320] | 94.00 | $78,715.00 |
| | | 255.40 | $174,232.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 67.70 | $25,387.50 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 53.50 | $34,775.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 134.20 | $114,070.00 |
| | | | | 255.40 | $174,232.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $6.46 |
| Pacer - Court Research | $20.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:     3
Ruby's Diner Inc.                                          Invoice 121272
76135     00003                                            January 31, 2019

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Reproduction/ Scan Copy | $8.10 |
| Travel Expense [E110] | $4.00 |
| | $39.46 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    4

Invoice 121272

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/14/2018 | WNL | AA | Review correspondence regarding preference claims. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | WNL | AA | Review 90 day check register. | 0.10 | 850.00 | $85.00 |
| 11/17/2018 | WNL | AA | Review summary of payments made to insiders and draft correspondence re: same. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | WNL | AA | Review correspondence re: potential avoidance claims. | 0.40 | 850.00 | $340.00 |
| 11/21/2018 | WNL | AA | Review correspondence re: payment made to Ralph Kosmides. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | AA | Review additional correspondence re: payment to Ralph Kosmides. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | AA | Review correspondence regarding mistaken payment to R. Kosmides. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | NPL | AA | Review and reply to email from M. Sorensen regarding postpetition payment to R. Kosmides. | 0.10 | 375.00 | $37.50 |
| 11/21/2018 | NPL | AA | Draft email to T. Belshe and R. Kosmides regarding postpetition payment made to R. Kosmides. | 0.10 | 375.00 | $37.50 |
| 11/21/2018 | NPL | AA | Confer with W. Lobel regarding postpetition payment made to R. Kosmides. | 0.10 | 375.00 | $37.50 |
| 11/23/2018 | WNL | AA | Review correspondence regarding non-insider preference analysis. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | WNL | AA | Review correspondence regarding additional payment to R. Kosmides. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | NPL | AA | Telephone call with T. Flanagan regarding outstanding employment applications, postpetition lending finance and nonresidential real property leases. | 0.30 | 375.00 | $112.50 |
| 11/27/2018 | NPL | AA | Draft email to M. Sorensen regarding reimbursement of R. Kosmides funds to the debtor. | 0.20 | 375.00 | $75.00 |
| 11/27/2018 | NPL | AA | Review emails from R. Kosmides regarding return of funds. | 0.10 | 375.00 | $37.50 |
| 11/28/2018 | WNL | AA | Review correspondence regarding issues raised by checks to R. Kosmides. | 0.10 | 850.00 | $85.00 |
| | | | | **2.40** | | **$1,612.50** |
| **Avoidance Actions** | | | | | | |
| 11/15/2018 | NPL | AC | Review and reply to email from T. Flanagan regarding prepetition avoidance actions; review same. | 0.20 | 375.00 | $75.00 |
| | | | | **0.20** | | **$75.00** |

Pachulski Stang Ziehl & Jones LLP                              Page:      5

Ruby's Diner Inc.                                             Invoice 121272

76135      00003                                              January 31, 2019

_____

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 11/19/2018 | WNL | AD | Review correspondence re: potential bidder for Debtors' assets. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | AD | Review and respond to correspondence regarding Alleghany Capital Corp. interest in acquiring debtors. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **0.30** |  | **$255.00** |

### Business Operations

| 11/01/2018 | WNL | BO | Review issues and prepare for hearing to be held on November 2. | 0.70 | 850.00 | $595.00 |
| 11/01/2018 | WNL | BO | Confer with N. Lockwood re: preparation for pending hearing. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | BO | Review correspondence re: PACA liens and telephone call with counsel to Family Tree Produce re: same. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | BO | Review correspondence re: pending hearing on use of cash collateral. | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | WNL | BO | Attend meeting with counsel for the RDI committee and RFS to discuss pending hearing and action to be taken. | 0.40 | 850.00 | $340.00 |
| 11/02/2018 | WNL | BO | Review comments re: action to be taken in various matters. | 0.20 | 850.00 | $170.00 |
| 11/02/2018 | WNL | BO | Review list of action to be taken. | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | WNL | BO | Review cash collateral issues and compromises needed to obtain consents to use of cash collateral. | 0.60 | 850.00 | $510.00 |
| 11/02/2018 | WNL | BO | Review correspondence re: water filtration lease. | 0.10 | 850.00 | $85.00 |
| 11/03/2018 | WNL | BO | Telephone call with T. Flanagan re: various issues raised by hearing on November 2 hearing. | 0.50 | 850.00 | $425.00 |
| 11/05/2018 | WNL | BO | Review correspondence re: status of lease payments to landlords. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | TCF | BO | Review and analysis of cash collateral issues. | 0.40 | 650.00 | $260.00 |
| 11/05/2018 | TCF | BO | Attend to issues regarding operational matters, funding and case administration. | 1.20 | 650.00 | $780.00 |
| 11/06/2018 | WNL | BO | Confer with Nancy Lockwood re: questions concerning various stipulations and proposed orders. | 0.30 | 850.00 | $255.00 |
| 11/06/2018 | TCF | BO | Attend to issues regarding scheduling and operational issues, UST compliance, budget/cash flows. | 0.60 | 650.00 | $390.00 |
| 11/07/2018 | WNL | BO | Review additional correspondence re: status of various stipulations. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    6

Invoice 121272

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2018 | WNL | BO | Review correspondence regarding facts and issues concerning Laguna Hills restaurant. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | WNL | BO | Analyze cash flow and budget issues. | 0.80 | 850.00 | $680.00 |
| 11/07/2018 | TCF | BO | Telephone conference with W. Lobel regarding operational issues. | 0.20 | 650.00 | $130.00 |
| 11/08/2018 | WNL | BO | Review various stipulations to be completed and filed. | 0.40 | 850.00 | $340.00 |
| 11/08/2018 | WNL | BO | Confer with Nancy Lockwood re: stipulations. | 0.30 | 850.00 | $255.00 |
| 11/08/2018 | WNL | BO | Review correspondence re: cash flow and related issues. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | NPL | BO | Review email from T. Belshe regarding San Diego County tax lien regarding Mission Valley; review same. | 0.20 | 375.00 | $75.00 |
| 11/13/2018 | WNL | BO | Review first draft of Costco net down narrative and related correspondence. | 0.20 | 850.00 | $170.00 |
| 11/13/2018 | WNL | BO | Review and analyze draft calculation of Costco net down. | 0.30 | 850.00 | $255.00 |
| 11/15/2018 | WNL | BO | Telephone call with Ralph Kosmides re: net down and related issues. | 0.30 | 850.00 | $255.00 |
| 11/15/2018 | NPL | BO | Review and reply to email from A. Kayhanfar regarding professional fees for the purpose of the operating reports. | 0.20 | 375.00 | $75.00 |
| 11/16/2018 | WNL | BO | Review correspondence re: cash flow issues. | 0.30 | 850.00 | $255.00 |
| 11/17/2018 | WNL | BO | Review correspondence re: aditional financial information requested by the committee. | 0.10 | 850.00 | $85.00 |
| 11/17/2018 | WNL | BO | Review correspondence re: cash flow position of debtors. | 0.10 | 850.00 | $85.00 |
| 11/17/2018 | WNL | BO | Review additional correspondence re: cash flow issues. | 0.20 | 850.00 | $170.00 |
| 11/17/2018 | WNL | BO | Review correspondence regarding budget issues and cash needs. | 0.20 | 850.00 | $170.00 |
| 11/19/2018 | WNL | BO | Review correspondence re: US Foods issues. | 0.20 | 850.00 | $170.00 |
| 11/19/2018 | WNL | BO | Review and analyze budgets, budget issues and variances. | 0.40 | 850.00 | $340.00 |
| 11/19/2018 | WNL | BO | Review correspondence regarding Motion to Approve Net Down for Costco card use. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | NPL | BO | Review and reply to multiple emails from M. Issa regarding  Monthly Operating Report. | 0.20 | 375.00 | $75.00 |
| 11/19/2018 | NPL | BO | Communication with W. Lobel regarding  Monthly Operating Report. | 0.10 | 375.00 | $37.50 |
| 11/19/2018 | NPL | BO | Analysis of professional fees for Ruby's Diner, Inc. regarding the preparation of the operating report. | 2.10 | 375.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    7

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2018 | NPL | BO | Review and reply to emails from A. Keyhanfer regarding professional fees related to operating report. | 0.30 | 375.00 | $112.50 |
| 11/19/2018 | NPL | BO | Revise and finalize operating report for month ending November 4, 2018. | 0.40 | 375.00 | $150.00 |
| 11/20/2018 | WNL | BO | Review correspondence re: payment of FUTA taxes. | 0.10 | 850.00 | $85.00 |
| 11/20/2018 | WNL | BO | Review correspondence re: stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/20/2018 | WNL | BO | Review correspondence re: cash flow and budget issues. | 0.50 | 850.00 | $425.00 |
| 11/20/2018 | WNL | BO | Telephone calls with Mike Issa re: cash flow and budget issues. | 0.40 | 850.00 | $340.00 |
| 11/20/2018 | WNL | BO | Review correspondence and analyze issues re: inter company accounts receivable and related issues. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | NPL | BO | Prepare submission of holographic signature of D. Cavanaugh for  Monthly Operating Report. | 0.20 | 375.00 | $75.00 |
| 11/20/2018 | NPL | BO | Review and reply to email from A. Kayhanfar regarding amended operating reports. | 0.10 | 375.00 | $37.50 |
| 11/20/2018 | NPL | BO | Revise and finalize amended operating report for the period ending November 4, 2018 for Ruby's Diner, Inc. | 0.40 | 375.00 | $150.00 |
| 11/20/2018 | NPL | BO | Draft email to US Trustee regarding operating reports for period ending November 4, 2018. | 0.10 | 375.00 | $37.50 |
| 11/21/2018 | WNL | BO | Review budgets and analyze issues concerning cash flow. | 0.40 | 850.00 | $340.00 |
| 11/26/2018 | WNL | BO | Review correspondence regarding status of filing tax returns. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | BO | Review questions raised by committee to cash transfers and responses thereto. | 0.40 | 850.00 | $340.00 |
| 11/26/2018 | WNL | BO | Review correspondence regarding payment of license fee by RFS to RDI. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | TCF | BO | Review and analysis of filing of tax returns. | 0.10 | 650.00 | $65.00 |
| 11/28/2018 | WNL | BO | Review correspondence regarding questions raised by the committee concerning specific payments and transfers. | 0.30 | 850.00 | $255.00 |
| 11/30/2018 | WNL | BO | Review correspondence regarding lease at Woodbridge restaurant. | 0.10 | 850.00 | $85.00 |
| 11/30/2018 | NPL | BO | Begin preparation of motion to extend time to assume or reject non residential real property leases. | 0.60 | 375.00 | $225.00 |
| | | | | **18.00** | | **$12,472.50** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     8

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | WNL | CA | Review correspondence re: action to be taken re: variouos pending matters. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | NPL | CA | Draft email to A. Logan regarding note holder spreadsheet; review and reply to email from A. Logan regarding same. | 0.20 | 375.00 | $75.00 |
| 11/01/2018 | NPL | CA | Prepare amended schedule correcting secured and unsecured note holders. | 0.60 | 375.00 | $225.00 |
| 11/01/2018 | NPL | CA | Review and reply to email from W. Yeung regarding note holder spreadsheet. | 0.10 | 375.00 | $37.50 |
| 11/01/2018 | NPL | CA | Telephone call with T. Flanagan regarding outstanding matters and status. | 0.20 | 375.00 | $75.00 |
| 11/01/2018 | NPL | CA | Telephone call with R. Kosmides regarding note holder spreadsheet; draft email to R. Kosmides regarding same. | 0.10 | 375.00 | $37.50 |
| 11/02/2018 | WNL | CA | Review correspondence re: US Trustee's fees | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | NPL | CA | Attention to dates and deadlines regarding outstanding matters. | 0.30 | 375.00 | $112.50 |
| 11/02/2018 | NPL | CA | Telephone call with T. Flanagan regarding status of matters on calendar for the November 2 hearings on cash collateral, employment and status conference. | 0.30 | 375.00 | $112.50 |
| 11/02/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding quarterly fees; review same. | 0.20 | 375.00 | $75.00 |
| 11/02/2018 | NPL | CA | Draft email to T. Belshe regarding UST quarterly fees. | 0.10 | 375.00 | $37.50 |
| 11/02/2018 | NPL | CA | Prepare agenda of tasks pursuant to hearing on cash collateral, employment, and status conference; forward same to T. Flanagan and W. Lobel. | 0.70 | 375.00 | $262.50 |
| 11/05/2018 | TCF | CA | Attend to issues regarding outstanding case matters to be addressed; Telephone conference with W. Lobel regarding same. | 0.50 | 650.00 | $325.00 |
| 11/05/2018 | TCF | CA | Attend to issues regarding outstanding case matters to be addressed; communication with client regarding same. | 0.20 | 650.00 | $130.00 |
| 11/05/2018 | NPL | CA | Telephone call with A. Kayhanfer regarding US Trustee quarterly fees. | 0.20 | 375.00 | $75.00 |
| 11/05/2018 | NPL | CA | Review and reply to email from W. Yeung regarding investor spreadsheet. | 0.10 | 375.00 | $37.50 |
| 11/06/2018 | WNL | CA | Review correspondence re: calculation of US Trustee's fees. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | TCF | CA | Telephone conference with N. Lockwood regarding case related issues. | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    9

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2018 | TCF | CA | Attend to case administrative and scheduling issues issues. | 0.20 | 650.00 | $130.00 |
| 11/06/2018 | TCF | CA | Review and analysis of UST compliance issues. | 0.40 | 650.00 | $260.00 |
| 11/06/2018 | NPL | CA | Draft email to J. O'Keefe regarding dates and deadlines associated with exclusivity periods, removal and assumption or rejection of leases for all debtors. | 0.10 | 375.00 | $37.50 |
| 11/06/2018 | NPL | CA | Telephone call with T. Flanagan regarding status of outstanding issues. | 0.20 | 375.00 | $75.00 |
| 11/06/2018 | NPL | CA | Review and reply to email from T. Belshe regarding US Trustee quarterly fees; review same. | 0.20 | 375.00 | $75.00 |
| 11/06/2018 | NPL | CA | Draft email to T. Flanagan and W. Lobel regarding outstanding tasks, dates and deadlines; critical dates and deadlines regarding same. | 0.60 | 375.00 | $225.00 |
| 11/06/2018 | NPL | CA | Office conference with W. Lobel regarding outstanding issues, tasks and matters. | 0.30 | 375.00 | $112.50 |
| 11/06/2018 | NPL | CA | Prepare amended schedule D, amended schedule E and summary of amended schedules; forward same to T. Belshe for review. | 0.70 | 375.00 | $262.50 |
| 11/06/2018 | NPL | CA | Attention to dates and deadlines associated with exclusivity periods, removal and leases for Ruby's Diner, Inc. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | WNL | CA | Review correspondence regarding status of various items and action to be taken. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | TCF | CA | Telephone conference with W. Lobel regarding case issues to address. | 0.10 | 650.00 | $65.00 |
| 11/07/2018 | NPL | CA | Review email from T. Flanagan regarding outstanding matters, status regarding same. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | NPL | CA | Review requests for courtesy notice; attention to updating service list regarding same. | 0.60 | 375.00 | $225.00 |
| 11/08/2018 | WNL | CA | Telephone conference with R. Kosmides re: willingness of franchisee to serve on committee. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | WNL | CA | Draft correspondence to US Trustee re: composition of creditors committee. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | WNL | CA | Telephone call with R. Kosmides re: reprersentation of franchisees on committee. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | NPL | CA | Review email from W. Lobel regarding A. Gantes and potential committee participant. | 0.10 | 375.00 | $37.50 |
| 11/12/2018 | WNL | CA | Telephone call with Michael Hauser re: status of various pending matters. | 0.40 | 850.00 | $340.00 |
| 11/12/2018 | NPL | CA | Review emails from T. Belshe regarding insider compensation. | 0.20 | 375.00 | $75.00 |
| 11/12/2018 | NPL | CA | Participate in call between M. Hauser and W. Lobel | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Ruby's Diner Inc.                                                    Invoice 121272
76135     00003                                                      January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding outstanding issues. | | | |
| 11/13/2018 | NPL | CA | Participate in conference call with W. Lobel and M. Hauser. | 0.30 | 375.00 | $112.50 |
| 11/13/2018 | NPL | CA | Draft email to M. Sorensen regarding UST quarterly fees. | 0.10 | 375.00 | $37.50 |
| 11/13/2018 | NPL | CA | Attention to outstanding issues; attention to dates and deadlines regarding same. | 0.40 | 375.00 | $150.00 |
| 11/14/2018 | WNL | CA | Review correspondence regarding calculation of US Trustee's fees. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | NPL | CA | Review insider compensation requests; draft email to T. Belshe regarding same. | 0.30 | 375.00 | $112.50 |
| 11/14/2018 | NPL | CA | Telephone call with M. Sorensen regarding UST quarterly fees. | 0.20 | 375.00 | $75.00 |
| 11/14/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding UST quarterly fees. | 0.10 | 375.00 | $37.50 |
| 11/14/2018 | NPL | CA | Telephone call with T. Belshe regarding UST quarterly fees. | 0.10 | 375.00 | $37.50 |
| 11/14/2018 | NPL | CA | Review email from T. Flanagan regarding outstanding matters; telephone call with T. Flanagan regarding same. | 0.30 | 375.00 | $112.50 |
| 11/15/2018 | NPL | CA | Draft email to T. Belshe regarding Trustee quarterly fees. | 0.10 | 375.00 | $37.50 |
| 11/16/2018 | WNL | CA | Review amended disbursement report for RDI and Trustees quarterly fees. | 0.20 | 850.00 | $170.00 |
| 11/16/2018 | WNL | CA | Review latest disbursement report and related correspondence. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | NPL | CA | Telephone call with T. Belshe regarding amended disbursement summary for Ruby's Diner, Inc. | 0.10 | 375.00 | $37.50 |
| 11/16/2018 | NPL | CA | Prepare amended disbursement report for Ruby's Diner, Inc. | 0.20 | 375.00 | $75.00 |
| 11/16/2018 | NPL | CA | Draft email to M. Sorensen regarding amended disbursement summary. | 0.10 | 375.00 | $37.50 |
| 11/19/2018 | WNL | CA | Review Monthly Operating Reports and related correspondence. | 0.30 | 850.00 | $255.00 |
| 11/19/2018 | WNL | CA | Confer with Nancy lockwood re: Monthly Operating reports. | 0.20 | 850.00 | $170.00 |
| 11/19/2018 | WNL | CA | Review  Monthly Operating Report for RFS. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | CA | Review  Monthly Operating Report for RFS. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | NPL | CA | Attention to outstanding matters, dates and deadlines regarding same. | 0.30 | 375.00 | $112.50 |
| 11/20/2018 | WNL | CA | Review correspondence re: notices of various hearings. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    11

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2018 | WNL | CA | Analyze status of motions and orders and determine what additional motions are required. | 0.40 | 850.00 | $340.00 |
| 11/20/2018 | WNL | CA | Confer with nancy Lockwood re: case administration and US Trustee issues. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | WNL | CA | Review correspondence and analyze issues re: Monthly Operating reports. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | WNL | CA | Review additional correspondence re: Monthly Operating Reports. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | CA | Review  Monthly Operating Report for month ending 11/4/2018. | 0.10 | 850.00 | $85.00 |
| 11/20/2018 | NPL | CA | Draft email to T. Belshe regarding disbursements summaries for RDI and the SoCal Debtors; review and reply to email from T. Belshe regarding same. | 0.10 | 375.00 | $37.50 |
| 11/20/2018 | NPL | CA | Prepare disbursement summary for Ruby's Diner, Inc. | 0.30 | 375.00 | $112.50 |
| 11/20/2018 | NPL | CA | Prepare critical dates and deadlines memorandum; draft email to J. O'Keefe regarding same. | 0.60 | 375.00 | $225.00 |
| 11/20/2018 | NPL | CA | Prepare for meeting with W. Lobel regarding status of outstanding motions; applications and orders. | 0.30 | 375.00 | $112.50 |
| 11/21/2018 | WNL | CA | Review correspondence re: pending status report. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | CA | Review correspondence re: deadline to file Motions to assume or reject leases and executory contracts. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | NPL | CA | Preparation of chapter 11 status report. | 2.20 | 375.00 | $825.00 |
| 11/21/2018 | NPL | CA | Confer with W. Lobel regarding outstanding matters. | 0.10 | 375.00 | $37.50 |
| 11/23/2018 | WNL | CA | Review and revise prebills for October, 2018. | 4.80 | 850.00 | $4,080.00 |
| 11/26/2018 | WNL | CA | Review amended  Monthly Operating Reports and related correspondence. | 0.30 | 850.00 | $255.00 |
| 11/26/2018 | NPL | CA | Continue preparation of chapter 11 status report. | 0.90 | 375.00 | $337.50 |
| 11/27/2018 | NPL | CA | Review email from T. Belshe regarding reimbursement of funds paid to the debtor by R. Kosmides; review and analysis of same. | 0.20 | 375.00 | $75.00 |
| 11/27/2018 | NPL | CA | Telephone call with W. Lobel regarding update on outstanding matters. | 0.10 | 375.00 | $37.50 |
| 11/27/2018 | NPL | CA | Update and revise updated status report; forward same to T. Flanagan for review. | 0.80 | 375.00 | $300.00 |
| 11/29/2018 | WNL | CA | Review correspondence regarding continuance of hearings. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | TCF | CA | Review and analysis of issues regarding chapter 11 status conference and report. | 0.20 | 650.00 | $130.00 |
| 11/29/2018 | TCF | CA | Review and analysis of cash collateral issues and hearing scheduled on approval of final stipulation; | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Ruby's Diner Inc.                                                    Invoice 121272
76135      00003                                                     January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | communications with respect thereto. | | | |
| 11/29/2018 | NPL | CA | Telephone conference with chambers regarding continued hearing scheduling and status conference. | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | NPL | CA | Draft email to T. Flanagan and W. Lobel regarding continued hearings on case management conference, cash collateral and application to employ GlassRatner. | 0.20 | 375.00 | $75.00 |
| | | | | 26.40 | | $14,820.00 |

**Claims Admin/Objections[B310]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | WNL | CO | Review correspondence tax and structure.issues. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | WNL | CO | Confer with Nancy Lockwood and treview list of secured and unsecured creditors. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | NPL | CO | Continue review of outstanding claims; update and revise claims analysis regarding same. | 1.60 | 375.00 | $600.00 |
| 11/01/2018 | NPL | CO | Telephone call with secured note holder regarding status of claim. | 0.20 | 375.00 | $75.00 |
| 11/05/2018 | NPL | CO | Review and analysis of multiple claims; update claims analysis regarding same. | 1.60 | 375.00 | $600.00 |
| 11/06/2018 | WNL | CO | Review correspondence re: listing of claims on website and  corrections needed. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | NPL | CO | Draft email to D. Hollander regarding claims listed on Donlin Recano website. | 0.10 | 375.00 | $37.50 |
| 11/06/2018 | NPL | CO | Review proof of claim filed by Leaf Capital Funding; confer with W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | WNL | CO | Review cash collateral stipulation between RFS and Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | WNL | CO | Review issues and correspondence re: Beitler claims. | 0.30 | 850.00 | $255.00 |
| 11/07/2018 | NPL | CO | Telephone call with note holder regarding status of claim. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | NPL | CO | Attention to review and analysis of proofs of claims; revise and update claims analysis spreadsheet regarding same. | 1.60 | 375.00 | $600.00 |
| 11/08/2018 | WNL | CO | Review and analyze issues raised by narrative of settlement negotiations with Doug Salisbury and relevant calculations. | 0.30 | 850.00 | $255.00 |
| 11/08/2018 | WNL | CO | Review settlement agreement and narrative regarding Long Beach Location. | 1.30 | 850.00 | $1,105.00 |
| 11/08/2018 | NPL | CO | Review, update and revise claims analysis; attention to review and analysis of recently filed claims. | 1.70 | 375.00 | $637.50 |
| 11/09/2018 | NPL | CO | Multiple telephone calls with secured and unsecured note holders regarding status of claims. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    13

Invoice 121272

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2018 | NPL | CO | Review secured and unsecured note holder claims; attention to updating and revising claims analysis regarding same. | 2.30 | 375.00 | $862.50 |
| 11/14/2018 | WNL | CO | Review amended proof of claim filed by the IRS. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | NPL | CO | Telephone call with unsecured note holder regarding status of claim. | 0.20 | 375.00 | $75.00 |
| 11/14/2018 | NPL | CO | Review recently filed claims; attention to revision, update and status of claims analysis. | 1.90 | 375.00 | $712.50 |
| 11/20/2018 | WNL | CO | Review issues re: validity of certain claims. | 0.40 | 850.00 | $340.00 |
| 11/21/2018 | WNL | CO | Review and respond to correspondence re: payments on pre-petition FUTA claims. | 2.00 | 850.00 | $1,700.00 |
| 11/21/2018 | WNL | CO | Review correspondence regarding payment schedule with IRS regarding FUTA penalties. | 0.10 | 850.00 | $85.00 |
| 11/24/2018 | WNL | CO | Review narrative and analyze issues regarding Long Beach restaurant and Doug Salisbury settlement history and status. | 0.30 | 850.00 | $255.00 |
| 11/27/2018 | NPL | CO | Review recently filed proofs of claims; update and revise claims analysis regarding same. | 0.50 | 375.00 | $187.50 |
| 11/28/2018 | WNL | CO | Review correspondence regarding payment of interest on secured debt. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | NPL | CO | Review recently filed proofs of claim; update claims analysis regarding same. | 0.80 | 375.00 | $300.00 |
|  |  |  |  | **18.50** |  | **$9,455.00** |

### Employee Benefit/Pension-B220

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/09/2018 | WNL | EB | Review correspondence regarding objections to insider compensation. | 0.20 | 850.00 | $170.00 |
| 11/25/2018 | WNL | EB | Review correspondence re: committee objections to compensation of Doug Cavanaugh and Ralph Kosmides. | 0.10 | 850.00 | $85.00 |
| 11/25/2018 | WNL | EB | Review additional correspondence re: compensation of Doug Cavanaugh and Ralph Kosmides. | 0.10 | 850.00 | $85.00 |
| 11/25/2018 | WNL | EB | Review additional correspondence re:approval of insider compensation in RDI case. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **0.50** |  | **$425.00** |

### Employment of Professionals

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/02/2018 | WNL | EMP | Confer with M. Hauser and M. Issa re: terms of stipulation with the US Trustee re: Employment of Glass Ratner. | 0.30 | 850.00 | $255.00 |
| 11/02/2018 | WNL | EMP | Analyze issues re: employment of Saddington firm and consider tax return issues. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    14

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2018 | WNL | EMP | Review correspondence and confer with N. Lockwood re: employment of the Verdon Firm. | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | WNL | EMP | Review and respond to correspondence re: employment of the Verdon Firm. | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | NPL | EMP | Draft email to E. Fromme regarding application to employ Jeffrey Verdon; review and reply to email from E. Fromme regarding same. | 0.20 | 375.00 | $75.00 |
| 11/05/2018 | WNL | EMP | Review correspondence re: payment of fees and retainer to Saddington firm. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | WNL | EMP | Review revised employment application for Saddington firm and related correspondence. | 0.30 | 850.00 | $255.00 |
| 11/05/2018 | WNL | EMP | Review stipulation resolving objections to employment of PSZJ. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | WNL | EMP | Review stipulation resolving objections of employment of Glass Ratner. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | TCF | EMP | Attend to issues regarding resolution of employment matters; communications with professionals regarding same; review and revise stipulation and orders. | 0.40 | 650.00 | $260.00 |
| 11/05/2018 | TCF | EMP | Attend to issues regarding accountant, tax returns, employment terms and approval. | 0.20 | 650.00 | $130.00 |
| 11/05/2018 | TCF | EMP | Attend to employment of accountant; terms; filing of tax returns. | 0.20 | 650.00 | $130.00 |
| 11/05/2018 | NPL | EMP | Review and reply to email from T. Flanagan regarding stipulation resolving application to employ GlassRatner; review same. | 0.30 | 375.00 | $112.50 |
| 11/05/2018 | NPL | EMP | Review and reply to email from M. Issa regarding application to employ GlassRatner. | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | NPL | EMP | Review and reply to email fro T. Flanagan regarding stipulation resolving Pachulski Stang Ziehl & Jones employment application. | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | NPL | EMP | Review revised application to employ AFP Saddington; review multiple emails from T. Flanagan regarding same. | 0.30 | 375.00 | $112.50 |
| 11/06/2018 | WNL | EMP | Review correspondence re: employment application of Saddington firm. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | EMP | Review changes to draft employment application to employ Saddington firm. | 0.20 | 850.00 | $170.00 |
| 11/06/2018 | WNL | EMP | Review stipulation and confer with Nancy Lockwood re: stipulation re: employment of Pachulski firm. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | EMP | Review revised stipulation resolving US Trustee's objection to employment of GlassRatner. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    15
Invoice 121272
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2018 | WNL | EMP | Review and respond to correspondence re: compensation of Ralph Kosmides. | 0.20 | 850.00 | $170.00 |
| 11/06/2018 | NPL | EMP | Review and reply to email from A. Logan regarding status of order granting application to employ Donlin Recano; review email from A. Logan regarding same. | 0.20 | 375.00 | $75.00 |
| 11/06/2018 | NPL | EMP | Review revised application to employ AFP Saddington as accountants to the Debtors; forward same to H. Saddington for review and comment | 0.20 | 375.00 | $75.00 |
| 11/06/2018 | NPL | EMP | Telephone call to H. Saddington regarding application to employ AFP Saddington as accountants to the Debtors. | 0.10 | 375.00 | $37.50 |
| 11/07/2018 | TCF | EMP | Review and analysis of employment of tax preparer. | 0.10 | 650.00 | $65.00 |
| 11/07/2018 | TCF | EMP | Telephone conference with N. Lockwood regarding employment of tax preparer. | 0.10 | 650.00 | $65.00 |
| 11/07/2018 | NPL | EMP | Review declaration of Winthrop Couchot regarding application to be employed as committee counsel. | 0.10 | 375.00 | $37.50 |
| 11/08/2018 | WNL | EMP | Review and analyze issues raised by supplement to Application to Employ Force 10 to sell the assets of the Debtors. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | WNL | EMP | Review correspondence re: Sadddington employment application.and consider solutions for issues. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | NPL | EMP | Revisions to application to employ AFP Saddington. | 0.70 | 375.00 | $262.50 |
| 11/08/2018 | NPL | EMP | Review issues related to the outstanding application to employ Pachulski Stang Ziehl & Jones. | 0.20 | 375.00 | $75.00 |
| 11/08/2018 | NPL | EMP | Review GlassRatner employment application; update status regarding same. | 0.10 | 375.00 | $37.50 |
| 11/09/2018 | WNL | EMP | Review and respond to correspondence re: Force 10 marketing RFS assets. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | EMP | Review and respond to correspondence and review and approve supplement to employment application of Force 10. | 0.10 | 850.00 | $85.00 |
| 11/12/2018 | WNL | EMP | Review status of various employment applications and consider course of action to pursue to finalize same. | 0.40 | 850.00 | $340.00 |
| 11/13/2018 | WNL | EMP | Review correspondence regarding status of various pending employment applications. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | NPL | EMP | Draft email to W. Lobel regarding outstanding employment applications. | 0.20 | 375.00 | $75.00 |
| 11/14/2018 | WNL | EMP | Review declaration of non-objection to employment application of Winthrop Couchot. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | WNL | EMP | Review supplemental employment application of | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    00003

Page:    16
Invoice 121272
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Force 10 to market assets of RFS and draft correspondence.re: same. | | | |
| 11/15/2018 | WNL | EMP | Review additional correspondence re: Force 10 Amended Employment Application. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL | EMP | Review supplement to application to employ Force 10 as advisors to the committee. | 0.10 | 850.00 | $85.00 |
| 11/20/2018 | WNL | EMP | Review and analyze entries in Donlin Recano October invoice. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | EMP | Confer with N. Lockwood regarding status of various employment applications. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | EMP | Confer with Nancy Lockwood re: status of orders on pending employment applications. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | EMP | Review correspondence regarding employment applications for Glas Ratner, Pachulski Firm and AFP Saddington. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | NPL | EMP | Draft email to M. Hauser regarding outstanding employment applications. | 0.10 | 375.00 | $37.50 |
| 11/26/2018 | TCF | EMP | Review and analysis of employment-related issues, fee procedures; stipulations and approval. | 0.20 | 650.00 | $130.00 |
| 11/26/2018 | NPL | EMP | Review and reply to email from T. Flanagan regarding status of AFP Saddington application. | 0.10 | 375.00 | $37.50 |
| 11/26/2018 | NPL | EMP | Review and reply to email from M. Hauser regarding employment stipulations for Pachulski Stang Ziehl & Jones; and GlassRatner. | 0.10 | 375.00 | $37.50 |
| 11/26/2018 | NPL | EMP | Review and reply to email from A. Logan regarding status of order on Donlin Recano employment application. | 0.10 | 375.00 | $37.50 |
| 11/27/2018 | NPL | EMP | Draft email to G. Hollander and J. McKinlay regarding stipulation resolving limited objections to PSZJ employment application. | 0.20 | 375.00 | $75.00 |
| 11/27/2018 | NPL | EMP | Draft email to M. Issa regarding stipulation resolving limited objections to application to employ GlassRatner; review and reply to email from M. Issa regarding. | 0.20 | 375.00 | $75.00 |
| 11/27/2018 | NPL | EMP | Draft email to H. Saddington regarding application to employ AFP Saddington. | 0.20 | 375.00 | $75.00 |
| 11/28/2018 | WNL | EMP | Review final version of application to employ AFP Saddington. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | EMP | Review correspondence regarding US Trustee's approval of employment of GlassRatner. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | EMP | Review final, executed stipulation with US Trustee regarding employment of GlassRatner. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | EMP | Review correspondence regarding professional fee statement. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    17
Ruby's Diner Inc.                                                      Invoice 121272
76135     00003                                                        January 31, 2019

---

|            |     |     |                                                                                                                                                  | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 11/28/2018 | NPL | EMP | Revise and finalize stipulation resolving objection of the US Trustee to application to employ GlassRatner in Ruby's Diner only. | 0.60 | 375.00 | $225.00 |
| 11/28/2018 | NPL | EMP | Prepare order granting application to employ GlassRatner as financial advisor to Ruby's Diner, only; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 11/28/2018 | NPL | EMP | Revise and finalize order granting application to employ GlassRatner. | 0.30 | 375.00 | $112.50 |
| 11/28/2018 | NPL | EMP | Review and reply to email from M. Issa regarding application to employ GlassRatner. | 0.10 | 375.00 | $37.50 |
| 11/28/2018 | NPL | EMP | Review and reply to email from G. Hollander regarding stipulation resolving limited objections to application to employ Pachulski Stang Ziehl & same; review comments contained therein. | 0.20 | 375.00 | $75.00 |
| 11/28/2018 | NPL | EMP | Review and reply to email from T. Flanagan regarding stipulation resolving limited objections to application to employ Pachulski Stang Ziehl & Jones. | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | WNL | EMP | Review correspondence regarding employment issues. | 0.20 | 850.00 | $170.00 |
| 11/29/2018 | WNL | EMP | Review correspondence regarding stipulation regarding employment of PSZJ. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | NPL | EMP | Review electronic notice continuing hearing on application to employ GlassRatner; attention to dates and deadlines regarding same. | 0.20 | 375.00 | $75.00 |
| 11/29/2018 | NPL | EMP | Draft email to M. Issa regarding hearing on application to employ GlassRatner; review email from M. Issa regarding same. | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | NPL | EMP | Review and reply to email from G. Hollander regarding stipulation resolving limited objections to application to employ Pachulski Stang Ziehl & Jones. | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | NPL | EMP | Review and reply to email from J. McKinlay regarding stipulation resolving limited objections to application to employ Pachulski Stang Ziehl & Jones. | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | NPL | EMP | Draft email to D. Cavanaugh and R. Kosmides regarding hearing on application to employ GlassRatner. | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | NPL | EMP | Review and reply to email from G. Hollander regarding revisions to stipulation regarding application to employ Pachulski Stang Ziehl & Jones; review same. | 0.30 | 375.00 | $112.50 |
| 11/29/2018 | NPL | EMP | Draft email to T. Flanagan and W. Lobel regarding G. Hollander's comments to stipulation regarding application to employ Pachulski Stang Ziehl & | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    18

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jones; review ad reply to email from T. Flanagan regarding same. | | | |
| | | | | 12.80 | | $7,552.50 |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | TCF | FN | Review and analysis of issues regarding cash colllateral, budget, hearing on approval of same. | 0.80 | 650.00 | $520.00 |
| 11/01/2018 | TCF | FN | Telephone conferences with N. Lockwood regarding cash colllateral, budget, hearing on approval of same. | 0.20 | 650.00 | $130.00 |
| 11/01/2018 | TCF | FN | Various communications with W. Lobel regarding cash colllateral, budget, hearing on approval of same. | 0.20 | 650.00 | $130.00 |
| 11/01/2018 | TCF | FN | Review and analysis of issues regarding operational issues and use of cash colllateral, budgeting matters. | 0.50 | 650.00 | $325.00 |
| 11/01/2018 | TCF | FN | Telephonic appearance at hearing on cash collateral, chapter 11 status conference, employment and related matters. | 1.20 | 650.00 | $780.00 |
| 11/01/2018 | TCF | FN | Telephone conference with N. Lockwood regarding hearing on cash collateral, chapter 11 status conference, employment and related matters. | 0.20 | 650.00 | $130.00 |
| 11/02/2018 | TCF | FN | Review and analysis of issues regarding cash colllaterall stipulation with Opus Bank; attend to matters regarding same. | 0.70 | 650.00 | $455.00 |
| 11/02/2018 | TCF | FN | Various communications with counsel and clients regarding cash colllaterall stipulation with Opus Bank. | 0.30 | 650.00 | $195.00 |
| 11/02/2018 | TCF | FN | Attend to issues regarding approvals and court orders following 11/2 hearing on cash collateral and other matters. | 0.50 | 650.00 | $325.00 |
| 11/03/2018 | TCF | FN | Attend to issues regarding cash collateral and other approvals. | 0.40 | 650.00 | $260.00 |
| 11/03/2018 | TCF | FN | Telephone conference with W. Lobel regarding cash collateral and other approvals. | 0.20 | 650.00 | $130.00 |
| 11/05/2018 | TCF | FN | Telephone conference and correspondence with W. Lobel regarding cash collateral and other case issues. | 0.20 | 650.00 | $130.00 |
| 11/05/2018 | TCF | FN | Review and analysis of issues regarding cash collateral and related issues. | 1.00 | 650.00 | $650.00 |
| 11/05/2018 | TCF | FN | Review and analysis of issues regarding cash collateral stipulation and orders. | 0.20 | 650.00 | $130.00 |
| 11/05/2018 | TCF | FN | Attend to issues regarding cash collateral; review and revise stipulation and orders. | 2.60 | 650.00 | $1,690.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19
Invoice 121272
January 31, 2019

Ruby's Diner Inc.

76135      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | TCF | FN | Correspondence with T. Belshe regarding budget issues. | 0.10 | 650.00 | $65.00 |
| 11/06/2018 | WNL | FN | Review correspondence re: DIP Loan issues. | 0.40 | 850.00 | $340.00 |
| 11/06/2018 | TCF | FN | Telephone conference with N. Lockwood regarding cash collateral issues. | 0.20 | 650.00 | $130.00 |
| 11/07/2018 | TCF | FN | Review and analysis of issues regarding cash collateral and related issues. | 1.20 | 650.00 | $780.00 |
| 11/07/2018 | TCF | FN | Telephone conference with N. Lockwood regarding cash collateral and related issues. | 0.20 | 650.00 | $130.00 |
| 11/07/2018 | TCF | FN | Attend to outstanding matters regarding case, funding, financing matters. | 0.50 | 650.00 | $325.00 |
| 11/09/2018 | WNL | FN | Review and consider issues re: timing of DIP Loan and cash flow issues. | 0.30 | 850.00 | $255.00 |
| 11/12/2018 | WNL | FN | Review and respond to correspondence re: DIP Loan issues and committee  objections to certain provisions of the Loan Agreement. | 0.40 | 850.00 | $340.00 |
| 11/12/2018 | WNL | FN | Review revised draft of Motion to Approve DIP Loan. | 0.70 | 850.00 | $595.00 |
| 11/13/2018 | WNL | FN | Analyze budget issues, cash flows and timing of DIP Loan. | 0.70 | 850.00 | $595.00 |
| 11/21/2018 | TCF | FN | Attend to issues regarding plan financing; various communications with client, financial advisors and counsel regarding same. | 2.80 | 650.00 | $1,820.00 |
| 11/21/2018 | TCF | FN | Review and analysis of financing agreement and open issues to be addressed; negotiations with respect to thereto. | 1.60 | 650.00 | $1,040.00 |
| 11/22/2018 | TCF | FN | Review and analysis of financing issues and negotiations with respect to thereto. | 2.40 | 650.00 | $1,560.00 |
| 11/22/2018 | TCF | FN | Communications with counsel, advisors and client regarding open issues regarding cash collateral / DIP financing and negotiations with respect to thereto. | 0.60 | 650.00 | $390.00 |
| 11/22/2018 | TCF | FN | Communications with counsel, advisors and client regarding case settlement, open issues regarding cash collateral / DIP financing and negotiations with respect to thereto. | 1.80 | 650.00 | $1,170.00 |
| 11/23/2018 | TCF | FN | Review and revise DIP agreement. | 2.40 | 650.00 | $1,560.00 |
| 11/23/2018 | TCF | FN | Telephone conference with W. Lobel regarding DIP and case settlement negotiations. | 0.30 | 650.00 | $195.00 |
| 11/25/2018 | TCF | FN | Review and revise DIP agreement and DIP motion; research and analysis; points and authorities regarding same. | 4.20 | 650.00 | $2,730.00 |
| 11/25/2018 | TCF | FN | Continued review and revisions to DIP agreement and DIP motion; research and analysis regarding | 3.80 | 650.00 | $2,470.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    20

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same. | | | |
| 11/26/2018 | TCF | FN | Attend to budget issues. | 0.40 | 650.00 | $260.00 |
| 11/26/2018 | TCF | FN | Telephone conference with N. Lockwood regarding DIP financing, agreement and schedules. | 0.50 | 650.00 | $325.00 |
| 11/26/2018 | TCF | FN | Review and revise DIP agreement and motion. | 1.20 | 650.00 | $780.00 |
| 11/26/2018 | TCF | FN | Telephone conference with M. Issa regarding DIP agreement and motion; budget. | 0.20 | 650.00 | $130.00 |
| 11/27/2018 | TCF | FN | Telephone conference and correspondence with W. Lobel regarding committee negotiations, cash collateral and other case issues. | 0.40 | 650.00 | $260.00 |
| 11/27/2018 | TCF | FN | Preparation and drafting of DIP pleadings (application for OST, OST, order, declarations). | 3.80 | 650.00 | $2,470.00 |
| 11/28/2018 | TCF | FN | Telephone conferences with W. Lobel regarding DIP motion and agreement; revisions; settlement negotiations. | 1.20 | 650.00 | $780.00 |
| 11/28/2018 | TCF | FN | Review and revise DIP motion and agreement. | 1.10 | 650.00 | $715.00 |
| 11/29/2018 | TCF | FN | Negotiations with committee regarding plan treatment and financing; correspondence and communications with respect thereto. | 0.60 | 650.00 | $390.00 |
| 11/29/2018 | TCF | FN | Attend to DIP financing issues. | 0.40 | 650.00 | $260.00 |
| 11/30/2018 | TCF | FN | Review and analysis of settlement negotiations; terms, plan and DIP issues. | 1.40 | 650.00 | $910.00 |
| 11/30/2018 | TCF | FN | Conference call with client and advisors regarding committee settlement negotiations; terms, plan and DIP issues. | 1.70 | 650.00 | $1,105.00 |
| 11/30/2018 | TCF | FN | Revise term sheet regarding settlement with committee. | 0.60 | 650.00 | $390.00 |
| | | | | 47.30 | | $31,245.00 |

**Financing/Cash Collateral**

| 11/01/2018 | NPL | FNC | Prepare W. Lobel for hearings on cash collateral, employment application and status conference. | 1.10 | 375.00 | $412.50 |
|---|---|---|---|---|---|---|
| 11/01/2018 | NPL | FNC | Office conference with W. Lobel regarding November 2 hearings on cash collateral, employment and status conference. | 0.20 | 375.00 | $75.00 |
| 11/02/2018 | WNL | FNC | Prepare for and attend final hearing on use of cash collateral. | 1.30 | 850.00 | $1,105.00 |
| 11/02/2018 | WNL | FNC | Confer with J. McLKinley, E. Fromme and T. Belshe re: revision of stipulation with Opus Bank re: use of cash collateral. | 0.40 | 850.00 | $340.00 |
| 11/02/2018 | WNL | FNC | Review comments to draft stipulation with Opus Bank. | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135      00003

Page:    21
Invoice 121272
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2018 | WNL | FNC | Review correspondence re: Opus position concerning management fee. | 0.10 | 850.00 | $85.00 |
| 11/02/2018 | WNL | FNC | Review issues concerning DIP Loan and consider alternatives. | 0.30 | 850.00 | $255.00 |
| 11/05/2018 | WNL | FNC | Review and approve draft Final Order Authorizing Use of Cash Collateral. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | WNL | FNC | Review additional correspondence re: finalization of various cash collateral stipulations. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding final RDI order regarding use of cash collateral. | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | NPL | FNC | Finalize RDI order granting stipulation for use of cash collateral. | 0.30 | 375.00 | $112.50 |
| 11/05/2018 | NPL | FNC | Review and reply to email from W. Lobel regarding order granting stipulation for use of cash collateral. | 0.10 | 375.00 | $37.50 |
| 11/06/2018 | TCF | FNC | Review and analysis of cash collateral issues. | 0.40 | 650.00 | $260.00 |
| 11/06/2018 | NPL | FNC | Review outstanding matters and tasks including Opus stipulation for use of cash collateral; and order regarding same; Family Tree stipulation and order regarding same; and employment applications regarding Pachulski Stang Ziehl & Jones; GlassRatner; AFP Saddington; and Donlin Recano; attention to dates and deadlines regarding same. | 0.90 | 375.00 | $337.50 |
| 11/07/2018 | WNL | FNC | Confer with Nancy Lockwood re: stipulation with Opus Bank. | 0.10 | 850.00 | $85.00 |
| 11/12/2018 | WNL | FNC | Review proposed additional language to cover Pillsbury issues and consider issues raised thereby. | 0.20 | 850.00 | $170.00 |
| 11/12/2018 | NPL | FNC | Review email from M. Walker regarding Opus stipulation regarding cash collateral. | 0.20 | 375.00 | $75.00 |
| 11/19/2018 | WNL | FNC | Review cash collateral stipulation between Opus Bank and RFS. | 0.20 | 850.00 | $170.00 |
| 11/19/2018 | WNL | FNC | Analyze financial issues and DIP Loan timing issues. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | NPL | FNC | Review email from J. McKinlay regarding Opus stipulation; draft email to T. Flanagan regarding same. | 0.20 | 375.00 | $75.00 |
| 11/21/2018 | NPL | FNC | Confer with W. Lobel regarding post petition lending motion. | 0.10 | 375.00 | $37.50 |
| 11/21/2018 | NPL | FNC | Review schedules and exhibits to postpetition lending motion. | 0.60 | 375.00 | $225.00 |
| 11/26/2018 | WNL | FNC | Review correspondence regarding exhibits to DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | NPL | FNC | Telephone conference with T. Flanagan regarding postpetition lending motion. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    22
Ruby's Diner Inc.                                             Invoice 121272
76135    00003                                               January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2018 | NPL | FNC | Review multiple emails between W. Lobel, T. Flanagan, and debtor parties regarding postpetition lending motion. | 0.30 | 375.00 | $112.50 |
| 11/26/2018 | NPL | FNC | Prepare application for order shortening time on postpetition debtor in possession lending motion. | 1.20 | 375.00 | $450.00 |
| 11/27/2018 | WNL | FNC | Review various correspondence regarding DIP Loan necessity and terms. | 0.30 | 850.00 | $255.00 |
| 11/27/2018 | WNL | FNC | Review and revise motion to approve DIP Loan and restart RDI/Franchisee/RFS/RDI payment cycle. | 1.80 | 850.00 | $1,530.00 |
| 11/27/2018 | WNL | FNC | Review and analyze draft of DIP Loan Agreement. | 1.60 | 850.00 | $1,360.00 |
| 11/27/2018 | WNL | FNC | Telephone conference with T. Flanagan regarding DIP Loan Agreement and motion. | 0.20 | 850.00 | $170.00 |
| 11/27/2018 | NPL | FNC | Update and revise application for an order shortening time for DIP lending motion; forward same to T. Flanagan for review. | 0.60 | 375.00 | $225.00 |
| 11/27/2018 | NPL | FNC | Attention to multiple tasks related to the DIP lending motion, including revising certain schedules to the DIP agreement and exhibits to the motion. | 1.10 | 375.00 | $412.50 |
| 11/28/2018 | WNL | FNC | Review correspondence regarding revised DIP motion and DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | FNC | Telephone conference with T. Flanagan regarding changes to DIP Loan Agreement and motion. | 0.80 | 850.00 | $680.00 |
| 11/28/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding updated status of debtor in possession lending motion. | 0.10 | 375.00 | $37.50 |
| 11/28/2018 | NPL | FNC | Review, update and revise schedules and exhibits for lending motion and lending agreement; forward same to T. Flanagan for review. | 2.20 | 375.00 | $825.00 |
| | | | | 18.50 | | $11,037.50 |

## Fees of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2018 | NPL | FP | Review September and October prebill for W. Lobel. | 0.60 | 375.00 | $225.00 |
| 11/05/2018 | WNL | FP | Review correspondence re: amount of professional fees. | 0.10 | 850.00 | $85.00 |
| 11/05/2018 | WNL | FP | Review correspondence and confer with N. Lockwood re: professional fees for October. | 0.10 | 850.00 | $85.00 |
| 11/12/2018 | WNL | FP | Review correspondence re: calculation of PSZJ fees. | 0.20 | 850.00 | $170.00 |
| 11/12/2018 | NPL | FP | Attention to analysis of professional fees. | 2.60 | 375.00 | $975.00 |
| 11/16/2018 | NPL | FP | Attention to review and analysis of professional fees for Pachulski Stang Ziehl & Jones. | 3.10 | 375.00 | $1,162.50 |
| 11/20/2018 | NPL | FP | Review and analysis of professional fees for | 1.00 | 375.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    23

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | November 2018. | | | |
| 11/26/2018 | WNL | FP | Review correspondence regarding payment of Donlin Recano fees. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | NPL | FP | Review prebill for September and October 2018; revise same. | 1.60 | 375.00 | $600.00 |
| 11/27/2018 | WNL | FP | Review correspondence regarding professional fee statement for GlassRatner. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | NPL | FP | Prepare professional fee statement for PSZJ through October 31, 2018. | 0.80 | 375.00 | $300.00 |
| 11/27/2018 | NPL | FP | Review prebill for September and October 2018. | 0.60 | 375.00 | $225.00 |
| 11/27/2018 | NPL | FP | Draft email to M. Issa regarding GlassRatner professional fee statements; review email from M. Issa regarding same. | 0.20 | 375.00 | $75.00 |
| 11/27/2018 | NPL | FP | Final review of September and October prebills; confer with B. Anavim regarding same. | 0.30 | 375.00 | $112.50 |
| 11/28/2018 | WNL | FP | Review additional correspondence regarding November PSZJ billing. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | NPL | FP | Analysis of professional fees in preparation of professional fee statement for Pachulski Stang Ziehl & Jones. | 2.70 | 375.00 | $1,012.50 |
| 11/30/2018 | NPL | FP | Continued review and analysis of professional fees for the purpose of preparing professional fee statement for Pachulski Stang Ziehl & Jones. | 1.60 | 375.00 | $600.00 |
| 11/30/2018 | NPL | FP | Prepare first professional fee statement for Pachulski Stang Ziehl & Jones. | 0.60 | 375.00 | $225.00 |
| | | | | **16.40** | | **$6,482.50** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2018 | WNL | LN | Review correspondence re: deadline to remove non-bankruptcy litigation. | 0.10 | 850.00 | $85.00 |
| | | | | **0.10** | | **$85.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | WNL | PD | Telephone call with Alan Friedman re: committee and Steve Craig issues. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | PD | Analyze additional confirmation issues and potential responses thereto. | 0.80 | 850.00 | $680.00 |
| 11/01/2018 | WNL | PD | Telephone call with Ralph Kosmides re: issues and alternatives in respomnding to position being taken by the creditors committee. | 0.30 | 850.00 | $255.00 |
| 11/01/2018 | WNL | PD | Telephone call with Garrick Hollander re: possible settlement of issues with the committee. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     24

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | WNL | PD | Second telephone conversation with Ralph Kosmides re: committee issues and possible resolutions. | 0.50 | 850.00 | $425.00 |
| 11/01/2018 | WNL | PD | Additional telephone conference with Ralph Kosmides re: negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | PD | Review correspondence re: draft estimate of value as of the effective date of the plan. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | WNL | PD | Review results of research on "G" and "F" reorganizations. | 0.10 | 850.00 | $85.00 |
| 11/01/2018 | WNL | PD | Review and respond to correspondence re: committee issues. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | WNL | PD | Review and analyze correspondence re: pending issues and alternatives. . | 0.50 | 850.00 | $425.00 |
| 11/01/2018 | WNL | PD | Telephone call with Ralph Kosmides re: various pending issues and strategy with respect to some of those issues. | 0.40 | 850.00 | $340.00 |
| 11/02/2018 | WNL | PD | Analyze action to be taken on all pending matters and organize a plan of action. | 0.70 | 850.00 | $595.00 |
| 11/02/2018 | WNL | PD | Telephone call with A. Friedman re: sale and plan issues. | 0.40 | 850.00 | $340.00 |
| 11/02/2018 | WNL | PD | Telephone call with T. Flanagan re: action to be taken, | 0.40 | 850.00 | $340.00 |
| 11/02/2018 | WNL | PD | Review and consider alternatives re: sale structures. | 0.30 | 850.00 | $255.00 |
| 11/05/2018 | WNL | PD | Telephone call with R. Kosmides re: negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | WNL | PD | Telephone conversation with A. Friedman re: negotiations with creditors committee and related issues. | 0.30 | 850.00 | $255.00 |
| 11/05/2018 | WNL | PD | Analyze arguments in opposition to confirmation. | 0.60 | 850.00 | $510.00 |
| 11/05/2018 | WNL | PD | Analyze issues re: disparate treatment of unsecured claims in  plan. | 0.40 | 850.00 | $340.00 |
| 11/05/2018 | WNL | PD | Review and analyze issues with the committee and possible solutions to the impasses. | 0.60 | 850.00 | $510.00 |
| 11/05/2018 | WNL | PD | Analyze alternative structures for plan and issues raised by each structure. | 0.90 | 850.00 | $765.00 |
| 11/05/2018 | WNL | PD | Review correspondence regarding committee position concerning plan support. | 1.00 | 850.00 | $850.00 |
| 11/05/2018 | WNL | PD | Analyze alternative structures for Plan and issues raised by each structure. | 0.90 | 850.00 | $765.00 |
| 11/05/2018 | WNL | PD | Review correspondence regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | WNL | PD | Review bad faith allegations and responses thereto. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    25

Invoice 121272

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | WNL | PD | Review correspondence regarding negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 11/06/2018 | WNL | PD | Telephone call with R. Kosmides re: negotiations with committee and related issues. | 0.20 | 850.00 | $170.00 |
| 11/06/2018 | WNL | PD | Telephone call with R. Kosmides re: terms of potential settlement with committee in RDI. | 0.20 | 850.00 | $170.00 |
| 11/06/2018 | WNL | PD | Telephone call with G. Hollander re: issues concerning cash flow and plan structure. | 0.30 | 850.00 | $255.00 |
| 11/06/2018 | WNL | PD | Review correspondence re: meeting with committee to attempt to resolve issues re: structure and terms of a plan. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | PD | Telephone call with A. Friedman re: negotiations with committee. | 0.30 | 850.00 | $255.00 |
| 11/06/2018 | WNL | PD | Revoew correspondence re: latest list of requested information. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | PD | Review and analyze latest list of additional requested information from the committee advisors. | 0.20 | 850.00 | $170.00 |
| 11/06/2018 | WNL | PD | Draft correspondence re: meeting to resolve pending issues. | 0.10 | 850.00 | $85.00 |
| 11/06/2018 | WNL | PD | Review and analyze term sheet from committee and draft correspondence re: same. | 0.30 | 850.00 | $255.00 |
| 11/06/2018 | WNL | PD | Telephone calls with Garrick Hollander re: negotiatoins with committee re: terms of plan. | 0.60 | 850.00 | $510.00 |
| 11/06/2018 | WNL | PD | Review correspondence re: additional negotiations with the committee. | 0.70 | 850.00 | $595.00 |
| 11/07/2018 | WNL | PD | Review responses to additional questions raised by committee. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | WNL | PD | Review correspondence regarding negotiations with the Committee. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | WNL | PD | Review term sheet from the committee and related correspondence. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | WNL | PD | Review Correspondence regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | WNL | PD | Analyze pending issues with the committee and formulate negotiating strategy. | 0.70 | 850.00 | $595.00 |
| 11/07/2018 | WNL | PD | Review and analyze correspondence regarding EBITDA calculation and other financial issues. | 0.30 | 850.00 | $255.00 |
| 11/07/2018 | WNL | PD | Telephone call with Mike Issa re: negotiations with the committee. | 0.30 | 850.00 | $255.00 |
| 11/07/2018 | WNL | PD | Telephone calls with Doug Cavanaugh and Garrick Hollander re: finalization of term sheet. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | WNL | PD | Review correspondence re: amount of professional fees accrued and projected. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    26

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2018 | WNL | PD | Telephone call with Mike Issa re: plan confirmation issues. | 0.20 | 850.00 | $170.00 |
| 11/07/2018 | WNL | PD | Telephone calls with various individuals re: settlement negotiations with the committee. | 0.90 | 850.00 | $765.00 |
| 11/07/2018 | WNL | PD | Review additional correspondence re:negotiations with the committee. | 0.40 | 850.00 | $340.00 |
| 11/07/2018 | WNL | PD | Review correspondence and analyze issues re: objections to plan confirmation. | 0.50 | 850.00 | $425.00 |
| 11/07/2018 | WNL | PD | Review correspondence and analyze potential objections to plan confirmation. | 0.60 | 850.00 | $510.00 |
| 11/08/2018 | WNL | PD | Conference call with RDI and RFS representatives re: various pending issues and possible resolution of same. | 0.80 | 850.00 | $680.00 |
| 11/08/2018 | WNL | PD | Review correspondence re: meeting to resolve pending issues. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | WNL | PD | Telephone call with G. Hollander re: meeting to resolve pending issues and related matters. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | WNL | PD | Review correspondence re: issues to be resolved and alternative solutions. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | WNL | PD | Review correspondence re: issues with unsecured creditors. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | WNL | PD | Review correspondence re: negotiations with creditors committee re: terms of plan. | 0.10 | 850.00 | $85.00 |
| 11/08/2018 | WNL | PD | Review and analyze issues concerning positions being taken by the committee and consider alternatives. | 1.40 | 850.00 | $1,190.00 |
| 11/08/2018 | WNL | PD | Telephone call with Garrick Hollander re: pending issues and possible solutions. | 0.30 | 850.00 | $255.00 |
| 11/08/2018 | WNL | PD | Telephone call with Ralph Kosmides re: strategy and negotiation with Committee. | 0.40 | 850.00 | $340.00 |
| 11/08/2018 | WNL | PD | Telephone call with Alan Friedman re: plan and negotiation issues. | 0.40 | 850.00 | $340.00 |
| 11/08/2018 | WNL | PD | Review correspondence re: timing of negotiations with committee. | 0.40 | 850.00 | $340.00 |
| 11/08/2018 | WNL | PD | Additional telephone call with Ralph Kosmides re: committee and Steve Craig issues. | 0.20 | 850.00 | $170.00 |
| 11/08/2018 | WNL | PD | Review and analyze courses of action to pursue. | 0.30 | 850.00 | $255.00 |
| 11/08/2018 | WNL | PD | Review correspondence regarding valuations of RFS and RDI. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | PD | Telephone conference with Ralph Kosmides re: negotiations with committee. | 0.30 | 850.00 | $255.00 |
| 11/09/2018 | WNL | PD | Second telephone call with Ralph Kosmides re: negotiations with committee and Steve Craig. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     27

Invoice 121272

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2018 | WNL | PD | Review and respond to correspondence re: professional fees and possible avoidance of settlements with landlords. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | PD | Review correspondence re: negotiations concerning terms of plan. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | PD | Review correspondence and list of items requested by Force 10 re: financial information. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | PD | Review correspondence re: pending meeting with committee. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | PD | Review correspondence regarding negotiations with committee. | 0.10 | 850.00 | $85.00 |
| 11/09/2018 | WNL | PD | Analyze correspondence regarding committee demands and responses thereto. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | PD | Analyze issues and alternatives concerning plan. | 0.90 | 850.00 | $765.00 |
| 11/09/2018 | WNL | PD | Review and analyze issues concerning evidence relevant to confirmation issues. | 0.40 | 850.00 | $340.00 |
| 11/09/2018 | WNL | PD | Review revised financial projections and consider implications of same. | 0.60 | 850.00 | $510.00 |
| 11/09/2018 | WNL | PD | Review and analyze various correspondence re: plan confirmation issues. | 0.70 | 850.00 | $595.00 |
| 11/09/2018 | WNL | PD | Review correspondence re: plan issues and objections. | 0.20 | 850.00 | $170.00 |
| 11/09/2018 | WNL | PD | Review correspondence re: strategy concerning plan confirmation. | 0.40 | 850.00 | $340.00 |
| 11/09/2018 | WNL | PD | Review correspondence re: claim classification issues. | 0.30 | 850.00 | $255.00 |
| 11/09/2018 | WNL | PD | Analyze plan confirmation issues and Beitler objections thereto. | 0.40 | 850.00 | $340.00 |
| 11/09/2018 | WNL | PD | Review and respond to correspondence re: preparation for negotiations with committee. | 0.10 | 850.00 | $85.00 |
| 11/12/2018 | WNL | PD | Attend meeting with Ruby's personnel re: preparation for Wednesday meeting with committee and committee counsel. | 1.70 | 850.00 | $1,445.00 |
| 11/12/2018 | WNL | PD | Telephone conversation with Garrick Hollander re: issues with the committee. | 0.30 | 850.00 | $255.00 |
| 11/12/2018 | WNL | PD | Review issues concerning effectuating terms of plan. | 0.60 | 850.00 | $510.00 |
| 11/12/2018 | WNL | PD | Telephone conversations with Garrick Hollander and Mike Issa re: negotiations wiith the committee. | 0.40 | 850.00 | $340.00 |
| 11/13/2018 | WNL | PD | Telephone calls with Ralph Kosmides re: financial issues and pending meeting with committee and counsel. | 0.20 | 850.00 | $170.00 |
| 11/13/2018 | WNL | PD | Review correspondence regarding action to be taken. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    28
Ruby's Diner Inc.                                                        Invoice 121272
76135     00003                                                          January 31, 2019

|            |      |    |                                                                       | Hours | Rate    | Amount     |
|------------|------|----|-------------------------------------------------------------------|-------|---------|------------|
| 11/13/2018 | WNL  | PD | Review correspondence regarding negotiations with the committee.  | 0.10  | 850.00  | $85.00     |
| 11/13/2018 | WNL  | PD | Prepare for meeting with committee to resolve pending issues.     | 0.40  | 850.00  | $340.00    |
| 11/13/2018 | WNL  | PD | Review correspondence regarding Costco net down.                  | 0.10  | 850.00  | $85.00     |
| 11/13/2018 | WNL  | PD | Review correspondence regarding committee requests for information. | 0.10 | 850.00 | $85.00    |
| 11/13/2018 | NPL  | PD | Review and reply to email from A. Kayhanfar regarding plan support agreement. | 0.10 | 375.00 | $37.50 |
| 11/14/2018 | WNL  | PD | Telephone conferences with Ralph Kosmides re: net down issues and negotiations with creditors. | 0.30 | 850.00 | $255.00 |
| 11/14/2018 | WNL  | PD | Meet with Ruby's representatives in preparation for meeting with committee. | 0.50 | 850.00 | $425.00 |
| 11/14/2018 | WNL  | PD | Meet with Ruby's representatives and committee re: terms of potential settlement. | 1.50 | 850.00 | $1,275.00 |
| 11/14/2018 | WNL  | PD | Review correspondence regarding terms of settlement proposal to committee. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | WNL  | PD | Analyze issues in negotiations with committee and alternatives. | 1.40 | 850.00 | $1,190.00 |
| 11/14/2018 | WNL  | PD | Analyze issues regarding plan structure and creditor issues. | 0.80 | 850.00 | $680.00 |
| 11/14/2018 | WNL  | PD | Review correspondence regarding committee requests for financial information. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | WNL  | PD | Review additional requests from committee advisors for information and correspondence re: same. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | WNL  | PD | review correspondence re: financial information delivered to Brian Weiss. | 0.10 | 850.00 | $85.00 |
| 11/16/2018 | WNL  | PD | Telephone call with Garrick Hollander re: negotiations with committee and related issues. | 0.30 | 850.00 | $255.00 |
| 11/16/2018 | WNL  | PD | Review revised financial projections and analyze issues raised thereby. | 0.50 | 850.00 | $425.00 |
| 11/16/2018 | WNL  | PD | Review correspondence re: negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 11/16/2018 | WNL  | PD | Analyze pending issues and potential for resolution of same. | 1.10 | 850.00 | $935.00 |
| 11/16/2018 | WNL  | PD | Telephone call with M. Issa regarding financial and budget issues. | 0.30 | 850.00 | $255.00 |
| 11/16/2018 | WNL  | PD | Review correspondence regarding negotiations with committee. | 0.30 | 850.00 | $255.00 |
| 11/17/2018 | WNL  | PD | Telephone call with Ralph Kosmides re: information requested by the committee and related issues. | 0.30 | 850.00 | $255.00 |
| 11/17/2018 | WNL  | PD | Review and respond to correspondence re: financial | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    29
Ruby's Diner Inc.                                                        Invoice 121272
76135     00003                                                          January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | information being given to committee. |  |  |  |
| 11/17/2018 | WNL | PD | Telephone call with Tad Belshe re: preparation of additional information requested by the committee. | 0.20 | 850.00 | $170.00 |
| 11/17/2018 | WNL | PD | Second telephone call with Ralph Kosmides re: information requested by the committee. | 0.20 | 850.00 | $170.00 |
| 11/17/2018 | WNL | PD | Review correspondence regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/17/2018 | WNL | PD | Review correspondence regarding additional information requested by the committee. | 0.10 | 850.00 | $85.00 |
| 11/17/2018 | WNL | PD | Review correspondence regarding pending meeting with S. Craig. | 0.10 | 850.00 | $85.00 |
| 11/17/2018 | WNL | PD | Analyze negotiating strategy and issues to be resolved with S. Craig. | 0.80 | 850.00 | $680.00 |
| 11/18/2018 | WNL | PD | Review correspondence re: cash flow budgets. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | PD | Telephone call with Ralph Kosmides re: items to be included in the settlement with the committee. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | PD | Review correspondence re: proposal from creditors committee. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | PD | Review additional correspondence re: negotiations with committee. | 0.40 | 850.00 | $340.00 |
| 11/19/2018 | WNL | PD | Review correspondence re: committee position concerning proposed transaction with Steve Craig. | 0.40 | 850.00 | $340.00 |
| 11/19/2018 | WNL | PD | Review correspondence re: issues concerning implementation of plan terms and isues raised thereby. | 0.40 | 850.00 | $340.00 |
| 11/19/2018 | WNL | PD | Telephone calls with various individuals re: negotiations with the committee. | 0.70 | 850.00 | $595.00 |
| 11/19/2018 | WNL | PD | Review correspondence re: plan confirmation issues. | 0.30 | 850.00 | $255.00 |
| 11/19/2018 | WNL | PD | Review narrative description of Cavanaguh/Kosmides net down. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | WNL | PD | Review and respond to correspondence regarding information requested by the committee. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | PD | Telephone call with Ruby's representatives in preparation for meeting with Steve Craig. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | WNL | PD | Telephone call with Doug Cavanaugh and Ralph Kosmides re: negotiations with Steve Craig. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | PD | Telephone call re: results of meeting with Steve Craig. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | PD | Telephone call with Alan Friedman re: terms of proposed settlement. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | WNL | PD | Telephone conversation with Doug Cavanaugh re: negotiations with Steve Craig. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    30

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2018 | WNL | PD | Review correspondence re: notices required by cash collateral stipulation being sent to committee. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | PD | Analyze issues relevant to negotiations with Steve Craig and with the committee. | 0.20 | 850.00 | $170.00 |
| 11/20/2018 | WNL | PD | Review and analyze issues concerning plan confirmation if a settlement is reached with the committee. | 0.60 | 850.00 | $510.00 |
| 11/20/2018 | WNL | PD | Analyze negotiations with committee and Steve Craig and impact on plan confirmation. | 0.60 | 850.00 | $510.00 |
| 11/20/2018 | WNL | PD | Telephone call with Mike Issa re: valuation of RDI and RFS. | 0.30 | 850.00 | $255.00 |
| 11/20/2018 | WNL | PD | Review additional  Monthly Operating Reports. | 0.40 | 850.00 | $340.00 |
| 11/20/2018 | WNL | PD | Telephone call with Garrick Hollander re: settlement negotiations. | 0.30 | 850.00 | $255.00 |
| 11/21/2018 | WNL | PD | Telephone call with Ralph Kosmides re: issues concerning terms of settlement with the committee. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | PD | Second call with Ralph Kosmides re: terms of settlement with the committee. | 0.30 | 850.00 | $255.00 |
| 11/21/2018 | WNL | PD | Review and analyze summary of terms of settlement with the committee. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | PD | Review and analyze revised summary of terms of settlement with the committee. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | PD | Review correspondence re: plan exclusivity deadline. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | PD | Draft proposal to committee re: settlement of pending isues and committee support for plan. | 0.40 | 850.00 | $340.00 |
| 11/21/2018 | WNL | PD | Telephone call with Ralph Kosmides re: proposal to committee re: terms of settlement and support for plan. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | WNL | PD | Review and revise proposal to the committee. | 0.40 | 850.00 | $340.00 |
| 11/21/2018 | WNL | PD | Third telephone call with Ralph Kosmides re: terms of proposal to the committee. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | PD | Review correspondence regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | PD | Telephone calls with R. Kosmides regarding S. Craig issues. | 0.40 | 850.00 | $340.00 |
| 11/21/2018 | WNL | PD | Telephone calls with R. Kosmides regarding terms of proposal to the committee. | 0.40 | 850.00 | $340.00 |
| 11/21/2018 | WNL | PD | Revise proposal to committee and draft correspondence to G. Hollander regarding same. | 0.20 | 850.00 | $170.00 |
| 11/21/2018 | WNL | PD | Review and analyze issues concerning plan structure and creditors committee issues. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    31

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2018 | WNL | PD | Review correspondence from G. Hollander regarding additional items needed to finalize agreement with the committee. | 0.10 | 850.00 | $85.00 |
| 11/22/2018 | WNL | PD | Review additional correspondence regarding proposal to committee. | 0.20 | 850.00 | $170.00 |
| 11/22/2018 | WNL | PD | Telephone conference with R. Kosmides regarding language of proposal to the committee. | 0.30 | 850.00 | $255.00 |
| 11/22/2018 | WNL | PD | Review and analyze revised proposal to committee. | 0.20 | 850.00 | $170.00 |
| 11/22/2018 | WNL | PD | Review correspondence regarding negotiations with G. Hollander. | 0.10 | 850.00 | $85.00 |
| 11/22/2018 | WNL | PD | Review correspondence regarding cash flow issues and debtor in possession financing. | 0.20 | 850.00 | $170.00 |
| 11/22/2018 | WNL | PD | Further revisions to proposal to the Committee. | 0.20 | 850.00 | $170.00 |
| 11/23/2018 | WNL | PD | Review D. Cavanaugh's comments to G. Hollander's latest response to settlement proposal. | 0.20 | 850.00 | $170.00 |
| 11/23/2018 | WNL | PD | Review and respond to correspondence regarding plan projections. | 0.10 | 850.00 | $85.00 |
| 11/23/2018 | WNL | PD | Review correspondence regarding plan projections and committee issues. | 0.10 | 850.00 | $85.00 |
| 11/23/2018 | WNL | PD | Review additional correspondence regarding DIP Loan issues. | 0.10 | 850.00 | $85.00 |
| 11/23/2018 | WNL | PD | Review, analyze and respond to response from G. Hollander regarding settlement proposal. | 0.30 | 850.00 | $255.00 |
| 11/23/2018 | WNL | PD | Telephone call with D. Cavanaugh regarding marketing issues. | 0.10 | 850.00 | $85.00 |
| 11/23/2018 | WNL | PD | Review and respond to latest response from G. Hollander. | 0.20 | 850.00 | $170.00 |
| 11/23/2018 | WNL | PD | Additional telephone calls with D. Cavanaugh regarding negotiations with committee. | 0.30 | 850.00 | $255.00 |
| 11/23/2018 | WNL | PD | Telephone calls with D. Cavanaugh regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/23/2018 | WNL | PD | Draft correspondence regarding action needed to move plan process forward. | 0.20 | 850.00 | $170.00 |
| 11/23/2018 | WNL | PD | Review correspondence regarding action needed regarding settlement with committee. | 0.10 | 850.00 | $85.00 |
| 11/23/2018 | WNL | PD | Review revised proposal to committee and draft additional language to be added. | 0.20 | 850.00 | $170.00 |
| 11/23/2018 | WNL | PD | Telephone call with R. Kosmides regarding changes to language and proposal. | 0.20 | 850.00 | $170.00 |
| 11/23/2018 | WNL | PD | Conference call with D. Cavanaugh, R. Kosmides and M. Issa regarding negotiations with committee. | 0.70 | 850.00 | $595.00 |
| 11/23/2018 | WNL | PD | Review final form of proposal to Committee and | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:    32

Invoice 121272

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | draft correspondence regarding same. |  |  |  |
| 11/24/2018 | WNL | PD | Telephone call with M. Issa regardng responding to requests of committee for additional financial information. | 0.20 | 850.00 | $170.00 |
| 11/24/2018 | WNL | PD | Telephone call with D. Cavanaugh regarding creditor issues. | 0.10 | 850.00 | $85.00 |
| 11/24/2018 | WNL | PD | Review correspondence regarding US Foods issues. | 0.10 | 850.00 | $85.00 |
| 11/24/2018 | WNL | PD | Analyze plan structure issues. | 0.10 | 850.00 | $85.00 |
| 11/24/2018 | WNL | PD | Telephone calls with D. Cavanaugh, R. Kosmides and M. Issa regarding negotiations with committee and related issues. | 0.70 | 850.00 | $595.00 |
| 11/24/2018 | WNL | PD | Review correspondence regarding additional demands of committee. | 0.20 | 850.00 | $170.00 |
| 11/24/2018 | WNL | PD | Review correspondence regarding additional demands of committee. | 0.10 | 850.00 | $85.00 |
| 11/24/2018 | WNL | PD | Analyze issues with committee and timing issues and develop strategy for resolving issues. | 0.80 | 850.00 | $680.00 |
| 11/24/2018 | WNL | PD | Review Correspondence regarding treatment of creditors in the plan and related issues. | 0.20 | 850.00 | $170.00 |
| 11/26/2018 | WNL | PD | Review correspondence regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/26/2018 | WNL | PD | Review correspondence regarding plan projections. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | PD | Draft response to counter-proposal from committee. | 0.60 | 850.00 | $510.00 |
| 11/26/2018 | WNL | PD | Review correspondence regarding terms being negotiated in settlement agreement and revision of DIP Loan Agreement and motion. | 0.20 | 850.00 | $170.00 |
| 11/26/2018 | WNL | PD | Review correspondence regarding issues concerning payment of deferred payments to unsecured note holder creditors. | 0.20 | 850.00 | $170.00 |
| 11/26/2018 | WNL | PD | Review correspondence regarding terms of proposal to committee. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | PD | Review comments on proposed plan. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | PD | Review correspondence regarding committee issues with proposal. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | PD | Review revised executive summary regarding plan feasibility. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | PD | Review calculation of payments to be made on the Effective Date. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | WNL | PD | Review and analyze latest draft of financial projections. | 0.30 | 850.00 | $255.00 |
| 11/26/2018 | WNL | PD | Review and analyze revised budgets and variance reports for various entities. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    33

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2018 | WNL | PD | Review correspondence and financial information to be given to the committee. | 0.20 | 850.00 | $170.00 |
| 11/26/2018 | WNL | PD | Review cash feasibility projections and plan summary. | 0.30 | 850.00 | $255.00 |
| 11/26/2018 | WNL | PD | Review and analyze financial projections to be given to committee. | 0.40 | 850.00 | $340.00 |
| 11/26/2018 | WNL | PD | Telephone conferences with D. Cavanaugh and R. Kosmides regarding negotiations with committee and S. Craig issues. | 1.80 | 850.00 | $1,530.00 |
| 11/26/2018 | WNL | PD | Telephone conferences with G. Hollander regarding open issues and negotiations with committee. | 1.30 | 850.00 | $1,105.00 |
| 11/26/2018 | WNL | PD | Telephone conferences with M. Issa regarding financial issues and information being requested by, and being given to, committee's advisor. | 0.80 | 850.00 | $680.00 |
| 11/26/2018 | WNL | PD | Review and analyze draft plan summary. | 0.20 | 850.00 | $170.00 |
| 11/26/2018 | TCF | PD | Various communications and attend to issues regarding plan settlement with creditors committee. | 1.00 | 650.00 | $650.00 |
| 11/26/2018 | NPL | PD | Review emails between W. Lobel, G. Hollander and D. Cavanaugh regarding proposal to committee. | 0.30 | 375.00 | $112.50 |
| 11/27/2018 | WNL | PD | Review correspondence regarding committee concerns with budget. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | WNL | PD | Review correspondence regarding negotiations with the committee. | 0.30 | 850.00 | $255.00 |
| 11/27/2018 | WNL | PD | Telephone conference with G. Hollander regarding terms of settlement agreement. | 0.40 | 850.00 | $340.00 |
| 11/27/2018 | WNL | PD | Telephone conference with R. Kosmides regarding Hollander's response to Ruby's response to committee's position on pending issues. | 0.20 | 850.00 | $170.00 |
| 11/27/2018 | WNL | PD | Review and analyze proposal regarding settlement with committee. | 0.20 | 850.00 | $170.00 |
| 11/27/2018 | WNL | PD | Telephone conference with D. Cavanaugh and R. Kosmides regarding negotiations with committee. | 0.40 | 850.00 | $340.00 |
| 11/27/2018 | WNL | PD | Telephone conference with T. Flanagan regarding documentation of settlement with committee. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | WNL | PD | Telephone conference with D. Cavanaugh regarding failure of committee to deliver firm offer. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | WNL | PD | Telephone conference with M. Issa regarding financial projections and related issues. | 0.30 | 850.00 | $255.00 |
| 11/27/2018 | WNL | PD | Telephone conference with G. Hollander regarding proposal from committee. | 0.30 | 850.00 | $255.00 |
| 11/27/2018 | WNL | PD | Additional telephone conference with G. Hollander regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review correspondence regarding proposal from | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    34

Invoice 121272

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | committee. | | | |
| 11/28/2018 | WNL | PD | Review and respond to additional correspondence regarding committee negotiations and issues. | 0.40 | 850.00 | $340.00 |
| 11/28/2018 | WNL | PD | Telephone conference with R. Kosmides regarding financial issues and negotiations with committee. | 0.30 | 850.00 | $255.00 |
| 11/28/2018 | WNL | PD | Review additional correspondence regarding negotiations with committee. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review correspondence between M. Issa, B. Weiss and G. Hollander. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review and analyze revised financial information to be given to committee. | 0.40 | 850.00 | $340.00 |
| 11/28/2018 | WNL | PD | Review and respond to correspondence regarding negotiations with creditors committee. | 0.30 | 850.00 | $255.00 |
| 11/28/2018 | WNL | PD | Review correspondence regarding revised proposal from the committee and related matters. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review correspondence regarding budget issues and related issues. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review additional correspondence regarding negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review additional correspondence regarding financial issues. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review correspondence regarding financial information to be given to committee. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | PD | Telephone conference with T. Flanagan regarding terms of proposed settlement with the committee. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review correspondence regarding committee proposal for settlement. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | PD | Review and draft correspondence regarding financial issues. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Review additional correspondence regarding financial issues. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Telephone conference with G. Hollander regarding settlement and financial issues. | 0.30 | 850.00 | $255.00 |
| 11/28/2018 | WNL | PD | Draft correspondence regarding attendance of G. Hollander at financial meeting. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | WNL | PD | Telephone conference with M. Issa regarding financial issues and projections. | 0.30 | 850.00 | $255.00 |
| 11/28/2018 | WNL | PD | Analyze settlement issues. | 0.40 | 850.00 | $340.00 |
| 11/28/2018 | WNL | PD | Telephone conference with R. Kosmides and M. Issa regarding meeting with B. Weiss. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | WNL | PD | Telephone conferences with R. Kosmides and M. Issa regarding meeting with B. Weiss. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    35

Invoice 121272

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2018 | TCF | PD | Negotiations with committee regarding plan treatment and financing; correspondence and communications with respect thereto. | 1.60 | 650.00 | $1,040.00 |
| 11/29/2018 | WNL | PD | Telephone conferences with R. Kosmides and G. Hollander regarding preparation of revised proposal. | 0.40 | 850.00 | $340.00 |
| 11/29/2018 | WNL | PD | Review and respond to correspondence regarding interest payments to note holders. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | WNL | PD | Review correspondence regarding note holder issues. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | WNL | PD | Telephone conference with M. Issa regarding financial issues and negotiating strategy. | 1.20 | 850.00 | $1,020.00 |
| 11/29/2018 | WNL | PD | Telephone conferences with R. Kosmides regarding negotiations with creditors committee, cash flow and operational issues. | 2.60 | 850.00 | $2,210.00 |
| 11/29/2018 | WNL | PD | Telephone conference with G. Hollander regarding settlement negotiations with creditors committee. | 1.80 | 850.00 | $1,530.00 |
| 11/30/2018 | WNL | PD | Review additional correspondence regarding proposal language and negotiating strategy. | 0.40 | 850.00 | $340.00 |
| 11/30/2018 | WNL | PD | Review and analyze comments to settlement proposal. | 0.20 | 850.00 | $170.00 |
| 11/30/2018 | WNL | PD | Review additional correspondence regarding latest draft of proposal. | 0.10 | 850.00 | $85.00 |
| 11/30/2018 | WNL | PD | Telephone conferences with R. Kosmides, M. Issa and G. Hollander regarding negotiations with committee. | 2.40 | 850.00 | $2,040.00 |
| 11/30/2018 | WNL | PD | Review correspondence regarding terms of proposal with committee. | 0.20 | 850.00 | $170.00 |
| 11/30/2018 | WNL | PD | Analyze issues and negotiating strategy with committee. | 0.60 | 850.00 | $510.00 |
| 11/30/2018 | WNL | PD | Review and analyze revised proposal to committee. | 0.20 | 850.00 | $170.00 |
| 11/30/2018 | WNL | PD | Review explanation of loans/advances to RDI shareholders. | 0.10 | 850.00 | $85.00 |
| 11/30/2018 | WNL | PD | Conference call with R. Kosmides and M. Issa regarding negotiations with the committee. | 0.40 | 850.00 | $340.00 |
| 11/30/2018 | WNL | PD | Review and analyze counter proposal from G. Hollander. | 0.20 | 850.00 | $170.00 |
| 11/30/2018 | WNL | PD | Conference call regarding response to counter-proposal from committee. | 0.80 | 850.00 | $680.00 |
| 11/30/2018 | WNL | PD | Review revised proposal summary. | 0.20 | 850.00 | $170.00 |
| 11/30/2018 | WNL | PD | Second conference call regarding term sheet issues and proposed language. | 0.70 | 850.00 | $595.00 |
| 11/30/2018 | WNL | PD | Additional telephone conference with R. Kosmides, M. Issa and G. Hollander regarding negotiations | 1.20 | 850.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36

Ruby's Diner Inc.                                                    Invoice 121272

76135     00003                                                     January 31, 2019

---

|            |     |     |                                                                                      | Hours | Rate | Amount |
|------------|-----|-----|--------------------------------------------------------------------------------------|-------|------|--------|
|            |     |     | with committee.                                                                      |       |      |        |
| 11/30/2018 | NPL | PD  | Review multiple emails regarding potential settlement agreement between Ruby's and the Committee; review same. | 0.30 | 375.00 | $112.50 |
| 11/30/2018 | NPL | PD  | Begin preparation of motion to extend exclusivity periods.                           | 0.70  | 375.00 | $262.50 |
|            |     |     |                                                                                      | 94.00 |      | $78,715.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$174,232.50**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     37

Invoice 121272

January 31, 2019

---

**Expenses**

| | | | |
|---|---|---|---:|
| 11/02/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/02/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/02/2018 | TE | Travel Expense [E110] Court Parking, WNL | 4.00 |
| 11/03/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/05/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/07/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/14/2018 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.46 |
| 11/15/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/15/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/30/2018 | PAC | Pacer - Court Research | 20.90 |

**Total Expenses for this Matter**                                  **$39.46**

Pachulski Stang Ziehl & Jones LLP                              Page:    38

Ruby's Diner Inc.                                             Invoice 121272

76135     00003                                              January 31, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2019

| | |
|---|---|
| Total Fees | $174,232.50 |
| Chargeable costs and disbursements | $39.46 |
| Total Due on Current Invoice..................... | $174,271.96 |

Outstanding Balance from prior Invoices as of  11/30/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120686 | 10/31/2018 | $433,623.50 | $7,095.84 | $440,719.34 |
| 121270 | 01/31/2019 | $41,887.50 | $626.16 | $42,513.66 |

**Total Amount Due on Current and Prior Invoices**                              $657,504.96

# Pachulski Stang Ziehl & Jones LLP

|  |  |
|---|---|
| Linda Pezzin | January 31, 2019 |
| Ruby's Diner | Invoice   121274 |
| 4100 MacArthur Blvd. ste. 310 | Client   76135 |
| Newport Beach, CA  92660 | Matter   00003 |
|  | **WNL** |

RE:   Post Petition (RDI)

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2018

|  |  |
|---|---|
| FEES | $175,085.00 |
| EXPENSES | $434.23 |
| **TOTAL CURRENT CHARGES** | **$175,519.23** |
| **BALANCE FORWARD** | **$657,504.96** |
| **TOTAL BALANCE DUE** | **$833,024.19** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    2

Invoice 121274

January 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 15.60 | $10,255.00 |
| CA | Case Administration [B110] | 12.50 | $6,072.50 |
| CO | Claims Admin/Objections[B310] | 4.30 | $2,485.00 |
| EB | Employee Benefit/Pension-B220 | 0.80 | $680.00 |
| EMP | Employment of Professionals | 16.70 | $10,867.50 |
| FNC | Financing/Cash Collateral | 110.20 | $77,782.50 |
| FP | Fees of Professionals | 2.60 | $975.00 |
| LN | Litigation (Non-Bankruptcy) | 5.40 | $2,127.50 |
| PD | Plan & Disclosure Stmt. [B320] | 85.20 | $63,840.00 |
| | | 253.30 | $175,085.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 375.00 | 55.20 | $20,700.00 |
| TCF | Flanagan, Tavi C. | Counsel | 650.00 | 70.00 | $45,500.00 |
| WNL | Lobel, William N. | Partner | 850.00 | 128.10 | $108,885.00 |
| | | | | 253.30 | $175,085.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Auto Travel Expense [E109] | $3.00 |
| Working Meals [E111] | $58.64 |
| Outside Services | $46.29 |
| Pacer - Court Research | $105.90 |

Pachulski Stang Ziehl & Jones LLP                                  Page:      3
Ruby's Diner Inc.                                                  Invoice 121274
76135    00003                                                     January 31, 2019

_____

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Postage [E108] | $188.50 |
| Reproduction/ Scan Copy | $31.90 |
| | $434.23 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      4

Ruby's Diner Inc.                                                      Invoice 121274

76135     00003                                                        January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Business Operations

| Date | Init | BO | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2018 | WNL | BO | Review correspondence re: issues concerning alleged default in connection with the Woodbridge lease. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | BO | Review correspondence re: Court's comments concerning the gift card program. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | BO | Review correspondence re: cash flow and timing issues. | 0.30 | 850.00 | $255.00 |
| 12/04/2018 | WNL | BO | Review correspondence re: Woodbridge rent issues. | 0.10 | 850.00 | $85.00 |
| 12/04/2018 | WNL | BO | Review Notice To Quit  or Pay Rent in connection with the E. Woodbridge location and related correspondence. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | WNL | BO | Review correspondence re: Irvine Company issues. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | WNL | BO | Review additional correspondence re:demands of the Irvine company. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | TCF | BO | Correspondence N. Lockwood regarding Huntington Beach lease stipulation. | 0.10 | 650.00 | $65.00 |
| 12/06/2018 | TCF | BO | Review and revise stipulation, motion and declaration regarding Huntington Beach lease assumption in response to City's comments. | 0.60 | 650.00 | $390.00 |
| 12/07/2018 | WNL | BO | Review additional correspondence re: Woodbridge issues. | 0.20 | 850.00 | $170.00 |
| 12/07/2018 | NPL | BO | Continued preparation of motion to extend time to assume or reject non residential real property leases. | 1.20 | 375.00 | $450.00 |
| 12/09/2018 | WNL | BO | Review and respond to correspondence re: payment of professionals from DIP Loan proceeds. | 0.20 | 850.00 | $170.00 |
| 12/10/2018 | WNL | BO | Review and respond to correspondence re: liability for PSZJ fees. | 0.20 | 850.00 | $170.00 |
| 12/12/2018 | WNL | BO | Review correspondence re: Beach Ventures issues. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | BO | Review correspondence re: budgets to support cash collateral stipulation. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | BO | Review correspondence re: information needed to complete budgets to support cash collateral stipulation. | 0.20 | 850.00 | $170.00 |
| 12/12/2018 | WNL | BO | Review Cavanaugh/Kosmides net down calculation and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/13/2018 | WNL | BO | Review correspondence re: cash flow and timing issues. | 0.30 | 850.00 | $255.00 |
| 12/13/2018 | TCF | BO | Research and review regarding lease assumption and rejection issues. | 0.10 | 650.00 | $65.00 |
| 12/13/2018 | TCF | BO | Research and review regarding Huntington Beach lease assumption stipulation and status with City. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Ruby's Diner Inc.                                                    Invoice 121274
76135      00003                                                     January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2018 | TCF | BO | Review and revise netdown motion and DIP; communications with team regarding same. | 1.80 | 650.00 | $1,170.00 |
| 12/13/2018 | NPL | BO | Review, revise and update motion to extend time to assume or reject non residential real property leases. | 2.60 | 375.00 | $975.00 |
| 12/14/2018 | TCF | BO | Attend to various operational and budget issues; communications with financial advisors regarding same. | 1.00 | 650.00 | $650.00 |
| 12/15/2018 | WNL | BO | Review exhibits to RFS stipulation with Opus Bank re: Use Of Cash Collateral. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | BO | Review correspondence re: revised net down discussion. | 0.10 | 850.00 | $85.00 |
| 12/15/2018 | WNL | BO | Review additional correspondence re: calculations of Costco net down. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | BO | Review revised narrative re: Costco net down. | 0.10 | 850.00 | $85.00 |
| 12/16/2018 | WNL | BO | Review correspondence re: issues concerning gift card program. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review Statement re: Cash Collateral Use. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review additional correspondence re: cash collateral stipulation with Opus bank. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review correspondence re: amounts owed by Steve Craig to RFS and the AD fund. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review correspondence re: pending hearing on cash collateral use. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | BO | Review and analyze gift card net down and related correspondence. | 0.30 | 850.00 | $255.00 |
| 12/17/2018 | WNL | BO | Review correspondence re: Costco net down. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | TCF | BO | Communications with team regarding netdown issues. | 0.10 | 650.00 | $65.00 |
| 12/17/2018 | TCF | BO | Review and analysis of netdown issues. | 0.20 | 650.00 | $130.00 |
| 12/17/2018 | TCF | BO | Review and analysis of netdown issues. | 0.20 | 650.00 | $130.00 |
| 12/17/2018 | TCF | BO | Attend to budget and operational matters. | 1.60 | 650.00 | $1,040.00 |
| 12/18/2018 | WNL | BO | Review relevant pleadings and final preparation for pending hearing. | 0.30 | 850.00 | $255.00 |
| 12/18/2018 | WNL | BO | Review correspondence re: cash flows and budget issues. | 0.40 | 850.00 | $340.00 |
| 12/18/2018 | WNL | BO | Review final version of stipulation between Opus Bank and RFS re: use of cash collateral. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | BO | Review comments on Costco net down calculation. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | BO | Review latest request for information from Force 10. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | BO | Review correspondence re: estimated fees of Donlin Recano. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    6
Ruby's Diner Inc.                                    Invoice 121274
76135    00003                                       January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2018 | WNL | BO | Review correspondence re: Donlin Recano issues. | 0.20 | 850.00 | $170.00 |
| 12/27/2018 | TCF | BO | Correspondence with T. Belshe regarding tax payments. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | TCF | BO | Telephone conference with T. Belshe regarding tax issues. | 0.10 | 650.00 | $65.00 |
| 12/31/2018 | WNL | BO | Review correspondence re: franchise fee issues. | 0.10 | 850.00 | $85.00 |
| 12/31/2018 | WNL | BO | Review correspondence re: operational and cash flow issues and needs. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **15.60** |  | **$10,255.00** |

## Case Administration [B110]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2018 | NPL | CA | Review and reply to email from M. Sorensen regarding disbursement reports; review same. | 0.20 | 375.00 | $75.00 |
| 12/04/2018 | NPL | CA | Update and revise chapter 11 status report; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 12/05/2018 | WNL | CA | Review correspondence re: upcoming critical dates. | 0.10 | 850.00 | $85.00 |
| 12/05/2018 | NPL | CA | Office conference with W. Lobel regarding status conference report. | 0.10 | 375.00 | $37.50 |
| 12/05/2018 | NPL | CA | Revise chapter 11 status report; forward same to W. Lobel for review. | 1.40 | 375.00 | $525.00 |
| 12/05/2018 | NPL | CA | Review outstanding dates and deadlines; draft email to T. Flanagan and W. Lobel regarding same. | 0.20 | 375.00 | $75.00 |
| 12/05/2018 | NPL | CA | Review and reply multiple emails from T. Flanagan regarding outstanding matters on calendar. | 0.20 | 375.00 | $75.00 |
| 12/06/2018 | WNL | CA | Review correspondence re: pebding deadlines re: exclusivity and Assumption of Leases. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | CA | Review correspondence re: pending deadlines. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | NPL | CA | Telephone call with T. Flanagan regarding chapter 11 status report and other outstanding matters. | 0.30 | 375.00 | $112.50 |
| 12/06/2018 | NPL | CA | Prepare memorandum of outstanding matters, dates, deadlines and status of same; draft email to T. Flanagan regarding same. | 1.20 | 375.00 | $450.00 |
| 12/06/2018 | NPL | CA | Revise chapter 11 status report; forward same to W. Lobel for review. | 0.30 | 375.00 | $112.50 |
| 12/06/2018 | NPL | CA | Confer with W. Lobel regarding chapter 11 status conference. | 0.10 | 375.00 | $37.50 |
| 12/06/2018 | NPL | CA | Draft email to L. Pezzin regarding chapter 11 status report; review and reply to email from L. Pezzin regarding same. | 0.10 | 375.00 | $37.50 |
| 12/06/2018 | NPL | CA | Draft email to M. Desjardien regarding critical date deadlines; review email from M. Desjardien regarding same. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     7
Ruby's Diner Inc.                                                          Invoice 121274
76135      00003                                                           January 31, 2019

|            |     |    |                                                                                         | Hours | Rate   | Amount   |
|------------|-----|----|-------------------------------------------------------------------------------------------------|-------|--------|----------|
| 12/07/2018 | NPL | CA | Revise and finalize updated chapter 11 status report.                                           | 1.20  | 375.00 | $450.00  |
| 12/07/2018 | NPL | CA | Draft email to L. Pezzin regarding updated chapter 11 status report; review and reply to email from L. Pezzin regarding same. | 0.10 | 375.00 | $37.50 |
| 12/07/2018 | NPL | CA | Prepare service list for updated chapter 11 status report; draft email to Donlin Recano regarding same. | 0.30 | 375.00 | $112.50 |
| 12/10/2018 | NPL | CA | Review electronic request for notice; update service list regarding same. | 0.10 | 375.00 | $37.50 |
| 12/12/2018 | NPL | CA | Review and reply to email from M. Issa regarding continued hearings by the Court's own motion. | 0.10 | 375.00 | $37.50 |
| 12/12/2018 | NPL | CA | Review and reply to email from S. Kim regarding proof of service regarding chapter 11 status report; review same. | 0.20 | 375.00 | $75.00 |
| 12/12/2018 | NPL | CA | Telephone call with T. Flanagan regarding update and status of outstanding matters. | 0.30 | 375.00 | $112.50 |
| 12/17/2018 | WNL | CA | Review correspondence re: filing Monthly operating reports. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | CA | Review correspondence re:Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | NPL | CA | Draft email to L. Pezzin regarding operating reports for accounting period ending 12/2/2018; review and reply to email from L. Pezzin regarding same. | 0.10 | 375.00 | $37.50 |
| 12/17/2018 | NPL | CA | Draft email to M. Issa regarding operating reports; review and reply to email from M. Issa regarding same. | 0.20 | 375.00 | $75.00 |
| 12/17/2018 | NPL | CA | Draft email to A. Kayhanfar regarding operating reports; review and reply to email from A. Kayhanfar regarding same. | 0.10 | 375.00 | $37.50 |
| 12/17/2018 | NPL | CA | Finalize operating report for accounting period ending 12/2/2018. | 0.60 | 375.00 | $225.00 |
| 12/18/2018 | WNL | CA | Review Monthly Operating Report for RFS for November, 2018. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | CA | Review correspondence re: Monthly Operating Reports. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | NPL | CA | Draft email to W. Lobel regarding outstanding matters and orders on the docket. | 0.20 | 375.00 | $75.00 |
| 12/18/2018 | NPL | CA | Draft email to U.S. Trustee regarding submission of operating reports for accounting period ending 12/2/2018. | 0.20 | 375.00 | $75.00 |
| 12/18/2018 | NPL | CA | Draft email to T. Belshe regarding disbursement summaries for operating reports. | 0.10 | 375.00 | $37.50 |
| 12/19/2018 | NPL | CA | Review electronic notice regarding continued hearings; attention to dates and deadlines regarding same. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Ruby's Diner Inc.                                                    Invoice 121274
76135     00003                                                      January 31, 2019

|            |     |    |                                                                                                          | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 12/20/2018 | WNL | CA | Confer with n. Lockwood re: exclusivity deadline.                                                                | 0.10  | 850.00 | $85.00    |
| 12/20/2018 | WNL | CA | Review correspondence re: deadline to file plan.                                                                 | 0.10  | 850.00 | $85.00    |
| 12/20/2018 | WNL | CA | Review additional correspondence re: exclusivity deadline.                                                       | 0.10  | 850.00 | $85.00    |
| 12/20/2018 | NPL | CA | Telephone call with T. Flanagan regarding dates and deadlines associated with multiple matters; status regarding same. | 0.30  | 375.00 | $112.50   |
| 12/20/2018 | NPL | CA | Review electronic notices regarding continued hearings on cash collateral and status conference; attention to date and deadlines regarding same. | 0.20  | 375.00 | $75.00    |
| 12/21/2018 | WNL | CA | Review draft motion to extend deadline to assume or reject leases.                                               | 0.30  | 850.00 | $255.00   |
| 12/21/2018 | WNL | CA | Review draft motion to extend exclusivity deadline.                                                              | 0.40  | 850.00 | $340.00   |
| 12/21/2018 | WNL | CA | Confer with N. Lockwood re: administrative issues.                                                               | 0.20  | 850.00 | $170.00   |
| 12/26/2018 | WNL | CA | Review correspondence re: service of motions.                                                                   | 0.10  | 850.00 | $85.00    |
| 12/26/2018 | WNL | CA | Review correspondence re: filing of pending motions.                                                            | 0.20  | 850.00 | $170.00   |
| 12/26/2018 | WNL | CA | Review correspondence re: calculation of deadlines to assume or reject leases and extend exclusivity deadline.  | 0.20  | 850.00 | $170.00   |
| 12/26/2018 | WNL | CA | Review correspondence re: extension motions.                                                                    | 0.10  | 850.00 | $85.00    |
| 12/26/2018 | TCF | CA | Attend to case matters and creditor matrix and noticing issues.                                                 | 0.20  | 650.00 | $130.00   |
| 12/26/2018 | NPL | CA | Review and reply to multiple emails regarding outstanding invoices and employment for Donlin Recano.            | 0.30  | 375.00 | $112.50   |
| 12/31/2018 | WNL | CA | Review updated critical dates summary.                                                                          | 0.10  | 850.00 | $85.00    |
|            |     |    |                                                                                                                  | **12.50** |    | **$6,072.50** |

### Claims Admin/Objections[B310]

|            |     |    |                                                                                              | Hours | Rate   | Amount  |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|---------|
| 12/03/2018 | NPL | CO | Telephone call with unsecured note holder regarding status of claim.                         | 0.20  | 375.00 | $75.00  |
| 12/04/2018 | NPL | CO | Telephone call with secured note holder regarding status of case.                            | 0.20  | 375.00 | $75.00  |
| 12/06/2018 | WNL | CO | Review correspondence and proofs of claim re: claims of Lobel, Weiland firm.                 | 0.10  | 850.00 | $85.00  |
| 12/12/2018 | NPL | CO | Telephone call with unsecured vendor regarding status of claim.                              | 0.20  | 375.00 | $75.00  |
| 12/13/2018 | TCF | CO | Correspondence with T. Belshe regarding claims process.                                      | 0.10  | 650.00 | $65.00  |
| 12/13/2018 | TCF | CO | Review and analysis of claims issues.                                                        | 0.20  | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:       9

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2018 | TCF | CO | Review and analysis of claims issues and bar date. | 0.10 | 650.00 | $65.00 |
| 12/14/2018 | NPL | CO | Review and reply to email from R. Kosmides regarding claim forms. | 0.10 | 375.00 | $37.50 |
| 12/18/2018 | NPL | CO | Review email from B. Anavim re: Croudace & Dietrich. | 0.10 | 375.00 | $37.50 |
| 12/20/2018 | TCF | CO | Various communications with claims agent regarding claims matters. | 0.20 | 650.00 | $130.00 |
| 12/20/2018 | TCF | CO | Research regarding claims issues. | 0.50 | 650.00 | $325.00 |
| 12/21/2018 | TCF | CO | Correspond with N. Lockwood regarding claims issues. | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | TCF | CO | Telephone conference with N. Lockwood regarding claims and liens. | 0.20 | 650.00 | $130.00 |
| 12/21/2018 | TCF | CO | Correspondence with W. Lobel regarding lease rejection damage claims. | 0.10 | 650.00 | $65.00 |
| 12/26/2018 | TCF | CO | Attend to claims related issues. | 0.60 | 650.00 | $390.00 |
| 12/27/2018 | NPL | CO | Review recently filed proofs of claim; update claims analysis regarding same. | 0.40 | 375.00 | $150.00 |
| 12/28/2018 | TCF | CO | Review and analysis of claim issues. | 0.20 | 650.00 | $130.00 |
| 12/28/2018 | TCF | CO | Correspond with N. Lockwood regarding IRS proof of claim. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | TCF | CO | Communications with T. Belshe regarding tax claim issues. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | TCF | CO | Communications with T. Belshe regarding lease and assumption/rejection issues. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | TCF | CO | Communications with N. Lockwood regarding lease and assumption/rejection issues. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | TCF | CO | Review and analysis of lease and assumption/rejection issues. | 0.20 | 650.00 | $130.00 |
| 12/28/2018 | TCF | CO | Correspondence with N. Lockwood regarding bar date. | 0.10 | 650.00 | $65.00 |
| | | | | **4.30** | | **$2,485.00** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2018 | WNL | EB | Review correspondence re: Ralph Kosmides compensation issues. | 0.10 | 850.00 | $85.00 |
| 12/07/2018 | WNL | EB | Telephone calls with Ralph Kosmides re: compensation issues. | 0.50 | 850.00 | $425.00 |
| 12/07/2018 | WNL | EB | Review correspondence re: issues concerning compensation of Ralph Kosmides. | 0.10 | 850.00 | $85.00 |
| 12/07/2018 | WNL | EB | Review additional correspondence re: Ralph Kosmides compensation. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    10

Invoice 121274

January 31, 2019

|  |  |  |  | 0.80 |  | $680.00 |
|---|---|---|---|---|---|---|

### Employment of Professionals

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2018 | WNL | EMP | Review and analyze stipulation resolving objections to employment of Pachulski firm and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | EMP | Review correspondence re: employment applications and professional fee issues. | 0.40 | 850.00 | $340.00 |
| 12/05/2018 | NPL | EMP | Prepare notice of continued hearings on status conference and application to employ GlassRatner; forward same to W. Lobel for review. | 0.40 | 375.00 | $150.00 |
| 12/05/2018 | NPL | EMP | Revise and finalize notice of continued hearing on status conference and application to employ GlassRatner. | 0.30 | 375.00 | $112.50 |
| 12/06/2018 | WNL | EMP | Review and respond to correspondence re: fees owed to LWGF. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | EMP | Review stipulation to resolve objections to the employment of Pachulski Stang as debtors counsel. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | WNL | EMP | Review correspondence re: status of employment of DRC. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | NPL | EMP | Review and reply to email from A. Logan regarding status of order granting Donlin Recano employment application. | 0.10 | 375.00 | $37.50 |
| 12/11/2018 | NPL | EMP | Finalize stipulation between Ruby's, the US Trustee, Opus and the Committee resolving objections to the application to employ Pachulski Stang Ziehl & Jones. | 0.60 | 375.00 | $225.00 |
| 12/18/2018 | WNL | EMP | Review status of employment applications and prepare for hearing on same. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | EMP | Review correspondence re: pending employment applications. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | EMP | Review additional correspondence re: Judge Bauer's comments re: holdback or reserve issues. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | EMP | Review additional correspondence re: issues concerning employment of professionals. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | EMP | Review additional correspondence re: employment applications. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | EMP | Review Declaration of Mike Issa re: waiver of Glass Ratner claim against RDI. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | NPL | EMP | Review and reply to email from M. Issa regarding GlassRatner employment application; review and reply to multiple emails from M. Issa regarding same. | 0.20 | 375.00 | $75.00 |
| 12/18/2018 | NPL | EMP | Review email from T. Flanagan regarding language for employment orders. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Ruby's Diner Inc.                                                    Invoice 121274
76135    00003                                                       January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2018 | NPL | EMP | Draft email to W. Lobel regarding revised and updated employmet orders for GlassRatner, Pachulski Stang Ziehl & Jones, and Donlin Recano. | 0.20 | 375.00 | $75.00 |
| 12/19/2018 | WNL | EMP | Review correspondence re: employment of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | EMP | Review correspondence re: payment of Donlin Recano.s fees. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | EMP | Confer with Nancy Lockwood re: issues concerning employment and payment of professionals. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | EMP | Review correspondence re: submission of additional documents in support of Glass Ratner employment application. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | EMP | Review correspondence re: retention of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | EMP | Review correspondence re: issues concerning payment of Donlin Recano. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | EMP | Review additional correspondence re: Donlin Recano issues. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | EMP | Review additional correspondence re: Donlin Recano issues. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | EMP | Review and respond to correspondence re: order approving employment of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | EMP | Review additional correspondence re: Donlin Recano issues. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | EMP | Review additional correspondence re:Donlin recano issues. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | TCF | EMP | Review and analysis of issues regarding employment of professionals and approvals regarding same. | 0.10 | 650.00 | $65.00 |
| 12/19/2018 | TCF | EMP | Communications with GlassRatner regarding employment and approval regarding same. | 0.10 | 650.00 | $65.00 |
| 12/19/2018 | TCF | EMP | Attend to Donlin employment issues. | 0.30 | 650.00 | $195.00 |
| 12/19/2018 | TCF | EMP | Review and revise orders approving employment of professionals (PSZJ, GlassRatner, Donlin). | 0.40 | 650.00 | $260.00 |
| 12/19/2018 | TCF | EMP | Draft and revise supplemental GlassRatner declaration in support of employment. | 0.20 | 650.00 | $130.00 |
| 12/19/2018 | NPL | EMP | Revise and update order granting application to employ Pachulski Stang Ziehl & Jones; forward same to T. Flanagan for review. | 0.70 | 375.00 | $262.50 |
| 12/19/2018 | NPL | EMP | Update and revise order granting GlassRatner employment application; forward same to T. Flanagan for review. | 0.40 | 375.00 | $150.00 |
| 12/19/2018 | NPL | EMP | Draft email to T. Flanagan regarding order granting | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Ruby's Diner Inc.                                                    Invoice 121274
76135    00003                                                      January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | application to employ Donlin Recano. |  |  |  |
| 12/19/2018 | NPL | EMP | Draft email to A. Logan regarding status of order employing Donlin Recano; review and reply to email from A. Logan regarding same. | 0.20 | 375.00 | $75.00 |
| 12/19/2018 | NPL | EMP | Telephone call with T. Flanagan regarding Donlin Recano employment application; review email from T. Flanagan to A. Logan regarding same. | 0.20 | 375.00 | $75.00 |
| 12/19/2018 | NPL | EMP | Revise order granting application to employ Donlin Recano; forward same to T. Flanagan regarding same. | 0.40 | 375.00 | $150.00 |
| 12/19/2018 | NPL | EMP | Prepare supplemental declaration of M. Issa in support of application to employ GlassRatner; forward same to T. Flanagan for review. | 0.60 | 375.00 | $225.00 |
| 12/20/2018 | WNL | EMP | Review correspondence re: projected future fees of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | EMP | Review correspondence re: Donlin Recano issues. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | EMP | Review correspondence re: estimated fees of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | EMP | Review correspondence re: Donlin Recano fees and future fee estimate. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | EMP | Review Supplemental Declaration of Mike Issa in Support of Glass Ratner Employment Application and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | WNL | EMP | Review correspondence re: payment of fees of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | EMP | Review additional correspondence re: Donlin Recano issues. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | WNL | EMP | Telephone call with Ralph Kosmides re: issues concerning terms of payment of Glass Rattner. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | NPL | EMP | Revise and finalize order granting application to employ Pachulski Stang Ziehl & Jones. | 0.30 | 375.00 | $112.50 |
| 12/20/2018 | NPL | EMP | Draft email to M. Issa regarding order granting application to employ GlassRatner. | 0.10 | 375.00 | $37.50 |
| 12/20/2018 | NPL | EMP | Review multiple emails regarding employment application and corresponding order regarding Donlin Recano. | 0.30 | 375.00 | $112.50 |
| 12/20/2018 | NPL | EMP | Review entered order granting application to employ Pachulski Stang Ziehl & Jones. | 0.10 | 375.00 | $37.50 |
| 12/20/2018 | NPL | EMP | Telephone call with M. Hauser regarding outstanding invoices for Donlin Recano. | 0.20 | 375.00 | $75.00 |
| 12/20/2018 | NPL | EMP | Review entered order granting application to employ Theodora Ohringer in the Ruby's Franchise Systems case. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    13

Invoice 121274

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2018 | WNL | EMP | Telephone conference with T. Flanagan regarding Donlin Recano issues and alternatives. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | EMP | Review correspondence re: objections to payment of Donlin Recano in connection with its employment. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | EMP | Review correspondence re: US Trustee and Donlin Recano payment issues. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | EMP | Review correspondence re: objections to payment of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/26/2018 | NPL | EMP | Draft email to W. Lobel and T. Flanagan regarding pending application to employ Donlin Recano. | 0.20 | 375.00 | $75.00 |
| 12/26/2018 | NPL | EMP | Telephone call with N. Voohies regarding Donlin Recano employment application. | 0.30 | 375.00 | $112.50 |
| 12/26/2018 | NPL | EMP | Draft email to T. Flanagan regarding supplement declaration in support of application to employ Donlin Recano. | 0.10 | 375.00 | $37.50 |
| 12/27/2018 | WNL | EMP | Review and revise November pre-bill. | 2.90 | 850.00 | $2,465.00 |
| 12/27/2018 | TCF | EMP | Correspondence with N. Voorhies regarding Donlin employment. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | WNL | EMP | Confer with Nancy Lockwood re: payment of fees of Donlin Recano. | 0.10 | 850.00 | $85.00 |
| 12/28/2018 | WNL | EMP | Telephone call with Tavi Flanagan re Donlin Recano issues. | 0.30 | 850.00 | $255.00 |
| 12/28/2018 | NPL | EMP | Confer with W. Lobel regarding status of employment application of Donlin Recano. | 0.10 | 375.00 | $37.50 |
| 12/28/2018 | NPL | EMP | Review email from N. Voorhies regarding Donlin Recano employment application. | 0.10 | 375.00 | $37.50 |
| 12/30/2018 | WNL | EMP | Review correspondence re: objections to Donlin Recano payment. | 0.20 | 850.00 | $170.00 |
|  |  |  | | **16.70** |  | **$10,867.50** |

### Financing/Cash Collateral

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 12/01/2018 | WNL | FNC | Review and analyze revised DIP Loan Agreement and Motion. | 2.40 | 850.00 | $2,040.00 |
| 12/01/2018 | WNL | FNC | Review comments re: DIP Loan Agreement. | 0.50 | 850.00 | $425.00 |
| 12/01/2018 | WNL | FNC | Review correspondence re: review of budgets to support DIP Loan. | 0.20 | 850.00 | $170.00 |
| 12/01/2018 | WNL | FNC | Review correspondence re: review of DIP Loan documents and Motion. | 0.20 | 850.00 | $170.00 |
| 12/01/2018 | WNL | FNC | Review correspondence re: meaning of changes proposed by Garrick Hollander. | 0.10 | 850.00 | $85.00 |
| 12/02/2018 | WNL | FNC | Review correspondence re: use of DIP Loan proceeds. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    14

Invoice 121274

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2018 | WNL | FNC | Review committee's comments to draft of DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/02/2018 | WNL | FNC | Review additional correspondence re: use of proceeds of DIP Loan. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | FNC | Review and analyze latest version of the DIP Agreement and Motion and related correspondence. | 1.90 | 850.00 | $1,615.00 |
| 12/03/2018 | NPL | FNC | Review multiple emails regarding status of DIP lending agreement and term sheet regarding same. | 0.30 | 375.00 | $112.50 |
| 12/03/2018 | NPL | FNC | Assist with matters relating to the DIP agreement and corresponding motion granting same. | 2.30 | 375.00 | $862.50 |
| 12/04/2018 | TCF | FNC | Review and analysis of DIP financing issues. | 0.40 | 650.00 | $260.00 |
| 12/04/2018 | TCF | FNC | Telephone conference with A. Friedman regarding DIP financing and PSA issues. | 0.10 | 650.00 | $65.00 |
| 12/04/2018 | TCF | FNC | Telephone conference with W. Lobel regarding DIP and PSA issues. | 0.10 | 650.00 | $65.00 |
| 12/04/2018 | TCF | FNC | Review and analysis of correspondence from creditors' committee regarding DIP and PSA issues. | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | TCF | FNC | Review and analysis of cash collateral stipulation and approval thereof. | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | TCF | FNC | Correspondence team regarding cash collateral stipulation and approval. | 0.10 | 650.00 | $65.00 |
| 12/06/2018 | TCF | FNC | Correspondence N. Lockwood regarding DIP issues and plan settlement. | 0.10 | 650.00 | $65.00 |
| 12/06/2018 | TCF | FNC | Review and analysis of cash collateral stipulation and status of order approving same. | 0.10 | 650.00 | $65.00 |
| 12/07/2018 | WNL | FNC | Review correspondence re: objection to payment of attorneys fees from the proceeds of the DIP Loan. | 0.10 | 850.00 | $85.00 |
| 12/08/2018 | WNL | FNC | Review and revise  revised drafts of DIP Agreement and Motion | 1.60 | 850.00 | $1,360.00 |
| 12/08/2018 | TCF | FNC | Attend to financing and case settlement issues. | 1.20 | 650.00 | $780.00 |
| 12/09/2018 | WNL | FNC | Review and respond to correspondence re: review of DIP Loan Agreement and Motion. | 0.20 | 850.00 | $170.00 |
| 12/10/2018 | WNL | FNC | Telephone call with Tad Belshe re: revised budgets to accompany Motion To Approve DIP Loan. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | WNL | FNC | Review correspondence re: finalization of DIP Motion and Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | TCF | FNC | Correspond with D. Cavanaugh regarding DIP agreement and motion. | 0.10 | 650.00 | $65.00 |
| 12/11/2018 | TCF | FNC | Attend to issues regarding DIP agreement and motion. | 0.40 | 650.00 | $260.00 |
| 12/11/2018 | TCF | FNC | Communications with A. Friedman regarding regarding DIP agreement, budget and motion. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Ruby's Diner Inc.                                                    Invoice 121274
76135    00003                                                       January 31, 2019

|            |     |     |                                                                                      | Hours | Rate   | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/11/2018 | NPL | FNC | Review email from T. Flanagan regarding DIP finance motion; attention to declarations, schedules and exhibits regarding same. | 0.70  | 375.00 | $262.50    |
| 12/12/2018 | WNL | FNC | Review and analyze correspondence re: budgets supporting DIP Loan Motion.                    | 0.20  | 850.00 | $170.00    |
| 12/12/2018 | WNL | FNC | Telephone call with Ralph Kosmides re: review of DIP Loan and DIP Agreement.                 | 0.10  | 850.00 | $85.00     |
| 12/12/2018 | WNL | FNC | Review correspondence re: DIP Motion and Agreement.                                          | 0.20  | 850.00 | $170.00    |
| 12/12/2018 | WNL | FNC | Review correspondence re: review of updated DIP Motion and Agreement.                        | 0.10  | 850.00 | $85.00     |
| 12/12/2018 | WNL | FNC | Review correspondence re: DIP Loan Agreement and Motion.                                     | 0.10  | 850.00 | $85.00     |
| 12/12/2018 | WNL | FNC | Review and analyze correspondence re: issues concerning DIP Loan Agreement.                  | 0.20  | 850.00 | $170.00    |
| 12/12/2018 | WNL | FNC | Review correspondence re: results of hearing on use of cash collateral.                      | 0.10  | 850.00 | $85.00     |
| 12/12/2018 | TCF | FNC | Correspondence with W. Lobel regarding DIP issues.                                           | 0.10  | 650.00 | $65.00     |
| 12/12/2018 | TCF | FNC | Correspondence with A. Friedman regarding DIP issues and budget.                             | 0.20  | 650.00 | $130.00    |
| 12/12/2018 | TCF | FNC | Telephone conference with M. Issa regarding DIP issues and budget.                           | 0.10  | 650.00 | $65.00     |
| 12/13/2018 | WNL | FNC | Review correspondence re: DIP Loan issues and timing issues.                                 | 0.80  | 850.00 | $680.00    |
| 12/13/2018 | WNL | FNC | Review and analyze Ralph Kosmides comments to the DIP Motion.                                | 0.90  | 850.00 | $765.00    |
| 12/13/2018 | WNL | FNC | Conference call with R. Kosmides, M. Issa, T. Belshe and T. Flanagan re: comments to DIP Loan Motion.and budget issues. | 1.80  | 850.00 | $1,530.00  |
| 12/13/2018 | WNL | FNC | Review and respond to correspondence re:latest version of DIUP Loan Agreement.              | 0.80  | 850.00 | $680.00    |
| 12/13/2018 | WNL | FNC | Review and comment on latest version of DIP Loan Motion.                                     | 0.50  | 850.00 | $425.00    |
| 12/13/2018 | WNL | FNC | Review correspondence re: financial projections.                                            | 0.40  | 850.00 | $340.00    |
| 12/13/2018 | TCF | FNC | Review and revise financing motion and related relief.                                      | 4.40  | 650.00 | $2,860.00  |
| 12/13/2018 | TCF | FNC | Review and revise financing motion and related documents, declarations, supporting documentation. | 2.40  | 650.00 | $1,560.00  |
| 12/13/2018 | TCF | FNC | All-hands call regarding DIP financing and related issues.                                   | 1.90  | 650.00 | $1,235.00  |
| 12/13/2018 | TCF | FNC | Telephone conference with A. Friedman regarding DIP financing and related issues.            | 0.10  | 650.00 | $65.00     |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    00003

Page:    16
Invoice 121274
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2018 | TCF | FNC | Telephone conference with M. Issa regarding DIP financing and budget issues. | 0.30 | 650.00 | $195.00 |
| 12/13/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding schedules to DIP finance agreement and loan; attention to same. | 0.60 | 375.00 | $225.00 |
| 12/14/2018 | WNL | FNC | Conference call with Alan Friedman and Tavi Flanagan re: issues concerning DIP Loan , plan and related isues. | 1.30 | 850.00 | $1,105.00 |
| 12/14/2018 | WNL | FNC | Review various correspondence re: changes to DIP Motion and Agreement. | 0.80 | 850.00 | $680.00 |
| 12/14/2018 | WNL | FNC | Telephone calls with Ralph Kosmides re: DIP Loan issues. | 0.40 | 850.00 | $340.00 |
| 12/14/2018 | WNL | FNC | Telephone calls with Mike Issa re: financial projections and related issues. | 0.50 | 850.00 | $425.00 |
| 12/14/2018 | WNL | FNC | Review correspondence re: DIP Loan Agreement and Motion. | 0.40 | 850.00 | $340.00 |
| 12/14/2018 | WNL | FNC | Telephone calls with D. Cavanaugh re: DIP Loan issues. | 0.20 | 850.00 | $170.00 |
| 12/14/2018 | WNL | FNC | Review and respond to correspondence re: financing issues.. | 0.30 | 850.00 | $255.00 |
| 12/14/2018 | WNL | FNC | Review and respond to additional correspondence re: timing and financing issues. | 0.60 | 850.00 | $510.00 |
| 12/14/2018 | WNL | FNC | Review correspondence re: DIP Loan and Agreement. | 0.40 | 850.00 | $340.00 |
| 12/14/2018 | TCF | FNC | Review and analysis of DIP agreement and schedules; correspondence with team regarding same. | 0.20 | 650.00 | $130.00 |
| 12/14/2018 | TCF | FNC | Communications with A. Friedman regarding DIP agreement and issues. | 0.20 | 650.00 | $130.00 |
| 12/14/2018 | TCF | FNC | Communications with financial advisors and team regarding financing issues. | 0.80 | 650.00 | $520.00 |
| 12/14/2018 | TCF | FNC | Draft and revise DIP agreement and related documents. | 2.20 | 650.00 | $1,430.00 |
| 12/14/2018 | TCF | FNC | Draft and revise DIP motion and related documents; negotiations with respect to DIP issues. | 4.50 | 650.00 | $2,925.00 |
| 12/14/2018 | NPL | FNC | Assist and revising and updating DIP lending agreement; DIP lending motion; and plan support agreement; attention schedules to accompany same. | 4.30 | 375.00 | $1,612.50 |
| 12/14/2018 | NPL | FNC | Review multiple emails regarding the DIP financing motion; lending agreement; and exhibits and schedules to same. | 0.30 | 375.00 | $112.50 |
| 12/15/2018 | WNL | FNC | Review correspondence re:review of DIP Agreement and Motion. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Ruby's Diner Inc.                                                    Invoice 121274
76135    00003                                                       January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2018 | WNL | FNC | Review and analyze latest versions of budgets to support DIP Loan. | 0.40 | 850.00 | $340.00 |
| 12/15/2018 | WNL | FNC | Review changes to latest versions of DIP Motion and Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Review M. Issa's comments on DIP Loan Motion. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: remaining issues with DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/15/2018 | WNL | FNC | Review and revise red lined DIP Loan Motion. | 0.40 | 850.00 | $340.00 |
| 12/15/2018 | WNL | FNC | Review comments to red lined DIP Loan Motion. | 0.10 | 850.00 | $85.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: stipulation with Opus Bank. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: notice provisions in DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: draw down in DIP Loan. | 0.10 | 850.00 | $85.00 |
| 12/15/2018 | WNL | FNC | Review additional comments to DIP Motion and Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: timing and related issues concerning DIP Motion and Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: timing issues concerning DIP Motion. | 0.10 | 850.00 | $85.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.30 | 850.00 | $255.00 |
| 12/15/2018 | WNL | FNC | Review latest revised DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 12/15/2018 | WNL | FNC | Review correspondence re: cash flow projections and issues. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Review revised budgets and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Review and analyze budgets for extended time period. | 0.20 | 850.00 | $170.00 |
| 12/15/2018 | WNL | FNC | Additional review of revised DIP Loan Agreement. | 0.40 | 850.00 | $340.00 |
| 12/15/2018 | WNL | FNC | Review additional comments on the revised DIP financing motion. | 0.20 | 850.00 | $170.00 |
| 12/16/2018 | WNL | FNC | Correspondence re:comments on budgets to support DIP Loan . | 0.10 | 850.00 | $85.00 |
| 12/16/2018 | WNL | FNC | Review additional correspondence re: comments on DIP financing motion and supporting budgats. | 0.20 | 850.00 | $170.00 |
| 12/16/2018 | WNL | FNC | Review revised budgets to support DIP Loan. | 0.30 | 850.00 | $255.00 |
| 12/16/2018 | WNL | FNC | Review additional correspondence re: review of budgets. | 0.10 | 850.00 | $85.00 |
| 12/16/2018 | WNL | FNC | Review comments to Plan Support Agreement and related documents. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Ruby's Diner Inc.                                                    Invoice 121274
76135     00003                                                      January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues. |  |  |  |
| 12/17/2018 | WNL | FNC | Telephone call with Ralph Kosmides re: DIP Loan and committee issues. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Conference call with Garrick Hollander and tavi Flanagan re: committee's comments on DIP Loan Motion. | 1.00 | 850.00 | $850.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: financial projections. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review additional comments by the committee to the draft DIP Motion. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review and analyze additional comments to DIP Loan Motion. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review and analyze DIP Loan Agreement and Motion. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Telephone call with Ralph Kosmides re: resolution of issues with the committee. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review questions raised by committee re: financial issues and responses thereto. | 0.30 | 850.00 | $255.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: dissemination of budgets. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review latest revised budgets in support of cash collateral stipulation with Opus Bank. | 0.40 | 850.00 | $340.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: revised financial projections. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: responses to questions asked by the committee. | 0.30 | 850.00 | $255.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: revisions to DIP Agreement and DIP Motion. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: committee support for DIP Loan and DIP Agreement. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review revised cash flow spreadsheets showing variances from budget. | 0.30 | 850.00 | $255.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: changes in budgets. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: credit bid rights in connection with DIP Loan. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review changes to DIP Agreement and Motion. | 0.70 | 850.00 | $595.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: professional fees included in revised budgets. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: changes needed to revised budgets. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: professional fees as a part of the budgets. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review proposed footnote to revised budgets and | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    19

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | comment on same. | | | |
| 12/17/2018 | WNL | FNC | Review and analyze Ralph Kosmides comments to DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review and analyze committee's comments to DIP Loan Agreement and Motion and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: negotiations concerning DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review questions raised by Force 10 with reference to new budgets. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | FNC | Review correspondence re: negotiations with committee and Steve Craig. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | TCF | FNC | Correspondence with Committee regarding DIP issues. | 0.10 | 650.00 | $65.00 |
| 12/17/2018 | TCF | FNC | Review and analysis of Committee issues regarding DIP; attend to same. | 0.60 | 650.00 | $390.00 |
| 12/17/2018 | TCF | FNC | Review correspondence to Committee regarding DIP financing. | 0.10 | 650.00 | $65.00 |
| 12/17/2018 | TCF | FNC | Correspondence DIP lender regarding financing issues. | 0.10 | 650.00 | $65.00 |
| 12/17/2018 | TCF | FNC | Attend to issues regarding DIP financing and plan support. | 1.20 | 650.00 | $780.00 |
| 12/17/2018 | TCF | FNC | Communications with team regarding DIP issues to be addressed. | 0.10 | 650.00 | $65.00 |
| 12/17/2018 | TCF | FNC | Communications with team regarding DIP budgets. | 0.10 | 650.00 | $65.00 |
| 12/17/2018 | TCF | FNC | Review and revise DIP agreement, Motion and supporting documents. | 3.60 | 650.00 | $2,340.00 |
| 12/17/2018 | TCF | FNC | Communications with Committee, DIP lender and team regarding DIP and budget, plan settlement and related issues. | 1.40 | 650.00 | $910.00 |
| 12/17/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding schedule to DIP finance agreement. | 0.20 | 375.00 | $75.00 |
| 12/17/2018 | NPL | FNC | Assist in revisions and updates regarding the DIP finance motion and finance agreement. | 1.60 | 375.00 | $600.00 |
| 12/17/2018 | NPL | FNC | Review multiple emails regarding finance agreement and lending motion. | 0.20 | 375.00 | $75.00 |
| 12/17/2018 | NPL | FNC | Review email from R. Kosmides regarding schedules for DIP finance agreement. | 0.20 | 375.00 | $75.00 |
| 12/17/2018 | NPL | FNC | Review email from T. Flanagan regarding amended budget. | 0.20 | 375.00 | $75.00 |
| 12/18/2018 | WNL | FNC | Telephone calls with Tavi Flanagan re: Alan Friedman's issues with the DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    20

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2018 | WNL | FNC | Telephone call with Alan Friedman re: comments on draft DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 12/18/2018 | WNL | FNC | Review correspondence re: redlines to DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | FNC | Review and analyze draft schedules to DIP Loan Agreement. | 1.10 | 850.00 | $935.00 |
| 12/18/2018 | WNL | FNC | Review summary of issues in connection with DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | FNC | Review additional comments to draft DIP Agreement. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | FNC | Review proposed language for footnote to latest budget. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | FNC | Review and analyze representations and warranties in the DIP Loan Agreement. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | FNC | Review additional correspondence re: budget issues. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | FNC | Review additional correspondence re: representations and warranties in DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | FNC | Review correspondence re: tax issues raised by DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | FNC | Review additional correspondence re: representations and warranties in DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | TCF | FNC | Correspondence with Committee regarding DIP. | 0.10 | 650.00 | $65.00 |
| 12/18/2018 | TCF | FNC | Communications with clients and Committee regarding plan support agreement and DIP terms. | 0.30 | 650.00 | $195.00 |
| 12/18/2018 | TCF | FNC | Review and analysis of third cash collateral stipulation. | 0.10 | 650.00 | $65.00 |
| 12/18/2018 | NPL | FNC | Review cash collateral statement filed by Opus Bank. | 0.10 | 375.00 | $37.50 |
| 12/18/2018 | NPL | FNC | Prepare W. Lobel for hearings on cash collateral, employment applications and status conference. | 0.60 | 375.00 | $225.00 |
| 12/18/2018 | NPL | FNC | Telephone call with T. Belshe regarding schedules for DIP loan agreement. | 0.80 | 375.00 | $300.00 |
| 12/18/2018 | NPL | FNC | Revise and update schedules for DIP finance agreement; forward same to T. Flanagan for review. | 2.60 | 375.00 | $975.00 |
| 12/19/2018 | WNL | FNC | Telephone call with Alan Friedman re: review of DIP Loan Agreement re: provisions the Court may not accept | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review and respond to correspondence re: finalization of DIP Loan Agreement and approval of same by Steve Craig. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     21

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | WNL | FNC | Review correspondence re: change to proposed budgets. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review and revise DIP Loan Agreement to eliminate language that may be objectionable to the COurt. | 1.80 | 850.00 | $1,530.00 |
| 12/19/2018 | WNL | FNC | Review and revise Motion to Approve DIP Loan to eliminate language that may be objectionable to the Court. | 1.60 | 850.00 | $1,360.00 |
| 12/19/2018 | WNL | FNC | Review and respond to various correspondence re: revised versions of DIP Loan Agreement and Motion. | 0.30 | 850.00 | $255.00 |
| 12/19/2018 | WNL | FNC | Review correspondence re: additional changes to the budgets. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review additional correspondence re: revised DIP Loan Agreement and Motion. | 0.30 | 850.00 | $255.00 |
| 12/19/2018 | WNL | FNC | Review redlined versions of DIP Loan Agreement and Motion. | 1.40 | 850.00 | $1,190.00 |
| 12/19/2018 | WNL | FNC | Review and respond to correspondence with Doug Cavanaugh re: Steve Craig approval of revised DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review draft declaration of Mike Issa in support of DIP Motion. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | FNC | Review and respond to correspondence re: timing of filing DIP Motion. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Telephone calls with Alan Friedman, Mike Issa and Wen Tan re: delivery of budgets to Steve Craig. | 0.60 | 850.00 | $510.00 |
| 12/19/2018 | WNL | FNC | Telephone calls with Ralph Kosmides re: various pending issues. | 0.30 | 850.00 | $255.00 |
| 12/19/2018 | WNL | FNC | Review and respond to correspondence re: delivery of budgets. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review additional correspondence re: budget issues. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review correspondence re: revised feasibility analysis. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Telephone call with Alan Friedman re: review of draft budgets and effective date cash reconciliation. | 0.60 | 850.00 | $510.00 |
| 12/19/2018 | WNL | FNC | Telephone call with Alan Friedman and Mike Issa re: budget issues and changes needed. | 0.70 | 850.00 | $595.00 |
| 12/19/2018 | WNL | FNC | Telephone calls with Tad Belshe and Mike Issa re: amounts of Costco redemptions , royalty fees and ad fees owed for inclusion in budgets. | 0.40 | 850.00 | $340.00 |
| 12/19/2018 | WNL | FNC | Review and analyze Costco , royalty fee and ad fee net down calculation. | 0.30 | 850.00 | $255.00 |
| 12/19/2018 | WNL | FNC | Review correspondence re: elimination of retention bonus from the proposed budgets. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    22
Invoice 121274
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | WNL | FNC | Review correspondence re: proposal to Steve Craig. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review correspondence re: allocation of professional fees. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | FNC | Review additional correspondence re:allocation of professional fees. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | TCF | FNC | Review and analysis of issues regarding cash collateral hearing. | 0.10 | 650.00 | $65.00 |
| 12/19/2018 | TCF | FNC | Review and analysis of DIP budget issues. | 0.30 | 650.00 | $195.00 |
| 12/19/2018 | TCF | FNC | Conference call with counsel for DIP lender, Committee and RFS regarding DIP and PSA issues. | 0.90 | 650.00 | $585.00 |
| 12/19/2018 | TCF | FNC | Correspondence with counsel to Committee regarding DIP issues. | 0.10 | 650.00 | $65.00 |
| 12/19/2018 | TCF | FNC | Attend to budget and related issues. | 1.20 | 650.00 | $780.00 |
| 12/19/2018 | TCF | FNC | Communications with financial advisors regarding DIP and budget. | 0.40 | 650.00 | $260.00 |
| 12/19/2018 | TCF | FNC | Review and revise DIP motion and supporting declarations. | 2.20 | 650.00 | $1,430.00 |
| 12/19/2018 | TCF | FNC | Telephone conferences with A. Friedman regarding DIP issues. | 0.40 | 650.00 | $260.00 |
| 12/19/2018 | NPL | FNC | Assist with outstanding issues and revisions to debtor in possession lending motion and debtor in possession finance agreement. | 2.30 | 375.00 | $862.50 |
| 12/20/2018 | WNL | FNC | Review correspondence re: changes to draft budgets. | 0.30 | 850.00 | $255.00 |
| 12/20/2018 | WNL | FNC | Review revised budgets and Effective Date cash analysis. | 0.40 | 850.00 | $340.00 |
| 12/20/2018 | WNL | FNC | Review comments to revised budgets. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | FNC | Review correspondence re: professional fees in budgets. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | FNC | Telephone calls with Mike Issa and others re:budget issues and changes needed. | 0.60 | 850.00 | $510.00 |
| 12/20/2018 | WNL | FNC | Telephone call with Alan Friedman re: DIP loan budgets and related issues. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | WNL | FNC | Telephone call with Ralph Kosmides re: issues with the budget and related issues. | 0.40 | 850.00 | $340.00 |
| 12/20/2018 | WNL | FNC | Telephone call with Alan Friedman re: issues with the budgets. | 0.30 | 850.00 | $255.00 |
| 12/20/2018 | WNL | FNC | Review and analyze issues re: schedules to DIP Loan Agreemnt. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | WNL | FNC | Review correspondence re: schedules to DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | FNC | Review correspondence re: revised budgets. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     23

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2018 | WNL | FNC | Review and analyze financial projections to be given to Steve Craig. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | WNL | FNC | Review correspondence re: effective date payments and budgets. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | WNL | FNC | Review comments on revised budgets. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | FNC | Review correspondence re: allocation of DIP funds among the various debtors. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | FNC | Review correspondence re: declarations in support of Motion to Approve DIP. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | FNC | Review correspondence re: draws on DIP Loan by various debtors. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | FNC | Review changes to proposed budgets. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | TCF | FNC | Draft application for Order Shortening Time and Order regarding DIP motion. | 0.40 | 650.00 | $260.00 |
| 12/20/2018 | NPL | FNC | Review and reply to email from T. Flanagan regarding court calendar; review same. | 0.20 | 375.00 | $75.00 |
| 12/21/2018 | WNL | FNC | Review draft of budgets and assumption to support DIP Financing Motion. | 0.40 | 850.00 | $340.00 |
| 12/21/2018 | WNL | FNC | Review and analyze revised budgets and assumptions. | 0.40 | 850.00 | $340.00 |
| 12/21/2018 | WNL | FNC | Review correspondence re: DIP Loan issues and timing. | 0.40 | 850.00 | $340.00 |
| 12/21/2018 | WNL | FNC | Review correspondence re: assumptions upon which revised budgets are based. | 0.30 | 850.00 | $255.00 |
| 12/21/2018 | TCF | FNC | Telephone conference with T. Belshe regarding DIP issues. | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | TCF | FNC | Correspondence with team regarding DIP issues. | 0.30 | 650.00 | $195.00 |
| 12/21/2018 | TCF | FNC | Correspondence with financial advisors regarding revised DIP budgets. | 0.10 | 650.00 | $65.00 |
| 12/22/2018 | WNL | FNC | Review Ralph Kosmides comments to DIP Loan Agreement. | 0.40 | 850.00 | $340.00 |
| 12/22/2018 | WNL | FNC | Review and analyze revised DIP Loan Agreement. | 0.50 | 850.00 | $425.00 |
| 12/24/2018 | WNL | FNC | Telephone conference with T. Flanagan regarding DIP Loan Motion. | 0.20 | 850.00 | $170.00 |
| 12/24/2018 | WNL | FNC | Telephone conference with A. Friedman regarding DIP Loan issues and timing. | 0.30 | 850.00 | $255.00 |
| 12/24/2018 | WNL | FNC | Review issues and alternatives concerning DIP Loan issues. | 0.40 | 850.00 | $340.00 |
| 12/26/2018 | WNL | FNC | Review draft budgets to support of DIP Loan and draft narrative to support budgets. | 1.40 | 850.00 | $1,190.00 |
| 12/26/2018 | WNL | FNC | Review correspondence re: changes needed to DIP Loan Agreement. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    24

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2018 | TCF | FNC | Correspondence with W. Lobel regarding DIP issues. | 0.10 | 650.00 | $65.00 |
| 12/26/2018 | TCF | FNC | Correspondence with client regarding DIP agreement. | 0.10 | 650.00 | $65.00 |
| 12/26/2018 | TCF | FNC | Attend to exclusivity issues and motion to extend deadlines regarding same. | 0.40 | 650.00 | $260.00 |
| 12/26/2018 | TCF | FNC | Review and analysis of DIP budget issues and approvals; various correspondence regarding same. | 0.30 | 650.00 | $195.00 |
| 12/27/2018 | WNL | FNC | Review correspondence regarding S. Craig review of DIP Loan documents. | 0.20 | 850.00 | $170.00 |
| 12/27/2018 | WNL | FNC | Telephone conference with D. Cavanaugh regarding timing of review of DIP Loan documents by S. Craig personnel. | 0.10 | 850.00 | $85.00 |
| 12/27/2018 | TCF | FNC | Correspondence with M. Issa regarding budget. | 0.10 | 650.00 | $65.00 |
| 12/27/2018 | TCF | FNC | Correspondence with A. Kayhanfar regarding budget. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | WNL | FNC | Telephone call with Ralph Kosmides re: issues concerning the DIP loan and questions from Reno. | 0.20 | 850.00 | $170.00 |
| 12/28/2018 | WNL | FNC | Review Rino's questions re: the new budget and related correspondence | 0.20 | 850.00 | $170.00 |
| 12/28/2018 | WNL | FNC | Review and respond to correspondence re: questions raised by Rino. | 0.10 | 850.00 | $85.00 |
| 12/28/2018 | WNL | FNC | Review correspondence re: responses to answers raised by Rino to revised budgets. | 0.10 | 850.00 | $85.00 |
| 12/28/2018 | WNL | FNC | Review additional correspondence re: revised budgets and additional financial information. given to Steve Craig. | 0.10 | 850.00 | $85.00 |
| 12/28/2018 | WNL | FNC | Review and respond to additional correspondence re: financial information given to Steve Craig. | 0.30 | 850.00 | $255.00 |
| 12/28/2018 | WNL | FNC | Review revised cash feasibility analysis. | 0.20 | 850.00 | $170.00 |
| 12/28/2018 | WNL | FNC | Review comments and revised budgets to support DIP loan. | 0.60 | 850.00 | $510.00 |
| 12/28/2018 | WNL | FNC | Review and analyze latest versions of budgets and related financial information. | 0.80 | 850.00 | $680.00 |
| 12/28/2018 | TCF | FNC | Telephone conference with W. Lobel regarding DIP issues and plan financing. | 0.20 | 650.00 | $130.00 |
| 12/28/2018 | TCF | FNC | Correspondence with A. Friedman regarding DIP issues and budget. | 0.10 | 650.00 | $65.00 |
| 12/28/2018 | TCF | FNC | Review and analysis of issues regarding DIP and budget. | 0.40 | 650.00 | $260.00 |
| 12/28/2018 | TCF | FNC | Review and analysis of revised budget; various correspondence regarding same. | 0.30 | 650.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    25
Ruby's Diner Inc.                                                  Invoice 121274
76135    00003                                                     January 31, 2019

|            |     |     |                                                                                                       | Hours | Rate   | Amount      |
|------------|-----|-----|---------------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 12/28/2018 | TCF | FNC | Telephone conference with T. Belshe regarding DIP related issues.                                             | 0.10  | 650.00 | $65.00      |
| 12/28/2018 | TCF | FNC | Telephone conference with W. Lobel regarding DIP related issues.                                              | 0.20  | 650.00 | $130.00     |
| 12/28/2018 | NPL | FNC | Confer with W. Lobel regarding status of DIP lending agreement and motion granting same.                      | 0.10  | 375.00 | $37.50      |
| 12/28/2018 | NPL | FNC | Draft email to G. Downing regarding DIP financing motion.                                                     | 0.10  | 375.00 | $37.50      |
| 12/30/2018 | WNL | FNC | Review and analyze Rino's comments to cash feasibility report and responses thereto.                          | 0.20  | 850.00 | $170.00     |
| 12/30/2018 | WNL | FNC | Review correspondence re: first draw under the dIP Loan.                                                      | 0.10  | 850.00 | $85.00      |
| 12/31/2018 | TCF | FNC | Review and analysis of DIP financing motion and agreement.                                                    | 0.30  | 650.00 | $195.00     |
| 12/31/2018 | TCF | FNC | Correspondence with A. Friedman regarding DIP financing motion and agreement.                                 | 0.10  | 650.00 | $65.00      |
|            |     |     |                                                                                                               | **110.20** |   | **$77,782.50** |

### Fees of Professionals

|            |     |    |                                                                                                  | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/11/2018 | NPL | FP | Review and reply to email from A. Kayhanfar regarding outstanding professional fees.             | 0.10  | 375.00 | $37.50     |
| 12/12/2018 | NPL | FP | Attention to analysis of professional fees for Ruby's Diner, Inc.                                | 0.80  | 375.00 | $300.00    |
| 12/12/2018 | NPL | FP | Draft email to A. Kayhanfar regarding professional fees for Ruby's Diner, Inc. and the SoCal Debtors. | 0.10  | 375.00 | $37.50     |
| 12/12/2018 | NPL | FP | Revisions to professional fee statements for September and October 2018.                         | 0.60  | 375.00 | $225.00    |
| 12/12/2018 | NPL | FP | Prepare professional fee statement for November 2018.                                            | 0.40  | 375.00 | $150.00    |
| 12/17/2018 | NPL | FP | Review email from T. Flanagan regarding professional fees; attention to same.                    | 0.20  | 375.00 | $75.00     |
| 12/19/2018 | NPL | FP | Review email from M. Issa regarding professional fees incurred by GlassRatner.                   | 0.10  | 375.00 | $37.50     |
| 12/19/2018 | NPL | FP | Attention to analysis of professional fees incurred by Donlin Recano.                            | 0.30  | 375.00 | $112.50    |
|            |     |    |                                                                                                  | **2.60** |     | **$975.00** |

### Litigation (Non-Bankruptcy)

|            |     |    |                                                                                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 12/04/2018 | NPL | LN | Review state court litigation dockets regarding USA v. Ruby's; Smith V. Ruby's, US Air v. Ruby's; Bentley v. Ruby's and Lara v. Ruby's; update dates and deadlines regarding same. | 1.30  | 375.00 | $487.50  |

Pachulski Stang Ziehl & Jones LLP                                      Page:    26
Ruby's Diner Inc.                                                      Invoice 121274
76135     00003                                                        January 31, 2019

|            |      |    |                                                                                                                                                      | Hours | Rate   | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/04/2018 | NPL  | LN | Review federal non bankruptcy court litigation dockets regarding Ghidari v. Ruby's; update dates and deadlines regarding same.                              | 0.40  | 375.00 | $150.00    |
| 12/06/2018 | WNL  | LN | Review correspondence re: case management conference in Smith v. Ruby's litigation.                                                                         | 0.10  | 850.00 | $85.00     |
| 12/06/2018 | NPL  | LN | Prepare notice of continued automatic stay regarding Smith v. Ruby's; forward same to W. Lobel for review.                                                   | 0.60  | 375.00 | $225.00    |
| 12/06/2018 | NPL  | LN | Revise and finalize notice of continued automatic stay regarding Smith v. Ruby's.                                                                            | 0.30  | 375.00 | $112.50    |
| 12/06/2018 | NPL  | LN | Draft email to T. Flanagan regarding Smith v. Ruby's state court case management conference.                                                                 | 0.10  | 375.00 | $37.50     |
| 12/07/2018 | TCF  | LN | Attend to case management and state court litigation matters and status conference; correspond and communication with N. Lockwood regarding same.           | 0.20  | 650.00 | $130.00    |
| 12/07/2018 | NPL  | LN | Prepare counsel for state court hearing on Smith v. Ruby's.                                                                                                  | 0.30  | 375.00 | $112.50    |
| 12/10/2018 | NPL  | LN | Review request for dismissal regarding Smith v. Ruby's; attention to dates and deadlines regarding same.                                                     | 0.30  | 375.00 | $112.50    |
| 12/10/2018 | NPL  | LN | Draft email to T. Flanagan regarding Smith v. Ruby's dismissal of state court action.                                                                        | 0.10  | 375.00 | $37.50     |
| 12/20/2018 | NPL  | LN | Review service of application to dismiss state court matter regarding Robert Smith v. Ruby's.                                                                | 0.10  | 375.00 | $37.50     |
| 12/27/2018 | NPL  | LN | Review state court dockets regarding Opus v. RDI; Pillsbury v. SoCal; Bentley v. RDI; Lara v. RDI; Ghirdiri v. RDI and US Air v. RDI; update case status regarding same; attention to dates and deadlines regarding same. | 1.60  | 375.00 | $600.00    |
|            |      |    |                                                                                                                                                            | **5.40** |      | **$2,127.50** |

## Plan & Disclosure Stmt. [B320]

|            |      |    |                                                                                                | Hours | Rate   | Amount    |
|------------|------|----|------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 12/01/2018 | WNL  | PD | Review G. Hollander's comments to latest settlement proposal.                                  | 0.20  | 850.00 | $170.00   |
| 12/01/2018 | WNL  | PD | Review correspondence regarding budget issues.                                                 | 0.20  | 850.00 | $170.00   |
| 12/01/2018 | WNL  | PD | Review revised proposal to committee.                                                          | 0.20  | 850.00 | $170.00   |
| 12/01/2018 | WNL  | PD | Review correspondence regarding strategy in negotiating with the committee.                    | 0.10  | 850.00 | $85.00    |
| 12/01/2018 | WNL  | PD | Telephone conferences with R. Kosmides, M. Issa and G. Hollander regarding negotiations with committee. | 1.80  | 850.00 | $1,530.00 |
| 12/01/2018 | WNL  | PD | Telephone conference with E. Fromme regarding pending negotiations with the committee.          | 0.50  | 850.00 | $425.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    27

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2018 | WNL | PD | Telephone conference with M. Issa regarding solution to issue of Effective Date payments. | 0.40 | 850.00 | $340.00 |
| 12/01/2018 | WNL | PD | Analyze issues with the committee and possible solutions. | 0.70 | 850.00 | $595.00 |
| 12/01/2018 | WNL | PD | Review additional correspondence re: issues with committee concerning plan issues. | 0.40 | 850.00 | $340.00 |
| 12/01/2018 | WNL | PD | Review correspondence re: alleged re-trade of terms of settlement with the committee. | 0.20 | 850.00 | $170.00 |
| 12/01/2018 | WNL | PD | Review committee's comments to plan terms. | 0.10 | 850.00 | $85.00 |
| 12/01/2018 | WNL | PD | Review correspondence re: net down process. | 0.10 | 850.00 | $85.00 |
| 12/01/2018 | WNL | PD | Review draft response to inquiry of Brian Weiss re: distributions to shareholders. | 0.20 | 850.00 | $170.00 |
| 12/01/2018 | WNL | PD | Review description of transaction involving distributions to shareholders and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/01/2018 | WNL | PD | Review and analyze revised Plan Support Agreement. | 0.30 | 850.00 | $255.00 |
| 12/01/2018 | WNL | PD | Review and analyze Ralph Kosmides' red lined changes to draft Plan Support Agreement. | 0.60 | 850.00 | $510.00 |
| 12/01/2018 | TCF | PD | Negotiations with committee regarding plan treatment. | 2.80 | 650.00 | $1,820.00 |
| 12/02/2018 | WNL | PD | Review correspondence re: issues concerning the Plan Support Agreement. | 0.20 | 850.00 | $170.00 |
| 12/02/2018 | WNL | PD | Review correspondence re: negotiations with creditors committee. | 0.10 | 850.00 | $85.00 |
| 12/02/2018 | WNL | PD | Review additional correspondence re: negotiations with the committee. | 0.10 | 850.00 | $85.00 |
| 12/02/2018 | WNL | PD | Review and analyze Tavi Flanagan' comments to draft Plan support Agreement. | 0.20 | 850.00 | $170.00 |
| 12/02/2018 | WNL | PD | Review Garrick Hollander's form of settlement agreement. | 0.40 | 850.00 | $340.00 |
| 12/02/2018 | WNL | PD | Review correspondence re: cash feasibility issues. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | PD | Review correspondence re: demands by committee. | 0.10 | 850.00 | $85.00 |
| 12/03/2018 | WNL | PD | Review correspondence re: pending issues concerning term sheet with the committee. | 0.30 | 850.00 | $255.00 |
| 12/03/2018 | WNL | PD | Review correspondence re: failure to get meeting with the members of the creditors. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | PD | Review correspondence re: conversations with A. Meislik. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | PD | Review correspondence re: plan support agreement and Steve Craig issues. | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   28
Ruby's Diner Inc.                                          Invoice 121274
76135    00003                                             January 31, 2019

|            |     |    |                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|------------|
| 12/03/2018 | WNL | PD | Analyze strategy for negotiations with committee and Steve Craig.                | 0.70  | 850.00 | $595.00    |
| 12/03/2018 | WNL | PD | Review and respond to correspondence re: terms of plan and committee issues.     | 0.30  | 850.00 | $255.00    |
| 12/03/2018 | WNL | PD | Analyze issues re: treatment of unsecured creditors in the plan.                 | 0.40  | 850.00 | $340.00    |
| 12/03/2018 | WNL | PD | Review additional correspondence re: negotiations with committee.                | 0.20  | 850.00 | $170.00    |
| 12/03/2018 | WNL | PD | Telephone calls with Garrick Hollander re: committee issues.                     | 0.20  | 850.00 | $170.00    |
| 12/03/2018 | WNL | PD | Telephone calls with Ralph Kosmides re: financial issues.                        | 0.20  | 850.00 | $170.00    |
| 12/03/2018 | WNL | PD | Telephone calls with A. Friedman and G. Hollander re: committee issues and negotiations. | 0.30 | 850.00 | $255.00 |
| 12/03/2018 | WNL | PD | Review correspondence re: additional information demanded by the committee as a condition to further negotiations. | 0.20 | 850.00 | $170.00 |
| 12/03/2018 | WNL | PD | Analyze current issues with the committee and formulate responses to resolve issues. | 0.80 | 850.00 | $680.00 |
| 12/03/2018 | WNL | PD | Review and respond to correspondence re: cash flow issues.                       | 0.30  | 850.00 | $255.00    |
| 12/04/2018 | WNL | PD | Attend meeting with Ruby's personnel re: negotiations with committee and Steve Craig. | 2.00 | 850.00 | $1,700.00 |
| 12/04/2018 | WNL | PD | Telephone conference re: Garrick Hollander re: negotiations with the committee.  | 0.20  | 850.00 | $170.00    |
| 12/04/2018 | WNL | PD | Telephone call with Ralph Kosmides re: negotiations with the committee.          | 0.10  | 850.00 | $85.00     |
| 12/04/2018 | WNL | PD | Review correspondence re: resolution of pending issues and action to be taken.   | 0.20  | 850.00 | $170.00    |
| 12/04/2018 | WNL | PD | Review correspondence re: communication with committee members and related issues. | 0.20 | 850.00 | $170.00 |
| 12/04/2018 | WNL | PD | Analyze strategy for resolving pending issues with the committee.                | 0.50  | 850.00 | $425.00    |
| 12/04/2018 | WNL | PD | Review correspondence re: treatment of each class of unsecured creditors under the plan. | 0.10 | 850.00 | $85.00 |
| 12/04/2018 | WNL | PD | Review correspondence re: latest version of financial projections and related issues; review revised financial projections. | 0.30 | 850.00 | $255.00 |
| 12/04/2018 | WNL | PD | Review and consider committee"s comments to latest term sheet and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/04/2018 | WNL | PD | Review correspondence re: timing of negotiations with the committee and cash flow issues. | 0.20 | 850.00 | $170.00 |
| 12/04/2018 | WNL | PD | Review correspondence re: positions being taken by                               | 0.30  | 850.00 | $255.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    29

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | the committee and potential resolutions of those issues. | | | |
| 12/04/2018 | TCF | PD | Correspondence with W. Lobel regarding negotiations with creditors' committee. | 0.10 | 650.00 | $65.00 |
| 12/04/2018 | TCF | PD | Review and analysis of negotiations with creditors' committee. | 0.20 | 650.00 | $130.00 |
| 12/05/2018 | WNL | PD | Review and revise proposal to the committee. | 0.40 | 850.00 | $340.00 |
| 12/05/2018 | WNL | PD | Confer with Adam Meislik re: settlement negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 12/05/2018 | WNL | PD | Review and revise draft of proposal to committee, incorporating various comments. | 0.80 | 850.00 | $680.00 |
| 12/05/2018 | WNL | PD | Draft correspondence re: terms of negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 12/05/2018 | WNL | PD | Draft correspondence re: latest settlement proposal to the committee. | 0.20 | 850.00 | $170.00 |
| 12/05/2018 | WNL | PD | Review correspndence re: negotiations with committee. | 0.40 | 850.00 | $340.00 |
| 12/05/2018 | WNL | PD | Review correspondence re: Steve Craig issues and negotiations with the committee. | 0.30 | 850.00 | $255.00 |
| 12/05/2018 | WNL | PD | Review correspondence re: proposal to committee. | 0.10 | 850.00 | $85.00 |
| 12/05/2018 | WNL | PD | Confer with A. Friedman and A. Meislik re: negotiations with committee. | 0.70 | 850.00 | $595.00 |
| 12/05/2018 | TCF | PD | Review and analysis of exclusivity issues. | 0.20 | 650.00 | $130.00 |
| 12/05/2018 | TCF | PD | Correspondence W. Lobel regarding exclusivity. | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | TCF | PD | Correspondence N. Lockwood regarding extension of exclusivity periods. | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | TCF | PD | Review and analysis of plan term sheet and settlement; issues with respect thereto. | 0.20 | 650.00 | $130.00 |
| 12/05/2018 | TCF | PD | Correspondence W. Lobel regarding plan term sheet and settlement. | 0.10 | 650.00 | $65.00 |
| 12/05/2018 | TCF | PD | Telephone conference with W. Lobel regarding plan settlement, negotiations with creditors' committee, DIP financing and related issues. | 0.30 | 650.00 | $195.00 |
| 12/05/2018 | TCF | PD | Review and analysis of issues regarding plan settlement, negotiations with creditors' committee, DIP financing and related issues. | 0.20 | 650.00 | $130.00 |
| 12/05/2018 | NPL | PD | Draft email to T. Flanagan regarding motion to extend exclusivity deadline; review and reply to email from T. Flanagan regarding same. | 0.10 | 375.00 | $37.50 |
| 12/05/2018 | NPL | PD | Review most recent term sheet regarding settlement with Committee. | 0.10 | 375.00 | $37.50 |
| 12/06/2018 | WNL | PD | Telephone conference with Tavi Flanaga re: action | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     30

Ruby's Diner Inc.

Invoice 121274

76135     00003

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | to be taken and related issues. |  |  |  |
| 12/06/2018 | WNL | PD | Review and respond to correspondence re: negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Telephone call with R. Kosmides re: proposed changes in settlement with the committee. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review additional correspondence re: negotiations with the committee. | 0.30 | 850.00 | $255.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: organizational chart. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | WNL | PD | Review additional correspondence re: negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: position being taken by committee with respect to pending issues | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review and revise latest version of proposal to committee. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review and analyze committee's comments to term sheet and related correspondence. | 0.30 | 850.00 | $255.00 |
| 12/06/2018 | WNL | PD | Review and analyze issues concerning plan confirmation and negotiations with the committee. | 0.80 | 850.00 | $680.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: payments to be made under the plan. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review additional issues concerning open issues with the committee. | 0.70 | 850.00 | $595.00 |
| 12/06/2018 | WNL | PD | Telephone call with R. Kosmides re: negotiations with the committee. | 0.10 | 850.00 | $85.00 |
| 12/06/2018 | WNL | PD | Telephone conversation with Garrick Hollander re: term sheet with the committee. | 0.40 | 850.00 | $340.00 |
| 12/06/2018 | WNL | PD | Telephone conversation with Garrick Hollander e: negotiations withcommittee. | 0.30 | 850.00 | $255.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: cash consolidation on Effective Date assumptions. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | WNL | PD | Review correspondence re: demands of the committee re: assurance of payment of amount to be paid to the unsecured note holders. | 0.20 | 850.00 | $170.00 |
| 12/07/2018 | WNL | PD | Draft correspondence re: finalization of term sheet with the committee. | 0.20 | 850.00 | $170.00 |
| 12/07/2018 | WNL | PD | Telephone calls with Garrick hollander re: terms of term sheet with the committee. | 0.40 | 850.00 | $340.00 |
| 12/07/2018 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.10 | 850.00 | $85.00 |
| 12/07/2018 | WNL | PD | Telephone calls with Ralph Kosmides re: remaining issues with committee. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     31
Ruby's Diner Inc.                                                    Invoice 121274
76135      00003                                                     January 31, 2019

|            |     |    |                                                                                           | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------------------------|-------|--------|----------|
| 12/07/2018 | WNL | PD | Review, analyze and respond to revised term sheet with the committee.                             | 0.20  | 850.00 | $170.00  |
| 12/07/2018 | WNL | PD | Review and respond to several emails re: terms of settlement with the committee.                  | 0.30  | 850.00 | $255.00  |
| 12/07/2018 | WNL | PD | Review additional correspondence re: terms of settlement with the committee.                      | 0.20  | 850.00 | $170.00  |
| 12/07/2018 | WNL | PD | Additional telephone conferences with Garrick Hollander re: negotiation of final terms of settlement with the committee. | 0.60 | 850.00 | $510.00 |
| 12/07/2018 | WNL | PD | Review correspondence re: proposal to settlement remaining issues with the committee.             | 0.20  | 850.00 | $170.00  |
| 12/07/2018 | WNL | PD | Analyze remaining issues and possible resolutions of those issues.                                | 0.80  | 850.00 | $680.00  |
| 12/07/2018 | WNL | PD | Review and analyze issues re: budgets, cash flow and timing issues.                               | 0.60  | 850.00 | $510.00  |
| 12/07/2018 | WNL | PD | Review correspondence re: changes to Plan Support Agreement.                                      | 0.20  | 850.00 | $170.00  |
| 12/07/2018 | WNL | PD | Review correspondence re: budgeted amounts for professional fees.                                 | 0.10  | 850.00 | $85.00   |
| 12/08/2018 | WNL | PD | Review and forward signed signature page for term sheet.                                          | 0.10  | 850.00 | $85.00   |
| 12/08/2018 | WNL | PD | Review final form of term sheet with the committee and draft correspondence re: same.             | 0.30  | 850.00 | $255.00  |
| 12/08/2018 | WNL | PD | Additional correspondence re: finalization of term sheet with the committee and negotiations with Steve Craig. | 0.20 | 850.00 | $170.00 |
| 12/08/2018 | WNL | PD | Review correspondence re: settlement with the committee.                                          | 0.10  | 850.00 | $85.00   |
| 12/08/2018 | WNL | PD | Review revised draft term sheet with the committee.                                               | 0.30  | 850.00 | $255.00  |
| 12/08/2018 | WNL | PD | Telephone call with Doug Cavanaugh re; timing issues and negotiations with the committee.         | 0.20  | 850.00 | $170.00  |
| 12/08/2018 | TCF | PD | Correspondence with team regarding settlement negotiations with Committee.                        | 0.10  | 650.00 | $65.00   |
| 12/08/2018 | TCF | PD | Review and analysis of issues regarding plan settlement negotiations with Committee and DIP financing issues. | 0.20 | 650.00 | $130.00 |
| 12/08/2018 | TCF | PD | Correspondence with team regarding settlement negotiations and DIP.                               | 0.10  | 650.00 | $65.00   |
| 12/10/2018 | WNL | PD | Telephone calls with Doug Cavanaugh re: meeting with Steve Craig and related matters.             | 0.20  | 850.00 | $170.00  |
| 12/10/2018 | WNL | PD | Draft correspondence re: post effective date consolidation of cash.                               | 0.10  | 850.00 | $85.00   |
| 12/10/2018 | WNL | PD | Telephone call with Tad Belshe re: revision of                                                    | 0.10  | 850.00 | $85.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    32

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | budgets to accompany Motion to Approve DIP Loan. | | | |
| 12/10/2018 | WNL | PD | Review correspondence re: additional financial information requested by the committee. | 0.10 | 850.00 | $85.00 |
| 12/10/2018 | WNL | PD | Review financial information delivered to committee. | 0.20 | 850.00 | $170.00 |
| 12/11/2018 | WNL | PD | Review correspondence re: meeting with the committee. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | WNL | PD | Review correspondence re: revision of DIP Motion and Loan Agreement. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | WNL | PD | Review and respond to correspondence re: potential meeting and action to be taken. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | WNL | PD | Review summary of debt to be owed on the Effective Date. | 0.20 | 850.00 | $170.00 |
| 12/12/2018 | WNL | PD | Telephone conference with Ralph Kosmides re: plan and related issues. | 1.20 | 850.00 | $1,020.00 |
| 12/12/2018 | WNL | PD | Review correspondence re: meeting with committee members. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | PD | Review and respond to correspondence re: action to be taken. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | PD | Telephone call with Alan Friedman re: DIP Loan and plan issues. | 0.20 | 850.00 | $170.00 |
| 12/12/2018 | WNL | PD | Telephone conferences with Ralph Kosmides re: various financial issues. | 0.40 | 850.00 | $340.00 |
| 12/12/2018 | WNL | PD | Review correspondence re: Steve Craig's demands re: budget for attorney's fees. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | PD | Telephone conversation with Ralph Kosmides re: conversation with Alan Friedman and agreement with the committee. | 0.20 | 850.00 | $170.00 |
| 12/12/2018 | WNL | PD | Telephone call with Ralph Kosmides re: additional information being requested by the committee. | 0.10 | 850.00 | $85.00 |
| 12/12/2018 | WNL | PD | Review correspondence re: negotiations with committee. | 0.40 | 850.00 | $340.00 |
| 12/12/2018 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.40 | 850.00 | $340.00 |
| 12/12/2018 | WNL | PD | Review and respond to various correspondence re: negotiations with committee and plan issues. | 0.90 | 850.00 | $765.00 |
| 12/12/2018 | WNL | PD | Review and respond to correspondence re: budgets and financial projections. | 0.40 | 850.00 | $340.00 |
| 12/12/2018 | WNL | PD | Review and analyze latest versions of financial projections. | 0.60 | 850.00 | $510.00 |
| 12/12/2018 | WNL | PD | Review correspondence re: execution of term sheet with the committee. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Ruby's Diner Inc.                                                    Invoice 121274
76135     00003                                                      January 31, 2019

|            |      |     |                                                                                                      | Hours | Rate   | Amount   |
|------------|------|-----|--------------------------------------------------------------------------------------------------|-------|--------|----------|
| 12/12/2018 | WNL  | PD  | Review correspondence re: incessant demands for information from Force 10.                       | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Review correspondence re: agreement with the creditors committee.                                | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Review correspondence re: amount of professional fees to be paid on the Effective Date.          | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Review correspondence re: meeting with committee.                                                | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Review additional correspondence re: negotiations with the committee.                            | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Review correspondence re: interest rate assumptions for debt.                                    | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Review additional correspondence re:DIP Loan Motion issues.                                      | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Review additional correspondence re: negotiations with the committee.                            | 0.30  | 850.00 | $255.00  |
| 12/12/2018 | WNL  | PD  | Review correspondence re: potential meeting with the committee.                                  | 0.10  | 850.00 | $85.00   |
| 12/12/2018 | WNL  | PD  | Telephone conference with Doug Cavanaugh re: future expenditure of professional fees and action to be taken to confirm the plan. | 0.20  | 850.00 | $170.00  |
| 12/13/2018 | WNL  | PD  | Review correspondence re: re: plan confirmation issues.                                          | 0.40  | 850.00 | $340.00  |
| 12/13/2018 | WNL  | PD  | Analyze issues and consider solutions re: plan structure and implementation issues.              | 0.40  | 850.00 | $340.00  |
| 12/13/2018 | WNL  | PD  | Telephone call with T. Flanagan re: DIP Loan issues.                                             | 0.10  | 850.00 | $85.00   |
| 12/13/2018 | WNL  | PD  | Review correspondence re: budget issues.                                                         | 0.10  | 850.00 | $85.00   |
| 12/13/2018 | WNL  | PD  | Review notes of agenda for meeting with Steve Craig.                                             | 0.10  | 850.00 | $85.00   |
| 12/13/2018 | WNL  | PD  | Review and comment on latest version of financial projections.                                   | 0.50  | 850.00 | $425.00  |
| 12/13/2018 | WNL  | PD  | Telephone cal with Ralph Kosmides re: budget issues.                                             | 0.20  | 850.00 | $170.00  |
| 12/13/2018 | TCF  | PD  | Review and analysis of Plan Support Agreement and issues.                                        | 0.30  | 650.00 | $195.00  |
| 12/13/2018 | TCF  | PD  | Review and analysis of exclusivity issues.                                                       | 0.20  | 650.00 | $130.00  |
| 12/13/2018 | TCF  | PD  | Research and review regarding plan and scheduling issues.                                        | 0.10  | 650.00 | $65.00   |
| 12/13/2018 | NPL  | PD  | Review and reply to email from T. Flanagan regarding motion to extend exclusivity periods.       | 0.10  | 375.00 | $37.50   |
| 12/13/2018 | NPL  | PD  | Review, revise and update motion to extend exclusivity periods.                                  | 2.30  | 375.00 | $862.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     34

Invoice 121274

January 31, 2019

|            |     |    |                                                                                           | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/14/2018 | WNL | PD | Telephone call with T. Flanagan re: DIP Loan Agreement and Motion.                        | 0.40  | 850.00 | $340.00    |
| 12/14/2018 | WNL | PD | Review and respond the correspondence re: financial projections and budget issues.        | 0.50  | 850.00 | $425.00    |
| 12/14/2018 | WNL | PD | Review  and analyze issues and strategy for negotiating with the committee and timing issues. | 0.70  | 850.00 | $595.00    |
| 12/14/2018 | WNL | PD | Analyze issues and negotiating issues concerning negotiations with the committee and Steve Craig. | 0.40  | 850.00 | $340.00    |
| 12/14/2018 | TCF | PD | Attend to Plan Support Agreement issues, settlement with Committee and related issues.     | 1.80  | 650.00 | $1,170.00  |
| 12/14/2018 | TCF | PD | Telephone conference with R. Kosmides regarding DIP financing issues.                      | 0.10  | 650.00 | $65.00     |
| 12/14/2018 | TCF | PD | Telephone conference with T. Belshe regarding DIP financing.                               | 0.10  | 650.00 | $65.00     |
| 12/14/2018 | TCF | PD | Communications W. Lobel regarding DIP agreement and issues; plan and settlement negotiations. | 0.60  | 650.00 | $390.00    |
| 12/14/2018 | TCF | PD | Communications with team regarding plan and settlement negotiations.                      | 0.30  | 650.00 | $195.00    |
| 12/14/2018 | TCF | PD | Research regarding plan issues and structure in connection with Committee negotiations.    | 1.40  | 650.00 | $910.00    |
| 12/14/2018 | TCF | PD | Correspondence with W. Lobel regarding Committee negotiations.                             | 0.10  | 650.00 | $65.00     |
| 12/15/2018 | WNL | PD | Review correspondence re: Plan Support Agreement.                                          | 0.20  | 850.00 | $170.00    |
| 12/15/2018 | WNL | PD | Review correspondence re: amended Plan Support Agreement.                                  | 0.10  | 850.00 | $85.00     |
| 12/15/2018 | WNL | PD | Review correspondence re: draft of amendment to the Plan Support Agreement.                | 0.20  | 850.00 | $170.00    |
| 12/15/2018 | WNL | PD | Review correspondence re: tax issues concerning the Plan Support Agreement and DIP Loan Agreement. | 0.10  | 850.00 | $85.00     |
| 12/15/2018 | WNL | PD | Review and analyze latset version of the Plan Support Agreement.                           | 0.30  | 850.00 | $255.00    |
| 12/15/2018 | WNL | PD | Review correspondence re: Plan Support Agreement.                                          | 0.20  | 850.00 | $170.00    |
| 12/15/2018 | WNL | PD | Review correspondence re: issues concerning DIP Motion and Loan Agreement.                 | 0.30  | 850.00 | $255.00    |
| 12/15/2018 | WNL | PD | Review correspondence re: negotiations with Steve Craig.                                   | 0.30  | 850.00 | $255.00    |
| 12/15/2018 | WNL | PD | Review revised cash feasibility analysis.                                                 | 0.20  | 850.00 | $170.00    |
| 12/15/2018 | WNL | PD | Review latest list of information demands from Force 10                                    | 0.10  | 850.00 | $85.00     |
| 12/15/2018 | WNL | PD | Review correspondence re: negotiations with the                                           | 0.20  | 850.00 | $170.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135      00003

Page:     35

Invoice 121274

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | committee. |  |  |  |
| 12/15/2018 | WNL | PD | Review correspondence re: meeting with committee re: pending issues. | 0.10 | 850.00 | $85.00 |
| 12/16/2018 | TCF | PD | Review and analysis of Committee comments to DIP and Plan Support Agreement. | 0.20 | 650.00 | $130.00 |
| 12/16/2018 | TCF | PD | Attend to issues regarding Committee negotiations. | 0.10 | 650.00 | $65.00 |
| 12/16/2018 | TCF | PD | Correspond with W. Lobel regarding Committee negotiations. | 0.10 | 650.00 | $65.00 |
| 12/17/2018 | WNL | PD | Review correspondence re: action to be taken re: DIP Loan. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | PD | Review correspondence re: executed settlement agreement with the committee. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | PD | Review correspondence with Force 10 re: necessity of information requests. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | WNL | PD | Review correspondence re:fully executed term sheet with the committee. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.20 | 850.00 | $170.00 |
| 12/17/2018 | WNL | PD | Review correspondence re: executed term sheet with the committee. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | TCF | PD | Negotiations with Committee regarding plan support and financing. | 1.40 | 650.00 | $910.00 |
| 12/17/2018 | NPL | PD | Review and revise motion to extend exclusivity periods. | 1.00 | 375.00 | $375.00 |
| 12/18/2018 | WNL | PD | Review correspondence re: questions concerning plan effective date payments. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | PD | Conference call with A. Friedman, T. Flanagan, E. Fromme and G. Hollander re: DIP Loan issues and strategy. | 0.90 | 850.00 | $765.00 |
| 12/18/2018 | WNL | PD | Review correspondence re: amount of professional fees and related issues. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | PD | Review comments to term sheet with the committee. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | PD | Review additional correspondence re: term sheet with the committee. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | PD | Review correspondence re: budget issues. | 0.20 | 850.00 | $170.00 |
| 12/18/2018 | WNL | PD | Review correspondence re: estimation of professional fees. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | PD | Review and analyze gift card net down calculation. | 0.30 | 850.00 | $255.00 |
| 12/18/2018 | WNL | PD | Review correspondence re: unpaid fees owed to PSZJ. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | WNL | PD | Review additional correspondence re: Effective Date payments. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:    36

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2018 | TCF | PD | Review and analysis of term sheet with Committee. | 0.20 | 650.00 | $130.00 |
| 12/18/2018 | TCF | PD | Review and analysis of issues regarding Committee comments regarding plan support agreement and DIP. | 0.40 | 650.00 | $260.00 |
| 12/19/2018 | WNL | PD | Review summary of actual and projected professional fees. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review amendment to Plan Support Agreement and related issues. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review and respond to correspondence re: allocation of professional fees. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: Debtors counsel's fees in RFS. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: issues relevant to amendment of Plan Support Agreement. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: changes needed to Plan Support Agreement. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: payment of unsecured creditors in the Plan. | 0.20 | 850.00 | $170.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: Effective Date issues. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: Effective Date payments under the Plan. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review correspondence re: cash feasibility issues. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review correspondence: amendment of Plan Support Agreement. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | WNL | PD | Review and analyze drafts of operating budgets and Effective Date cash reconciliation. | 0.60 | 850.00 | $510.00 |
| 12/19/2018 | TCF | PD | Conference calls with team regarding settlement with committee and DIP. | 1.40 | 650.00 | $910.00 |
| 12/19/2018 | TCF | PD | Review and analysis of issues regarding settlement with committee and DIP. | 0.30 | 650.00 | $195.00 |
| 12/19/2018 | TCF | PD | Review and analysis of issues regarding plan and disclosure statement and preparation. | 0.60 | 650.00 | $390.00 |
| 12/19/2018 | TCF | PD | Attend to settlement and DIP issues. | 2.80 | 650.00 | $1,820.00 |
| 12/19/2018 | TCF | PD | Conference call with team regarding settlement and DIP. | 0.80 | 650.00 | $520.00 |
| 12/19/2018 | TCF | PD | Conference call (2) with team regarding settlement and DIP. | 0.60 | 650.00 | $390.00 |
| 12/19/2018 | TCF | PD | Conference call (3) with team regarding settlement and DIP. | 0.40 | 650.00 | $260.00 |
| 12/19/2018 | TCF | PD | Conference call (4) with team regarding settlement and DIP. | 0.20 | 650.00 | $130.00 |
| 12/19/2018 | TCF | PD | Conference call (5) with team regarding settlement | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    37

Invoice 121274

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and DIP. |  |  |  |
| 12/19/2018 | TCF | PD | Settlement negotiations with Committee. | 0.40 | 650.00 | $260.00 |
| 12/19/2018 | TCF | PD | Draft amendment to plan support agreement. | 0.30 | 650.00 | $195.00 |
| 12/19/2018 | NPL | PD | Continued revisions to motion to extend exclusivity periods; forward same to T. Flanagan for review. | 2.20 | 375.00 | $825.00 |
| 12/20/2018 | WNL | PD | Review correspondence re: motion to extend exclusivity. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | PD | Review correspondence re: use of true up funds. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | PD | Review draft amendment to Plan Support Agreement. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | PD | Review correspondence re: extension of exclusivity deadline. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | PD | Review correspondence re: budgets given to Steve Craig and related correspondence. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | WNL | PD | Review Plan Support Agreement and proposed changes thereto. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | PD | Review latest request for information from the committee. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | WNL | PD | Review cash feasibility analysis. | 0.20 | 850.00 | $170.00 |
| 12/20/2018 | TCF | PD | Telephone conference with N. Lockwood regarding exclusivity | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | WNL | PD | Telephone call with Ralph Kosmides re: issues concerning Steve Craig. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | WNL | PD | Telephone call with Alan Friedman re: negotiations with Steve Craig. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | WNL | PD | Review correspondence and analyze issues re: negotiations with committee and Steve Craig. | 0.50 | 850.00 | $425.00 |
| 12/21/2018 | WNL | PD | Review and analyze correspondence re: negotiations with Steve Craig. | 0.30 | 850.00 | $255.00 |
| 12/21/2018 | WNL | PD | Review correspondence re: additional requests for information from committee's advisors. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | TCF | PD | Draft and revise motion to Extend Exclusivity. | 1.40 | 650.00 | $910.00 |
| 12/21/2018 | TCF | PD | Review and analysis of issues regarding extension of exclusivity periods. | 0.20 | 650.00 | $130.00 |
| 12/21/2018 | TCF | PD | Correspondence with client regarding exclusivity issues. | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | TCF | PD | Correspondence with N. Lockwood regarding exclusivity periods. | 0.10 | 650.00 | $65.00 |
| 12/21/2018 | TCF | PD | Correspondence with W. Lobel regarding exclusivity extension motion. | 0.10 | 650.00 | $65.00 |
| 12/22/2018 | WNL | PD | Draft correspondence re: tax consequences of Plan | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    38

Invoice 121274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Support Agreement and DIP Loan Agreement. | | | |
| 12/24/2018 | WNL | PD | Review correspondence re: Plan Support Agreement and interaction with DIP Loan Agreement. | 0.30 | 850.00 | $255.00 |
| 12/26/2018 | WNL | PD | Review final form of Motion to Extend Deadline to Extend Exclusivity deadline. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | PD | Review comments to Motion to Extend Exclusivity deadline. | 0.20 | 850.00 | $170.00 |
| 12/26/2018 | WNL | PD | Review correspondence re: Plan Support Agreement isues. | 0.30 | 850.00 | $255.00 |
| 12/26/2018 | NPL | PD | Telephone call with T. Flanagan regarding motion to extend exclusivity periods. | 0.10 | 375.00 | $37.50 |
| 12/26/2018 | NPL | PD | Revise and finalize Motion to Extend Exclusivity periods. | 1.90 | 375.00 | $712.50 |
| 12/26/2018 | NPL | PD | Prepare service list regarding Motion to Extend Exclusivity periods. | 0.80 | 375.00 | $300.00 |
| 12/26/2018 | NPL | PD | Review and reply to email from S. Schuster regarding Motion to Extend Exclusivity periods. | 0.10 | 375.00 | $37.50 |
| 12/28/2018 | WNL | PD | Review correspondence re: executed term sheet with creditors committee. | 0.10 | 850.00 | $85.00 |
| 12/28/2018 | NPL | PD | Review and reply to email from E. Fromme regarding plan term sheet. | 0.10 | 375.00 | $37.50 |
| 12/30/2018 | WNL | PD | Review and analyze summary cash flow projection. | 0.80 | 850.00 | $680.00 |
| 12/30/2018 | WNL | PD | Review revised cash feasibility projection. | 0.20 | 850.00 | $170.00 |
| 12/30/2018 | WNL | PD | Review correspondence and proposed narrative to budgets. | 0.20 | 850.00 | $170.00 |
| 12/31/2018 | WNL | PD | Review requests for additional information from Force 10. | 0.10 | 850.00 | $85.00 |
| | | | | 85.20 | | $63,840.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$175,085.00**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    39

Invoice 121274

January 31, 2019

### **Expenses**

| | | | |
|---|---|---|---|
| 12/05/2018 | OS | GoldenState Overnight, Courtesy Copies Judge Chambers | 15.43 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/05/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/05/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/05/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/05/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/05/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/07/2018 | OS | GoldenState Overnight, Courtesy Copies Judge Chambers | 15.43 |
| 12/11/2018 | OS | GoldenState Overnight, Courtesy Copies Judge Chambers | 15.43 |
| 12/18/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/19/2018 | AT | Auto Travel Expense [E109] Court parking, WNL | 3.00 |
| 12/19/2018 | BM | Business Meal [E111] Fleenors, working meal, WNL | 58.64 |
| 12/19/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 12/19/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 12/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/26/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/26/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/26/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/31/2018 | PAC | Pacer - Court Research | 105.90 |

Pachulski Stang Ziehl & Jones LLP                    Page:    40
Ruby's Diner Inc.                                    Invoice 121274
76135    00003                                       January 31, 2019

---

| 12/31/2018 | PO | Postage [E108]OC Mail - JMO | 188.50 |

**Total Expenses for this Matter**                   **$434.23**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    41

Invoice 121274

January 31, 2019

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2019

| | |
|---|---|
| Total Fees | $175,085.00 |
| Chargeable costs and disbursements | $434.23 |
| Total Due on Current Invoice...................... | $175,519.23 |

Outstanding Balance from prior Invoices as of 12/31/2018    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120686 | 10/31/2018 | $433,623.50 | $7,095.84 | $440,719.34 |
| 121270 | 01/31/2019 | $41,887.50 | $626.16 | $42,513.66 |
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |

**Total Amount Due on Current and Prior Invoices**                                  $833,024.19

# RDI – 2019

# TIME REPORTS

# AND RECORDS

# Pachulski Stang Ziehl & Jones LLP

|  |  |
|---|---|
| | January 31, 2019 |
| Linda Pezzin | Invoice    121686 |
| Ruby's Diner | Client    76135 |
| 4100 MacArthur Blvd. ste. 310 | Matter    00003 |
| Newport Beach, CA  92660 | |
| | **WNL** |
| RE:   Post Petition (RDI) | |

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2019

| | |
|---|---|
| FEES | $244,606.50 |
| EXPENSES | $8,736.61 |
| **TOTAL CURRENT CHARGES** | **$253,343.11** |
| **BALANCE FORWARD** | **$835,071.69** |
| **TOTAL BALANCE DUE** | **$1,088,414.80** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    2

Invoice 121686

January 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 33.70 | $25,761.50 |
| CA | Case Administration [B110] | 20.90 | $9,315.50 |
| CO | Claims Admin/Objections[B310] | 29.20 | $13,044.00 |
| EB | Employee Benefit/Pension-B220 | 1.10 | $984.50 |
| EMP | Employment of Professionals | 11.80 | $7,111.00 |
| FE | Fee/Employment Application | 12.60 | $7,677.00 |
| FNC | Financing/Cash Collateral | 223.60 | $158,492.00 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $118.50 |
| PD | Plan & Disclosure Stmt. [B320] | 28.90 | $21,565.50 |
| TI | Tax Issues [B240] | 0.60 | $537.00 |
| | | 362.70 | $244,606.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|-----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 115.90 | $45,780.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 110.30 | $76,658.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 136.50 | $122,167.50 |
| | | | | 362.70 | $244,606.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $96.27 |
| Federal Express [E108] | $1,331.08 |
| Pacer - Court Research | $190.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Ruby's Diner Inc.                                          Invoice 121686
76135      00003                                           January 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $763.56 |
| Reproduction Expense [E101] | $6,132.80 |
| Reproduction/ Scan Copy | $214.70 |
| Research [E106] | $7.50 |
| | $8,736.61 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135      00003

Page:      4

Invoice 121686

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 01/02/2019 | WNL | BO | Review correspondence re: true up of franchise fees owed. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | WNL | BO | Review correspondence re: franchise fee issues. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | WNL | BO | Review correspondence re: Net Down issues and timing. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | TCF | BO | Review and analysis of franchise related issues. | 0.30 | 695.00 | $208.50 |
| 01/03/2019 | WNL | BO | Telephone conversation with Doug Cavanaugh and Ralph Kosmides re: franchise issues . | 0.30 | 895.00 | $268.50 |
| 01/03/2019 | WNL | BO | Telephone call with Tad Belshe re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | BO | Review correspondence re: franchise issues. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | BO | Review correspondence re: timing and cash flow issues. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | BO | Telephone call with Tad Belshe re: franchise issues. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | TCF | BO | Review and analysis of franchise related matters. | 0.40 | 695.00 | $278.00 |
| 01/04/2019 | WNL | BO | Review response to question about reduction in royalties. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | BO | Review additional correspondence re: timing issues concerning receipt of royalties. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | BO | Review correspondence re: filing similar Motions in RDI and RFS cases. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | TCF | BO | Review and analysis of issues regarding franchise agreements and procedures in Net Down Motion. | 0.20 | 695.00 | $139.00 |
| 01/04/2019 | TCF | BO | Correspondence with E. Fromme regarding franchise agreements and procedures in Net Down Motion. | 0.10 | 695.00 | $69.50 |
| 01/04/2019 | TCF | BO | Review and analysis of royalty payment to RDI. | 0.10 | 695.00 | $69.50 |
| 01/05/2019 | WNL | BO | Review correspondence re: reduction in royalties. | 0.10 | 895.00 | $89.50 |
| 01/11/2019 | WNL | BO | Review correspondence re: cash flow and related issues. | 0.30 | 895.00 | $268.50 |
| 01/15/2019 | WNL | BO | Review revised analysis of cash effect of true up of gift card obligations and payment of back franchise fees and ad fund contributions/. | 0.30 | 895.00 | $268.50 |
| 01/16/2019 | WNL | BO | Review and revise draft Net Down Motion. | 0.50 | 895.00 | $447.50 |
| 01/16/2019 | WNL | BO | Draft correspondence re: draft Motion To Approve Net Down Procedure. | 0.10 | 895.00 | $89.50 |
| 01/16/2019 | WNL | BO | Review and analyze budgets re: operations of various Debtors. | 0.30 | 895.00 | $268.50 |
| 01/16/2019 | WNL | BO | Review correspondence re: Net Down issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    5

Invoice 121686

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2019 | TCF | BO | Attend to netdown related issues; various communications with clients regarding same. | 1.60 | 695.00 | $1,112.00 |
| 01/17/2019 | WNL | BO | Review correspondence re: additional comments on Net Down Motion. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | BO | Review correspondence re: issues and strategy concerning Net Down Motion . | 0.20 | 895.00 | $179.00 |
| 01/17/2019 | TCF | BO | Attend to netdown issues, cash requirements, drafting of Motion to Approve Netdown Procedures. | 3.00 | 695.00 | $2,085.00 |
| 01/17/2019 | TCF | BO | Correspondence with financial advisors regarding netdown issues. | 0.10 | 695.00 | $69.50 |
| 01/17/2019 | TCF | BO | Correspondence with W. Lobel regarding netdown issues. | 0.10 | 695.00 | $69.50 |
| 01/17/2019 | TCF | BO | Review and analysis of netdown issues. | 0.20 | 695.00 | $139.00 |
| 01/18/2019 | WNL | BO | Review correspondence re: changes in Net Down Motion. | 0.80 | 895.00 | $716.00 |
| 01/18/2019 | WNL | BO | Review and comment on Net Down Motion. | 0.60 | 895.00 | $537.00 |
| 01/18/2019 | WNL | BO | Review revised Net Down Motion. | 0.40 | 895.00 | $358.00 |
| 01/18/2019 | WNL | BO | Review correspondence re: schedule to be attached to Net Down Motion. | 0.10 | 895.00 | $89.50 |
| 01/18/2019 | WNL | BO | Review final version of Net Down Motion and exhibit. | 0.40 | 895.00 | $358.00 |
| 01/18/2019 | WNL | BO | Review and analyze calculation and revise calculation of effect of Net Down. | 0.70 | 895.00 | $626.50 |
| 01/18/2019 | WNL | BO | Review correspondence re: Net Down as ordinary course of business. | 0.10 | 895.00 | $89.50 |
| 01/18/2019 | TCF | BO | Attend to netdown and operational issues; draft and revise  Motion regarding same. | 4.20 | 695.00 | $2,919.00 |
| 01/18/2019 | NPL | BO | Attention to revising and updating Netdown Motion; forward same to T. Flanagan | 1.70 | 395.00 | $671.50 |
| 01/18/2019 | NPL | BO | Telephone call with T. Flanagan regarding Netdown Motion. | 0.20 | 395.00 | $79.00 |
| 01/18/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Netdown Motion. | 0.10 | 395.00 | $39.50 |
| 01/18/2019 | NPL | BO | Review multiple email exchanges between T. Flanagan and A. Friedman regarding Netdown Motion. | 0.30 | 395.00 | $118.50 |
| 01/18/2019 | NPL | BO | Confer with W. Lobel regarding Netdown Motion. | 0.10 | 395.00 | $39.50 |
| 01/19/2019 | WNL | BO | Review correspondence re: changes to draft Net Down Motion. | 0.10 | 895.00 | $89.50 |
| 01/19/2019 | WNL | BO | Review correspondence re: royalty calculation. | 0.30 | 895.00 | $268.50 |
| 01/19/2019 | WNL | BO | Review and analyze revised Net Down Motion. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:      6
Ruby's Diner Inc.                                    Invoice 121686
76135      00003                                     January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2019 | WNL | BO | Review revisions to Net Down Motion and comparison with schedules. | 0.30 | 895.00 | $268.50 |
| 01/19/2019 | WNL | BO | Review revised Net Down calculation and correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | BO | Telephone calls with Tavi Flanagan re: comments to Net Down Motion and potential responses thereto. | 0.40 | 895.00 | $358.00 |
| 01/21/2019 | WNL | BO | Analyze comments to Net Down Motion and draft responses thereto. | 0.40 | 895.00 | $358.00 |
| 01/21/2019 | WNL | BO | Review summary of comments re: Net Down Motion. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | BO | Review comments of Ralph Kosmides to draft Net Down Motion. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | BO | Review questions re: draft Net Down Motion. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | BO | Review and respond to correspondence re: Opus objection to amount of management fees paid by the restaurant debtors. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | BO | Review and respond to correspondence re: Opus Bank's concern about the amount of the management fees. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | BO | Review correspondence re: schedule of financial effects of Net Down. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | TCF | BO | Review and revise Netdown Motion. | 0.20 | 695.00 | $139.00 |
| 01/21/2019 | TCF | BO | Preparation of declarations in support of Netdown Motion. | 1.40 | 695.00 | $973.00 |
| 01/21/2019 | TCF | BO | Review and analysis of budgets. | 0.10 | 695.00 | $69.50 |
| 01/21/2019 | TCF | BO | Correspond with financial advisors regarding budgets. | 0.10 | 695.00 | $69.50 |
| 01/21/2019 | TCF | BO | Correspond with team regarding netdown. | 0.10 | 695.00 | $69.50 |
| 01/22/2019 | WNL | BO | Review proposed revisions to Net Down Motion and draft correspondence re: same. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | BO | Review additional correspondence re: projected sales by franchisees. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | BO | Review correspondence re: extension of projections re: effect of Net Down. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | BO | Review correspondence re: cash flow issues and management fees. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | BO | Review correspondence re: appropriateness of management fees. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | BO | Review correspondence re: need to extend projections of effect of Net Down thru the effective date. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     7

Invoice 121686

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2019 | WNL | BO | Review calculation of projected sales by franchisees re: calculation of projected Net Down  Motion numbers. | 0.10 | 895.00 | $89.50 |
| 01/24/2019 | WNL | BO | Review and draft correspondence re: inquiries concerning the financial effect of the net down process. | 0.10 | 895.00 | $89.50 |
| 01/25/2019 | WNL | BO | Review and analyze cash flow and timing issues. | 0.30 | 895.00 | $268.50 |
| 01/25/2019 | WNL | BO | Review request for revised financial projections re: effect of Net Down program. | 0.10 | 895.00 | $89.50 |
| 01/27/2019 | WNL | BO | Review correspondence and analyze issues concerning business issues and solutions. | 0.40 | 895.00 | $358.00 |
| 01/28/2019 | WNL | BO | Review correspondence re: Opus Bank issues and responses thereto. | 0.30 | 895.00 | $268.50 |
| 01/28/2019 | WNL | BO | Review correspondence re: pending operational issues. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | WNL | BO | Review correspondence re: Pillsbury issues. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | WNL | BO | Analyze franchisee off set issues and related issues concerning the Net Down Motion. | 0.40 | 895.00 | $358.00 |
| 01/29/2019 | WNL | BO | Review Net Down issues and cash flow calculation. | 0.40 | 895.00 | $358.00 |
| 01/30/2019 | WNL | BO | Review correspondence re: draft letter to noteholders. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL | BO | Review correspondence re:: issues concerning schedule to attach to Net Down Motion. | 0.20 | 895.00 | $179.00 |
| 01/30/2019 | WNL | BO | Analyze issues and review correspondence re: Net Down Motion. | 0.40 | 895.00 | $358.00 |
| 01/30/2019 | WNL | BO | Review correspondence re: extension of Net Down projections. | 0.20 | 895.00 | $179.00 |
| 01/30/2019 | WNL | BO | Review and analyze Net Down schedule. | 0.20 | 895.00 | $179.00 |
| 01/30/2019 | WNL | BO | Review issues raised by potential Net Down motion and responses to issues. | 0.60 | 895.00 | $537.00 |
| 01/30/2019 | TCF | BO | Review and analysis of netdown and projections. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | BO | Review and analysis of netdown issues. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | BO | Correspondence with financial advisors regarding netdown issues. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | BO | Correspondence with clients regarding netdown issues. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | BO | Attend to netdown issues. | 0.30 | 695.00 | $208.50 |
| 01/30/2019 | TCF | BO | Review and analysis of lease assumption and rejection issues. | 0.40 | 695.00 | $278.00 |
| 01/30/2019 | TCF | BO | Correspondence with W. Lobel regarding Huntington Beach lease. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    8

Invoice 121686

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2019 | WNL | BO | Review correspondence re: cash flow issues and DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/31/2019 | TCF | BO | Attend to operational and budgeting matters. | 0.40 | 695.00 | $278.00 |
| 01/31/2019 | TCF | BO | Attend to lease related matters; draft and revise motion to assume and reject non-residential real property leases. | 2.20 | 695.00 | $1,529.00 |
|  |  |  |  | 33.70 |  | $25,761.50 |

## Case Administration [B110]

| 01/02/2019 | NPL | CA | Draft email to T. Flanagan regarding service list for Motions going forward; review and reply to email from T. Flanagan regarding same. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|---|
| 01/03/2019 | WNL | CA | Confer with Nancy Lockwood re: administrative case issues. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | CA | Review correspondence re: issues concerning Operating Reports. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | NPL | CA | Review Debtors' dockets and task list for outstanding matters, dates and deadlines; prepare email to T. Flanagan and W. Lobel regarding same. | 1.10 | 395.00 | $434.50 |
| 01/03/2019 | NPL | CA | Telephone call with T. Flanagan regarding updates and review of outstanding dates and deadlines. | 0.20 | 395.00 | $79.00 |
| 01/03/2019 | NPL | CA | Begin preparation of chapter 11 status report. | 1.50 | 395.00 | $592.50 |
| 01/07/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding disbursement summaries for December operating reports. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | CA | Draft email to T. Belshe regarding disbursement summaries for December operating reports. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | CA | Draft follow up email to T. Belshe regarding disbursement summaries for December operating reports. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | CA | Review and reply to email from D. Hoang regarding disbursement summaries for December operating reports. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | CA | Draft email to T. Flanagan regarding status of outstanding matters and deadlines. | 0.20 | 395.00 | $79.00 |
| 01/09/2019 | NPL | CA | Prepare disbursement summary for December operating report. | 0.20 | 395.00 | $79.00 |
| 01/09/2019 | NPL | CA | Draft email to M. Sorensen regarding disbursement summaries for December operating reports. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | CA | Revisions to chapter 11 status report. | 0.90 | 395.00 | $355.50 |
| 01/10/2019 | NPL | CA | Attention updating and revising service list. | 0.40 | 395.00 | $158.00 |
| 01/10/2019 | NPL | CA | Telephone call with T. Flanagan regarding analysis | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       9
Ruby's Diner Inc.                                                    Invoice 121686
76135      00003                                                     January 31, 2019

|            |     |    |                                                                                                   | Hours | Rate   | Amount    |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|            |     |    | of service requirements for Credit Management Association.                                                |       |        |           |
| 01/10/2019 | NPL | CA | Analysis of Credit Management Association, service addresses and corporate standing.                      | 0.40  | 395.00 | $158.00   |
| 01/10/2019 | NPL | CA | Review chapter 11 docket of Credit Management Association filed in Nevada.                                 | 0.30  | 395.00 | $118.50   |
| 01/10/2019 | NPL | CA | Draft email to W. Lobel, T. Flanagan and J. O'Keefe regarding service analysis of Credit Management Association. | 0.40 | 395.00 | $158.00   |
| 01/10/2019 | NPL | CA | Draft email to R. Austgen regarding Credit Management Association.                                         | 0.10  | 395.00 | $39.50    |
| 01/10/2019 | NPL | CA | Review and reply to email from R. Austgen regarding Credit Management Association.                         | 0.10  | 395.00 | $39.50    |
| 01/11/2019 | NPL | CA | Revise and update service list for all debtors.                                                           | 0.40  | 395.00 | $158.00   |
| 01/11/2019 | NPL | CA | Update professional fees for operating reports for accounting period ending 12/30/2018.                   | 0.60  | 395.00 | $237.00   |
| 01/14/2019 | WNL | CA | Review correspondence re: Monthly Operating Reports for December, 2018.                                    | 0.10  | 895.00 | $89.50    |
| 01/14/2019 | WNL | CA | Review additional correspondence re: Monthly Operating Reports.                                           | 0.10  | 895.00 | $89.50    |
| 01/14/2019 | NPL | CA | Draft email to W. Tan regarding operating reports for accounting period ending 12/30/2019.                | 0.10  | 395.00 | $39.50    |
| 01/14/2019 | NPL | CA | Draft email to W. Tan and T. Belshe regarding status of operating reports for accounting period ending 12/30/2019. | 0.10 | 395.00 | $39.50  |
| 01/14/2019 | NPL | CA | Review and reply to email from W. Tan regarding operating reports for accounting period ending 12/30/2019. | 0.10  | 395.00 | $39.50    |
| 01/14/2019 | NPL | CA | Revise and update service list.                                                                           | 0.60  | 395.00 | $237.00   |
| 01/14/2019 | NPL | CA | Exchange several emails with W. Tan regarding operating reports for accounting period ending 12/30/2019.  | 0.20  | 395.00 | $79.00    |
| 01/14/2019 | NPL | CA | Revise and finalize operating reports for accounting period ending 12/30/2019 with GlassRatner.           | 2.70  | 395.00 | $1,066.50 |
| 01/14/2019 | NPL | CA | Review and reply to email from T. Belshe regarding operating reports for accounting period ending 12/30/2019. | 0.10 | 395.00 | $39.50  |
| 01/14/2019 | NPL | CA | Review and reply to email from S. Schuster regarding contact for UST and additional information relating to RFS. | 0.10 | 395.00 | $39.50  |
| 01/15/2019 | WNL | CA | Review summary of action that needs to be taken re: various pending matters.                              | 0.10  | 895.00 | $89.50    |
| 01/15/2019 | NPL | CA | Review and reply to email from M. Sorensen                                                                | 0.10  | 395.00 | $39.50    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    10

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding disbursement summaries for operating reports for month ending December 30, 2018. | | | |
| 01/15/2019 | NPL | CA | Draft email to T. Belshe regarding disbursement summaries for operating reports for month ending December 30, 2018. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | CA | Review and reply to email from T. Belshe regarding disbursement summaries for operating reports for month ending December 30, 2018. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | CA | Prepare disbursement summaries for operating reports for month ending December 30, 2018 for RDI. | 0.20 | 395.00 | $79.00 |
| 01/15/2019 | NPL | CA | Draft email to M. Sorensen regarding disbursement summaries for operating reports for month ending December 30, 2018. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | CA | Review and reply to email from L. Pezzin regarding signature for D. Cavanaugh operating reports for month ending December 30, 2018. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | CA | Draft email to L. Pezzin regarding operating reports for month ending December 30, 2018. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | CA | Review and reply to email from S. Schuster regarding corrected address for National Pizza. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | CA | Prepare and finalize holographic signature of D. Cavanaugh regarding RDI operating report number 4 for the accounting period ending December 30, 2019. | 0.30 | 395.00 | $118.50 |
| 01/16/2019 | NPL | CA | Draft email to T. Flanagan regarding updated task list and urgent and pending matters. | 0.30 | 395.00 | $118.50 |
| 01/16/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding RDI and SoCal schedules. | 0.10 | 395.00 | $39.50 |
| 01/17/2019 | NPL | CA | Revise and update service list. | 0.40 | 395.00 | $158.00 |
| 01/18/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding disbursement summaries. | 0.10 | 395.00 | $39.50 |
| 01/23/2019 | WNL | CA | Review and approve Notice of Continuance of Various Pending Motions. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | WNL | CA | Review correspondence re: continuation of hearings in the RFS chapter 11 case. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | NPL | CA | Revise and update service list. | 0.60 | 395.00 | $237.00 |
| 01/24/2019 | WNL | CA | Review summary of pending hearings and deadlines. | 0.20 | 895.00 | $179.00 |
| 01/24/2019 | NPL | CA | Review Debtors' docket for outstanding matters, dates and deadlines associated with continued hearings. | 0.60 | 395.00 | $237.00 |
| 01/24/2019 | NPL | CA | Draft email to T. Flanagan and W. Lobel regarding outstanding dates and deadlines pursuant to continue hearings as a result of government shutdown. | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      11
Ruby's Diner Inc.                                                      Invoice 121686
76135      00003                                                       January 31, 2019

|            |     |    |                                                                                          | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|------|--------|
| 01/24/2019 | NPL | CA | Update chapter 11 status report.                                                                 | 0.70  | 395.00 | $276.50 |
| 01/25/2019 | WNL | CA | Confer with Nancy Lockwood re: timing issues and effect of temporary funding of federal government. | 0.20  | 895.00 | $179.00 |
| 01/25/2019 | NPL | CA | Review email from W. Lobel regarding ordinary course of business operations.                      | 0.10  | 395.00 | $39.50  |
| 01/28/2019 | WNL | CA | Confer with Nancy Lockwood re: action to be taken on various matters and consideration of temporary reopening of the federal government. | 0.30  | 895.00 | $268.50 |
| 01/28/2019 | WNL | CA | Review and consider summary of action to be taken.                                               | 0.20  | 895.00 | $179.00 |
| 01/28/2019 | TCF | CA | Telephone conference with N. Lockwood regarding case matters to be addressed.                      | 0.20  | 695.00 | $139.00 |
| 01/28/2019 | TCF | CA | Attend to case and administrative matters to be addressed.                                        | 0.50  | 695.00 | $347.50 |
| 01/28/2019 | NPL | CA | Review entered order regarding continued hearings on status conference, etc.                      | 0.10  | 395.00 | $39.50  |
| 01/28/2019 | NPL | CA | Draft email to T. Flanagan and W. Lobel regarding outstanding task list.                           | 0.60  | 395.00 | $237.00 |
| 01/28/2019 | NPL | CA | Telephone call with T. Flanagan regarding outstanding task list.                                  | 0.30  | 395.00 | $118.50 |
| 01/28/2019 | NPL | CA | Office conference with W. Lobel regarding outstanding tasks and preparation for hearings on 2/27/2019. | 0.30  | 395.00 | $118.50 |
| 01/28/2019 | NPL | CA | Draft email to T. Flanagan regarding outstanding tasks to prepare for hearings on 2/27/2019.       | 0.10  | 395.00 | $39.50  |
| 01/29/2019 | NPL | CA | Update service list.                                                                             | 0.40  | 395.00 | $158.00 |
| 01/29/2019 | NPL | CA | Review and reply to email from R. Austgen regarding revisions to master mailing matrix.           | 0.10  | 395.00 | $39.50  |
|            |     |    |                                                                                                  | **20.90** |      | **$9,315.50** |

### Claims Admin/Objections[B310]

|            |     |    |                                                                                          | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|------|--------|
| 01/07/2019 | NPL | CO | Telephone call with note holder regarding status of claim.                                        | 0.20  | 395.00 | $79.00  |
| 01/08/2019 | TCF | CO | Review and analysis of claims issues and bar date.                                                | 0.20  | 695.00 | $139.00 |
| 01/08/2019 | TCF | CO | Telephone conference with N. Lockwood regarding bar date.                                          | 0.10  | 695.00 | $69.50  |
| 01/08/2019 | TCF | CO | Review and analysis of claims issues.                                                            | 0.20  | 695.00 | $139.00 |
| 01/08/2019 | NPL | CO | Telephone call with unsecured creditor regarding status of claim.                                 | 0.20  | 395.00 | $79.00  |
| 01/10/2019 | TCF | CO | Attend to lien and claims issues.                                                                | 0.40  | 695.00 | $278.00 |
| 01/11/2019 | NPL | CO | Prepare claims bar order.                                                                        | 0.30  | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    12

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2019 | NPL | CO | Continued preparation of claims bar Motion, notice and declarations regarding same. | 2.90 | 395.00 | $1,145.50 |
| 01/14/2019 | WNL | CO | Review letter offer to purchase claim at a discount. | 0.10 | 895.00 | $89.50 |
| 01/14/2019 | WNL | CO | Telephone conversation with Doug Cavanaugh re: offers to purchase claims at a discount. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | CO | Draft correspondence re: treatment of Pillsbury's claim. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | TCF | CO | Review and analysis of PACA claim issues. | 0.20 | 695.00 | $139.00 |
| 01/15/2019 | NPL | CO | Telephone call with T. Flanagan regarding claims bar date. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | CO | Continued preparation of Claims Bar Date Motion. | 1.30 | 395.00 | $513.50 |
| 01/17/2019 | NPL | CO | Continued preparation of Claims Bar Date Motion; forward same to T. Flanagan for review. | 3.80 | 395.00 | $1,501.00 |
| 01/18/2019 | TCF | CO | Attend to claims issues. | 0.20 | 695.00 | $139.00 |
| 01/18/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Claims Bar Date Motion, notice and deadlines. | 0.10 | 395.00 | $39.50 |
| 01/18/2019 | NPL | CO | Revisions to Claims Bar Date Motion and notice. | 0.60 | 395.00 | $237.00 |
| 01/21/2019 | WNL | CO | Review and respond to correspondence re: letter from Fair Harbor Capital. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | CO | Review and respond to additional correspondence re: questions from unsecured note holders. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | CO | Review secured claim filed by County of San Diego and draft correspondence re: same. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | NPL | CO | Review proof of claim filed by the San Diego County Treasurer. | 0.20 | 395.00 | $79.00 |
| 01/22/2019 | NPL | CO | Prepare Notice of Bar Date. | 1.40 | 395.00 | $553.00 |
| 01/22/2019 | NPL | CO | Prepare Order Granting Bar Date Motion. | 0.40 | 395.00 | $158.00 |
| 01/22/2019 | NPL | CO | Revise and update Claims Bar Motion. | 2.60 | 395.00 | $1,027.00 |
| 01/22/2019 | NPL | CO | Draft email to T. Flanagan regarding Claims Bar Motion. | 0.20 | 395.00 | $79.00 |
| 01/23/2019 | WNL | CO | Review and revise draft Motion fo Bar Date and General Order re: governmental entities. | 0.20 | 895.00 | $179.00 |
| 01/23/2019 | TCF | CO | Draft and revise Bar Date Motion, notice order. | 1.20 | 695.00 | $834.00 |
| 01/23/2019 | TCF | CO | Correspondence with N. Lockwood regarding bar date. | 0.10 | 695.00 | $69.50 |
| 01/23/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     13

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2019 | NPL | CO | Revisions to Claims Bar Date Motion, notice and order regarding same. | 0.60 | 395.00 | $237.00 |
| 01/23/2019 | NPL | CO | Draft email to T. Flanagan regarding status of Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 01/23/2019 | NPL | CO | Confer with W. Lobel regarding Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | CO | Review proof of claim filed by the Franchise Tax Board. | 0.20 | 395.00 | $79.00 |
| 01/24/2019 | NPL | CO | Attention to and update claims analysis. | 0.70 | 395.00 | $276.50 |
| 01/24/2019 | NPL | CO | Review and analysis of Omnibus Court Order regarding Governmental units claims bar deadlines. | 0.20 | 395.00 | $79.00 |
| 01/24/2019 | NPL | CO | Draft email to T. Flanagan regarding governmental unit service addresses. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding governmental unit service addresses. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | CO | Review claims docket for Ruby's Diners, Inc. | 0.20 | 395.00 | $79.00 |
| 01/24/2019 | NPL | CO | Review revisions to Claims Bar Date Motion by W. Lobel. | 0.20 | 395.00 | $79.00 |
| 01/24/2019 | NPL | CO | Draft email to T. Flanagan regarding revisions to Claims Bar Date Motion. | 0.20 | 395.00 | $79.00 |
| 01/24/2019 | NPL | CO | Telephone call with T. Flanagan regarding revisions to Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | CO | Confer with W. Lobel regarding revisions to Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | NPL | CO | Review service requirements for Claims Bar Date Notice, and applicable governmental unit addresses. | 0.30 | 395.00 | $118.50 |
| 01/24/2019 | NPL | CO | Telephone call with chambers regarding multiple calendared matters including hearing on Claims Bar Date Motion. | 0.20 | 395.00 | $79.00 |
| 01/25/2019 | NPL | CO | Revisions to claims bar motion; forward same to T. Flanagan for review. | 2.10 | 395.00 | $829.50 |
| 01/25/2019 | NPL | CO | Revisions to Notice of Claims Bar Date; forward same to T. Flanagan for review. | 0.60 | 395.00 | $237.00 |
| 01/28/2019 | TCF | CO | Review and revise Bar Date Motion and Notice. | 0.10 | 695.00 | $69.50 |
| 01/28/2019 | TCF | CO | Correspondence N. Lockwood regarding claims and bar date. | 0.10 | 695.00 | $69.50 |
| 01/28/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding revised Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 01/28/2019 | NPL | CO | Revise Motion for Claims Bar Date, Notice of Claims Bar Date, order and declarations. | 2.30 | 395.00 | $908.50 |
| 01/28/2019 | NPL | CO | Further revisions to Claims Bar Notice. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    14
Ruby's Diner Inc.                                          Invoice 121686
76135    00003                                             January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2019 | NPL | CO | Exchange multiple emails with L. Sneed regarding service of Claims Bar Motion. | 0.20 | 395.00 | $79.00 |
| 01/29/2019 | WNL | CO | Review final version of Motion To Set Bar Date. | 0.10 | 895.00 | $89.50 |
| 01/29/2019 | WNL | CO | Review correspondence re:claims issues. | 0.20 | 895.00 | $179.00 |
| 01/29/2019 | NPL | CO | Draft email to L. Sneed regarding Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 01/29/2019 | NPL | CO | Revise and finalize Claims Bar Date Motion, notice, declaration and accompanying exhibits. | 0.90 | 395.00 | $355.50 |
| 01/29/2019 | NPL | CO | Exchange multiple emails with L. Sneed regarding service of Claims Bar Motion. | 0.20 | 395.00 | $79.00 |
| 01/30/2019 | TCF | CO | Correspondence regarding Bar Date Motion. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | CO | Correspondence W. Lobel and M. Issa regarding netdown projections. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | CO | Review and analysis of bar date and motion. | 0.20 | 695.00 | $139.00 |
| 01/30/2019 | NPL | CO | Draft email to N. Voorhies regarding service status of Claims Bar Date Notice. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Amended Bar Notice. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **29.20** | | **$13,044.00** |

## Employee Benefit/Pension-B220

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2019 | WNL | EB | Review correspondence re: insider compensation of Doug Cavanaugh and Ralph Kosmides. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | EB | Review revised salary chart and related correspondence. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | EB | Review calculation of compensation for Doug Cavanaugh and Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | EB | Review correspondence re: issues concerning compensation of Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 01/16/2019 | WNL | EB | Review and draft correspondence re: agreement between Doug and Ralph re: allocation of compensation. | 0.20 | 895.00 | $179.00 |
| 01/17/2019 | WNL | EB | Review correspondence re: Doug and Ralph compensation issues. | 0.10 | 895.00 | $89.50 |
| 01/19/2019 | WNL | EB | Review correspondence re: issues concerning compensation of Doug Cavanaugh and Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL | EB | Review correspondence re: compensation of Doug Cavanaugh and Ralph Kosmides. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **1.10** | | **$984.50** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    15

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Employment of Professionals** | | | | | | |
| 01/03/2019 | WNL | EMP | Review correspondence re: outstanding employment applications and action needed to get employment orders signed. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | EMP | Review correspondence re response to objections to employment of Donlin Recano. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | EMP | Review draft of declaration of Nellwyn Voorhies in support of employment of Donlin Recano under section 156 of the Code. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | EMP | Review and comment on revised draft of Nellwyn Voorhies in support of Donlin Recano Employment Application. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | TCF | EMP | Review and revise supplemental declaration of Donlin Recano in support of employment; various communications with Donlin with respect thereto. | 0.40 | 695.00 | $278.00 |
| 01/03/2019 | NPL | EMP | Review entered order approving employment of Committee counsel. | 0.10 | 395.00 | $39.50 |
| 01/03/2019 | NPL | EMP | Review entered order approving Force 10 as financial advisors to the Committee. | 0.10 | 395.00 | $39.50 |
| 01/03/2019 | NPL | EMP | Review electronic notice of continued hearing on GlassRatner's application to be employed as financial advisor; attention to dates and deadlines regarding same. | 0.10 | 395.00 | $39.50 |
| 01/04/2019 | WNL | EMP | Review correspondence re: comments to declaration of Nellwyn Voorhies in support of Donlin Recano employment application. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | EMP | Review correspondence re: L. Voorhies review of documents in support of employment application of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | EMP | Review additional correspondence re: issues concerning employment and payment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | EMP | Telephone call with Mike Issa re: issues with the employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 01/07/2019 | WNL | EMP | Review revised documents and supplemental declaration of Mike Issa re: application to employ Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 01/07/2019 | NPL | EMP | Telephone call with M. Issa regarding supplemental declaration to application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | EMP | Office conference with W. Lobel regarding status and update regarding application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | EMP | Telephone call with M. Issa regarding revisions to supplemental declaration of M. Issa in support of | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16

Ruby's Diner Inc.                                                   Invoice 121686

76135     00003                                                    January 31, 2019

_____

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | application to employ GlassRatner. |  |  |  |
| 01/08/2019 | TCF | EMP | Communications with Donlin regarding employment order and supplemental declaration. | 0.10 | 695.00 | $69.50 |
| 01/08/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding status of employment application for Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | EMP | Draft email to N. Voorhies regarding status of Donlin Recano's employment application. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | EMP | Review and reply to email from N. Voorhies regarding supplemental declaration to application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | EMP | Office conference with W. Lobel regarding supplemental declaration of N. Voorhies regarding application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | EMP | Revise declaration of N. Voorhies in support of application to employ Donlin Recano; forward same to N.Voorhies  for review. | 0.60 | 395.00 | $237.00 |
| 01/08/2019 | WNL | EMP | Review and revise declaration of N. Voorhies in support of Application to Employ Donlin Recano. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | EMP | Review revised and executed supplemental declaration of Nellwyn Voorhies in support of employment application of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | NPL | EMP | Review and reply to email from R. Marshall regarding supplemental declartion of N. Voorhies in support of application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | EMP | Office conference with W. Lobel regarding status of Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/14/2019 | WNL | EMP | Telephone calls with Ralph Kosmides and Mike Issa re: changes in terms of Glass Ratner employment application. | 0.30 | 895.00 | $268.50 |
| 01/14/2019 | WNL | EMP | Review correspondence and calculation of fees to be waived by Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 01/14/2019 | WNL | EMP | Review correspondence re: changes to be made to employment application of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 01/14/2019 | NPL | EMP | Review email from M. Issa regarding calculations of prepetition invoices, review of same. | 0.20 | 395.00 | $79.00 |
| 01/15/2019 | WNL | EMP | Review revised declaration of Mike Issa in support of Employment Application of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | NPL | EMP | Review email from M. Issa regarding additional language to be included in supplemental declaration of M. Issa in support of application to employ GlassRatner. | 0.20 | 395.00 | $79.00 |
| 01/15/2019 | NPL | EMP | Revise supplemental declaration of M. Issa in support of Application to Employ Glass Ratner; | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    17

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | forward same to W. Lobel for review. | | | |
| 01/15/2019 | NPL | EMP | Draft email to M. Issa regarding supplemental declaration of M. Issa in support of Application to Employ Glass Ratner. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | EMP | Prepare notice of continued hearing on DIP Finance Motion, GlassRatner Employment Application; status conference and cash collateral. | 0.60 | 395.00 | $237.00 |
| 01/16/2019 | WNL | EMP | Review revised declaration and related correspondence re: employment application of Glass Ratner. | 0.30 | 895.00 | $268.50 |
| 01/16/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding declaration of N. Voorhies in support of Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | EMP | Finalize declaration of N. Voorhies in support of Application to Employ Donlin Recano. | 0.30 | 395.00 | $118.50 |
| 01/16/2019 | NPL | EMP | Draft email to T. Flanagan regarding Order Granting Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | EMP | Review multiple emails between T. Flanagan and N. Voorhies regarding declaration of N. Voorhies in support of Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | EMP | Revise and finalize Order Granting Application to Employ Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 01/17/2019 | WNL | EMP | Review and comment on final versions of Supplemental Declaration and Documents in Support of Employment Application of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 01/18/2019 | NPL | EMP | Revise and finalize declaration of M. Issa in support of Application to Employ Glass Ratner. | 0.40 | 395.00 | $158.00 |
| 01/18/2019 | NPL | EMP | Review and reply to email from M. Issa regarding declaration including fee waiver. | 0.10 | 395.00 | $39.50 |
| 01/19/2019 | WNL | EMP | Review correspondence re: Revised Declaration of Mike Issa re; Employment Application of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 01/24/2019 | NPL | EMP | Draft email to T. Flanagan regarding hearing on Donlin Recano employment application. | 0.10 | 395.00 | $39.50 |
| 01/28/2019 | WNL | EMP | Review and respond to correspondence re: employment of Saddington firm. | 0.10 | 895.00 | $89.50 |
| 01/28/2019 | TCF | EMP | Review and analysis of employment of professionals and status of orders regarding same. | 0.10 | 695.00 | $69.50 |
| 01/28/2019 | NPL | EMP | Review and reply to email from R. Kosmides regarding Application to Employ AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 01/28/2019 | NPL | EMP | Office conference with W. Lobel regarding Application to Employ AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 01/28/2019 | NPL | EMP | Draft email to R. Kosmides regarding Application to | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    18
Invoice 121686
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Employ AFP Saddington. | | | |
| 01/28/2019 | NPL | EMP | Confer with W. Lobel regarding AFP Saddington Employment Application and Application to Employ Ryan Palmer. | 0.20 | 395.00 | $79.00 |
| 01/29/2019 | WNL | EMP | Review status of various employment of professionals and determine action to be taken. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | TCF | EMP | Review correspondence regarding Donlin Recano employment. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | TCF | EMP | Correspondence with N. Lockwood regarding Donlin Recano employment. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | TCF | EMP | Correspondence with N. Lockwood regarding accountant employment. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | NPL | EMP | Telephone call to chambers regarding Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/29/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/29/2019 | NPL | EMP | Review email exchanges between T. Flanagan and N. Voorhies regarding Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | WNL | EMP | Review correspondence re: Donlin Recano demand for payment. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL | EMP | Review correspondence re: issues with employment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | TCF | EMP | Correspondence with Donlin Recano regarding employment issues. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | EMP | Attend to Donlin Recano employment matters, correspondence with Donlin Recano regarding same. | 0.20 | 695.00 | $139.00 |
| 01/30/2019 | NPL | EMP | Telephone call with chambers regarding Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | NPL | EMP | Draft email to T. Flanagan regarding status of Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | NPL | EMP | Draft email to N. Voorhies regarding status of Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 01/31/2019 | WNL | EMP | Review correspondence re: employment of various professionals. | 0.20 | 895.00 | $179.00 |
| 01/31/2019 | WNL | EMP | Review correspondence re: Donlin Recano issues. | 0.20 | 895.00 | $179.00 |
| 01/31/2019 | TCF | EMP | Correspondence with Donlin Recano regarding employment issues and Court's setting for hearing. | 0.10 | 695.00 | $69.50 |
| 01/31/2019 | TCF | EMP | Communications with N. Lockwood regarding Donlin Recano employment. | 0.10 | 695.00 | $69.50 |
| 01/31/2019 | TCF | EMP | Communications with Donlin Recano regarding Donlin Recano employment set for hearing. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Ruby's Diner Inc.                                                    Invoice 121686
76135     00003                                                      January 31, 2019

|            |     |     |                                                                      | Hours | Rate | Amount |
|------------|-----|-----|------------------------------------------------------------------|-------|------|--------|
| 01/31/2019 | NPL | EMP | Telephone call with T. Flanagan regarding hearing set for Donlin Recano Employment Application. | 0.20 | 395.00 | $79.00 |
| 01/31/2019 | NPL | EMP | Review multiple email exchanges between N. Voorhies and T. Flanagan regarding Application to Employ Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 01/31/2019 | NPL | EMP | Telephone call with chambers regarding hearing set for Donlin Recano. | 0.10 | 395.00 | $39.50 |
|            |     |     |                                                                      | **11.80** | | **$7,111.00** |

### Fee/Employment Application

|            |     |     |                                                                      | Hours | Rate | Amount |
|------------|-----|-----|------------------------------------------------------------------|-------|------|--------|
| 01/10/2019 | WNL | FE | Review and revise November pre-bill. | 2.80 | 895.00 | $2,506.00 |
| 01/10/2019 | NPL | FE | Review and reply to email from W. Tan regarding professional fees of PSZJ. | 0.10 | 395.00 | $39.50 |
| 01/10/2019 | NPL | FE | Review and analysis of professional fees for December 2018 of PSZJ. | 1.20 | 395.00 | $474.00 |
| 01/17/2019 | WNL | FE | Review and revise December pre-bill. | 2.60 | 895.00 | $2,327.00 |
| 01/29/2019 | NPL | FE | Review professional fees, prebills and revise accordingly. | 2.60 | 395.00 | $1,027.00 |
| 01/30/2019 | NPL | FE | Review additional prebills for October, November and December. | 1.60 | 395.00 | $632.00 |
| 01/31/2019 | NPL | FE | Final review of prebills for October, November and December. | 1.70 | 395.00 | $671.50 |
|            |     |     |                                                                      | **12.60** | | **$7,677.00** |

### Financing/Cash Collateral

|            |     |     |                                                                      | Hours | Rate | Amount |
|------------|-----|-----|------------------------------------------------------------------|-------|------|--------|
| 01/02/2019 | WNL | FNC | Telephone calls with Ralph Kosmides and Mike Issa re: Rino's review of financial information. | 0.40 | 895.00 | $358.00 |
| 01/02/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: finalization of DIP Loan Agreement and Motion. | 0.40 | 895.00 | $358.00 |
| 01/02/2019 | WNL | FNC | Review various correspondence re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | WNL | FNC | Review correspondence re:representations and warranties in DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | WNL | FNC | Review correspondence re: DIP budgets and cash flow issues. | 0.10 | 895.00 | $89.50 |
| 01/02/2019 | WNL | FNC | Review correspondence re: timing issues concerning the DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | WNL | FNC | Review revised DIP Loan Agreement. | 1.40 | 895.00 | $1,253.00 |
| 01/02/2019 | WNL | FNC | Review and revise latest version of DIP Motion. | 1.20 | 895.00 | $1,074.00 |
| 01/02/2019 | WNL | FNC | Review correspondence re: budget review. | 0.10 | 895.00 | $89.50 |
| 01/02/2019 | WNL | FNC | Review latest version of Motion to Approve DIP | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    20

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Loan. | | | |
| 01/02/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.30 | 895.00 | $268.50 |
| 01/02/2019 | WNL | FNC | Telephone calls with various individuals re: reviews of DIP Loan documents and action required to finalize documents and file DIP Loan Motion. | 0.70 | 895.00 | $626.50 |
| 01/02/2019 | WNL | FNC | Review correspondence re financial information being reviewed by Rino. | 0.10 | 895.00 | $89.50 |
| 01/02/2019 | WNL | FNC | Review additional correspondence re: information needed for DIP budgets. | 0.20 | 895.00 | $179.00 |
| 01/02/2019 | TCF | FNC | Review and analysis of DIP Agreement and issues with respect thereto. | 0.40 | 695.00 | $278.00 |
| 01/02/2019 | TCF | FNC | Correspondence with client regarding DIP Agreement and issues with respect thereto. | 0.10 | 695.00 | $69.50 |
| 01/02/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding DIP financing and case issues. | 0.20 | 695.00 | $139.00 |
| 01/02/2019 | TCF | FNC | Correspondence with A. Friedman regarding DIP issues and agreement. | 0.10 | 695.00 | $69.50 |
| 01/02/2019 | TCF | FNC | Review and analysis of DIP agreement representations and warranties. | 0.20 | 695.00 | $139.00 |
| 01/02/2019 | TCF | FNC | Correspondence with clients regarding DIP agreement representations and warranties. | 0.10 | 695.00 | $69.50 |
| 01/02/2019 | TCF | FNC | Telephone conference with W. Lobel regarding DIP financing issues. | 0.20 | 695.00 | $139.00 |
| 01/02/2019 | TCF | FNC | Review and analysis of and attend to DIP issues, approvals and motion to approve same. | 1.60 | 695.00 | $1,112.00 |
| 01/02/2019 | NPL | FNC | Review multiple emails regarding DIP Financing Motion and DIP Financing Agreement. | 0.20 | 395.00 | $79.00 |
| 01/02/2019 | NPL | FNC | Review and analysis of service list created by Donlin Recano; attention to revising, updating and correcting same for service of the DIP Financing Motion. | 6.60 | 395.00 | $2,607.00 |
| 01/02/2019 | NPL | FNC | Draft email to J. O'Keefe regarding service list for DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/02/2019 | NPL | FNC | Telephone call with T. Flanagan regarding status of DIP lending motion. | 0.20 | 395.00 | $79.00 |
| 01/02/2019 | NPL | FNC | Review email from M. Issa regarding finalized budget. | 0.10 | 395.00 | $39.50 |
| 01/03/2019 | WNL | FNC | Telephone call with G. Hollander re: timing and issues with the DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/03/2019 | WNL | FNC | Review correspondence re: representations and warranties in the DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | FNC | Review revised DIP Loan Agreement and related correspondence. | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    21

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2019 | WNL | FNC | Review correspondence and draft correspondence re: finalization and execution of DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | FNC | Review and respond to correspondence re: finalization of DIP Loan Agreement and Motion. | 0.30 | 895.00 | $268.50 |
| 01/03/2019 | WNL | FNC | Review correspondence re: review of budgets by committee. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | FNC | Review correspondence re: committee review of documents relevant to DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | FNC | Review and analyze remaining issues concerning cash flow and DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 01/03/2019 | WNL | FNC | Review A. Friedman's comments to the DIP Loan Motion and related correspondence. | 0.20 | 895.00 | $179.00 |
| 01/03/2019 | WNL | FNC | Review correspondence re: cash collateral status and stipulations. | 0.30 | 895.00 | $268.50 |
| 01/03/2019 | TCF | FNC | Review and analysis of and attend to financing related matters. | 0.90 | 695.00 | $625.50 |
| 01/03/2019 | TCF | FNC | Communications with Committee financing related matters. | 0.20 | 695.00 | $139.00 |
| 01/03/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding DIP financing issues, motion and agreement/schedules. | 0.20 | 695.00 | $139.00 |
| 01/03/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding cash collateral issues. | 0.10 | 695.00 | $69.50 |
| 01/03/2019 | TCF | FNC | Review and analysis of cash collateral issues. | 0.10 | 695.00 | $69.50 |
| 01/03/2019 | TCF | FNC | Correspondence with team regarding cash collateral issues. | 0.10 | 695.00 | $69.50 |
| 01/03/2019 | NPL | FNC | Draft order granting cash collateral on a final basis for the RDI cash collateral motion; forward same to T. Flanagan for review. | 0.60 | 395.00 | $237.00 |
| 01/03/2019 | NPL | FNC | Assist J. O'Keefe in updating and revising service list for DIP motion. | 0.70 | 395.00 | $276.50 |
| 01/03/2019 | NPL | FNC | Draft email to T. Flanagan regarding RDI cash collateral, continued hearings and status of order. | 0.20 | 395.00 | $79.00 |
| 01/04/2019 | WNL | FNC | Telephone call with Doug Cavanaugh re: timing of filing of Motion to Approve DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Telephone call with Darrick Hollander re: DIP Motion and potential sale issues. | 0.30 | 895.00 | $268.50 |
| 01/04/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: finalization and filing of DIP Loan Agreement and Motion. | 0.30 | 895.00 | $268.50 |
| 01/04/2019 | WNL | FNC | Telephone call with Mike Issa re: changes to budgets to support DIP Loan Motion. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    22

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2019 | WNL | FNC | Review and analyze revised budgets and narratives in support of DIP Loan. | 0.80 | 895.00 | $716.00 |
| 01/04/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 01/04/2019 | WNL | FNC | Review correspondence re: DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 01/04/2019 | WNL | FNC | Telephone conversations with Mike Issa re: budgets and related issues. | 0.30 | 895.00 | $268.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: information needed for DIP Motion and related issues. | 0.20 | 895.00 | $179.00 |
| 01/04/2019 | WNL | FNC | Review correspondence re: most recent version of DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: timing of filing DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: service issues concerning DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review additional correspondence re: service of DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: filing of DIP Motion and hearing date issues. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: questions concerning service of the DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: issues concerning status of compliance with franchising laws. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: timing issues for DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review correspondence re: additional comments to the DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 01/04/2019 | WNL | FNC | Review correspondence re: language in DIP Loan Motion re: termination of franchise agreement re: non-paying franchisees. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | FNC | Review and analyze issues and solutions for remaining issues concerning DIP Loan. | 0.50 | 895.00 | $447.50 |
| 01/04/2019 | TCF | FNC | Correspondence with W. Lobel regarding DIP financing matters. | 0.10 | 695.00 | $69.50 |
| 01/04/2019 | TCF | FNC | Various correspondence and communications with team regarding DIP financing matters; open issues, and budget. | 0.50 | 695.00 | $347.50 |
| 01/04/2019 | TCF | FNC | Review and revise DIP financing documents, motion and agreement, schedules; incorporation of negotiations regarding same; prepare for filing. | 5.80 | 695.00 | $4,031.00 |
| 01/04/2019 | TCF | FNC | Review and revise declarations in support of DIP financing; prepare for filing. | 1.60 | 695.00 | $1,112.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:     23
Ruby's Diner Inc.                                                      Invoice 121686
76135     00003                                                        January 31, 2019

|            |      |      |                                                                                          | Hours | Rate   | Amount   |
|------------|------|------|------------------------------------------------------------------------------------------|-------|--------|----------|
| 01/04/2019 | NPL  | FNC  | Revise Application for Order Shortening Time regarding DIP Financing Motion; forward same to T. Flanagan for review. | 0.80  | 395.00 | $316.00  |
| 01/04/2019 | NPL  | FNC  | Revise order Shortening Time regarding Financing Motion; forward same to T. Flanagan for review. | 0.60  | 395.00 | $237.00  |
| 01/04/2019 | NPL  | FNC  | Review, update and revise pleadings related to DIP Financing Motion. | 2.10  | 395.00 | $829.50  |
| 01/04/2019 | NPL  | FNC  | Telephone call with T. Belshe regarding schedules to DIP Financing Agreement. | 0.30  | 395.00 | $118.50  |
| 01/04/2019 | NPL  | FNC  | Review, revise, update and confirm service list for DIP finance motion. | 2.20  | 395.00 | $869.00  |
| 01/04/2019 | NPL  | FNC  | Office conference with W. Lobel regarding status of DIP finance motion. | 0.10  | 395.00 | $39.50   |
| 01/04/2019 | NPL  | FNC  | Review and revise schedules to DIP finance agreement. | 1.30  | 395.00 | $513.50  |
| 01/04/2019 | NPL  | FNC  | Prepare notice of hearing on shortened time regarding DIP finance motion. | 0.60  | 395.00 | $237.00  |
| 01/04/2019 | NPL  | FNC  | Review and reply to email from T. Flanagan regarding Ruby's Franchise Systems and cash collateral. | 0.10  | 395.00 | $39.50   |
| 01/04/2019 | NPL  | FNC  | Review and analysis of Ruby's Franchise Systems regarding cash collateral. | 0.30  | 395.00 | $118.50  |
| 01/05/2019 | WNL  | FNC  | Review correspondence re: final versions of DIP Loan documents. | 0.10  | 895.00 | $89.50   |
| 01/05/2019 | WNL  | FNC  | Review correspondence re:filing of DIP Loan documents. | 0.20  | 895.00 | $179.00  |
| 01/05/2019 | WNL  | FNC  | Review additional correspondence re: DIP Loan. | 0.20  | 895.00 | $179.00  |
| 01/05/2019 | WNL  | FNC  | Draft correspondence re: action to be taken concerning DIP Loan documents. | 0.20  | 895.00 | $179.00  |
| 01/05/2019 | WNL  | FNC  | Review correspondence re: revised budgets and other financial calculations to support DIP Loan. | 0.20  | 895.00 | $179.00  |
| 01/05/2019 | WNL  | FNC  | Review correspondence re: review of DIP Loan documents by E. Fromme. | 0.10  | 895.00 | $89.50   |
| 01/05/2019 | WNL  | FNC  | Review additional correspondence re:DIP Loan issues. | 0.20  | 895.00 | $179.00  |
| 01/05/2019 | WNL  | FNC  | Review execution copies of DIP Loan Agreement and Amendment to Plan Support Agreement. | 0.80  | 895.00 | $716.00  |
| 01/05/2019 | WNL  | FNC  | Review and analyze Declaration of Mike Issa in Support of Motion to Approve DIP Loan. | 0.60  | 895.00 | $537.00  |
| 01/05/2019 | WNL  | FNC  | Review correspondence re: cash needs and timing issues relevant to DIP Loan. | 0.20  | 895.00 | $179.00  |
| 01/05/2019 | WNL  | FNC  | Review additional correspondence re: DIP Loan. | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Ruby's Diner Inc.                                                    Invoice 121686
76135    00003                                                       January 31, 2019

|            |     |     |                                                                                                    | Hours | Rate   | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------------|-------|--------|------------|
| 01/05/2019 | WNL | FNC | Review draft Declaration of Doug Cavanaugh in Support of Motion to Approve DIP Loan.                | 0.60  | 895.00 | $537.00    |
| 01/05/2019 | WNL | FNC | Review  changes to Motion to Approve DIP Loan as a result of Alan Friedman's comments.              | 0.40  | 895.00 | $358.00    |
| 01/06/2019 | WNL | FNC | Review correspondence re: execution of DIP Loan documents by Steve Craig.                           | 0.10  | 895.00 | $89.50     |
| 01/07/2019 | WNL | FNC | Final review final versions of DIP Loan documents ready for filing.                                 | 0.80  | 895.00 | $716.00    |
| 01/07/2019 | WNL | FNC | Review additional change to DIP Loan Motion.                                                        | 0.10  | 895.00 | $89.50     |
| 01/07/2019 | WNL | FNC | Review and analyze revised budgets.                                                                 | 0.30  | 895.00 | $268.50    |
| 01/07/2019 | WNL | FNC | Review correspondnece re: DIP Loan documents.                                                       | 0.30  | 895.00 | $268.50    |
| 01/07/2019 | WNL | FNC | Review correspondence re: DIP Loan issues.                                                          | 0.40  | 895.00 | $358.00    |
| 01/07/2019 | WNL | FNC | Telephone call with Tad Belshe and Rino re: review of terms of the DIP Loan Agreement.              | 0.30  | 895.00 | $268.50    |
| 01/07/2019 | WNL | FNC | Review correspondence re: DIP Loan Agreement.                                                       | 0.10  | 895.00 | $89.50     |
| 01/07/2019 | WNL | FNC | Review additional correspondence re: review of DIP Loan Agreement.                                  | 0.20  | 895.00 | $179.00    |
| 01/07/2019 | WNL | FNC | Confer with Nancy Lockwood re: issues concerning filing of DIP Motion and related documents.        | 0.20  | 895.00 | $179.00    |
| 01/07/2019 | WNL | FNC | Review revised budgets to support DIP Loan.                                                         | 0.50  | 895.00 | $447.50    |
| 01/07/2019 | WNL | FNC | Review and revise latest version of DIP Loan Motion.                                                | 0.60  | 895.00 | $537.00    |
| 01/07/2019 | WNL | FNC | Review final DIP documents and deal with red line issues.                                           | 0.30  | 895.00 | $268.50    |
| 01/07/2019 | WNL | FNC | Review additional correspondence re: DIP Loan Agreement.                                            | 0.20  | 895.00 | $179.00    |
| 01/07/2019 | WNL | FNC | Review correspondence re: review of DIP Loan Agreement by Steve Craig.                              | 0.10  | 895.00 | $89.50     |
| 01/07/2019 | TCF | FNC | Review and revise and finalize DIP financing documents, motion, declarations, agreement.            | 3.80  | 695.00 | $2,641.00  |
| 01/07/2019 | TCF | FNC | Correspondence and communications with team regarding finalization of DIP financing documents, motion, declarations, agreement. | 0.40 | 695.00 | $278.00 |
| 01/07/2019 | TCF | FNC | Attend to finalization and filing of DIP financing documents, motion, declarations, agreement; coordination regarding same. | 1.40 | 695.00 | $973.00 |
| 01/07/2019 | NPL | FNC | Office conference with W. Lobel regarding DIP Financing Motion.                                     | 0.10  | 395.00 | $39.50     |
| 01/07/2019 | NPL | FNC | Telephone call with T. Flanagan regarding status of DIP Financing Motion.                           | 0.10  | 395.00 | $39.50     |
| 01/07/2019 | NPL | FNC | Assist with the revisions and updates of the DIP Financing Motion.                                  | 2.40  | 395.00 | $948.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:    25

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2019 | NPL | FNC | Revise and update notice of hearing on shortened time regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | FNC | Revise and update Application for Order Shortening time Regarding DIP Financing Motion. | 0.20 | 395.00 | $79.00 |
| 01/07/2019 | NPL | FNC | Revise and update Order Shortening Time Regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | FNC | Revise and update service list regarding service of pleadings related to DIP Financing Motion. | 0.30 | 395.00 | $118.50 |
| 01/07/2019 | NPL | FNC | Draft email to M. Issa regarding final budget regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | FNC | Office conference with D. Cavanaugh regarding DIP Financing Motion, Declarations, DIP finance agreement and schedules. | 0.20 | 395.00 | $79.00 |
| 01/07/2019 | NPL | FNC | Draft email to T. Flanagan regarding status of DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | FNC | Coordinate with L. Sneed regarding service of DIP Financing Motion and related pleadings, schedules, etc. | 0.20 | 395.00 | $79.00 |
| 01/07/2019 | NPL | FNC | Confer with W. Lobel regarding status of filing of DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | FNC | Coordinate with B. Anavim signatures required on DIP Financing Motion; declarations and DIP Financing Agreement. | 0.20 | 395.00 | $79.00 |
| 01/07/2019 | NPL | FNC | Draft email to E. Fromme and S. Schuster regarding status of DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/07/2019 | NPL | FNC | Revise and update DIP Finance Agreement, exhibits and schedules thereto. | 3.40 | 395.00 | $1,343.00 |
| 01/08/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: changes in DIP documets. | 0.20 | 895.00 | $179.00 |
| 01/08/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: language of DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/08/2019 | WNL | FNC | Confer with Nancy Lockwood re: filing of DIP Motion and related documents. | 0.20 | 895.00 | $179.00 |
| 01/08/2019 | WNL | FNC | Review final version of Motion to Approve DIP Loan before filing. | 0.70 | 895.00 | $626.50 |
| 01/08/2019 | WNL | FNC | Review red line changes to DIP Motion and forward changes to Ralph Kosmides. | 0.20 | 895.00 | $179.00 |
| 01/08/2019 | WNL | FNC | Review revised DIP Loan Motion. | 0.50 | 895.00 | $447.50 |
| 01/08/2019 | WNL | FNC | Review revised declaration of Mike Issa and related correspondence. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    26

Invoice 121686

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2019 | WNL | FNC | Review correspondence re: financial projections to support Motion to Approve DIP loan. | 0.40 | 895.00 | $358.00 |
| 01/08/2019 | WNL | FNC | Review all amended pleadings and declarations to eliminate RFS from the pleadings. | 0.80 | 895.00 | $716.00 |
| 01/08/2019 | WNL | FNC | Review revised Application to Shorten Time. | 0.10 | 895.00 | $89.50 |
| 01/08/2019 | WNL | FNC | Review revised DIP Loan Agreement and Motion to remove RFS from the DIP Loan Motion. | 0.80 | 895.00 | $716.00 |
| 01/08/2019 | WNL | FNC | Review revised declaration of Mike Issa in support of DIP Motion and related correspondence. | 0.20 | 895.00 | $179.00 |
| 01/08/2019 | WNL | FNC | Review and revise Application for Order Shortening Time for Hearing on DIP Motion. | 0.30 | 895.00 | $268.50 |
| 01/08/2019 | WNL | FNC | Conferences with N. Lockwood re: changes needed to remove RFS from the DIP Loan Motion. | 0.40 | 895.00 | $358.00 |
| 01/08/2019 | TCF | FNC | Correspondence with N. Lockwood regarding DIP agreement and schedules. | 0.10 | 695.00 | $69.50 |
| 01/08/2019 | TCF | FNC | Correspondence with A. Friedman regarding DIP agreement and schedules. | 0.10 | 695.00 | $69.50 |
| 01/08/2019 | TCF | FNC | Review and analysis of DIP financing issues. | 0.30 | 695.00 | $208.50 |
| 01/08/2019 | TCF | FNC | Review and revise DIP motion, declarations and supporting documents; address issues regarding agreement and budget. | 4.80 | 695.00 | $3,336.00 |
| 01/08/2019 | TCF | FNC | Communications with financial advisors regarding budget. | 0.20 | 695.00 | $139.00 |
| 01/08/2019 | TCF | FNC | Various communications with E. Fromme regarding DIP financing. | 0.20 | 695.00 | $139.00 |
| 01/08/2019 | NPL | FNC | Revise and finalize DIP Financing Motion. | 1.80 | 395.00 | $711.00 |
| 01/08/2019 | NPL | FNC | Revise and finalize declaration of Doug Cavanaugh in support of DIP Financing Motion. | 0.50 | 395.00 | $197.50 |
| 01/08/2019 | NPL | FNC | Revise and finalize declaration of M. Issa in support of DIP Financing Motion. | 0.40 | 395.00 | $158.00 |
| 01/08/2019 | NPL | FNC | Revise and finalize application for order shortening time in support of DIP Financing Motion. | 0.40 | 395.00 | $158.00 |
| 01/08/2019 | NPL | FNC | Revise and finalize order shortening time on DIP Financing Motion. | 0.30 | 395.00 | $118.50 |
| 01/08/2019 | NPL | FNC | Review and reply to email from S. Schuster regarding confirmation of filed pleadings regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Office conference with W. Lobel regarding revisions and updates to DIP Financing Motion and supporting pleadings. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Telephone call with T. Flanagan regarding status of DIP Financing Agreement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    27

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2019 | NPL | FNC | Review and reply to email from A. Friedman regarding schedules to DIP Financing Agreement. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Draft email to T. Belshe regarding schedules to DIP Financing Agreement. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Telephone call with T. Belshe regarding updates and revisions to schedules to DIP Financing Agreement. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Coordinate service of DIP Financing Motion and supplemental pleadings with L. Sneed. | 0.20 | 395.00 | $79.00 |
| 01/08/2019 | NPL | FNC | Telephone call with chambers and T. Flanagan regarding amended DIP Financing Motion and other pleadings. | 0.20 | 395.00 | $79.00 |
| 01/08/2019 | NPL | FNC | Draft email to S. Schuster regarding amended DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Telephone call with E. Fromme and S. Schuster regarding amended DIP Financing Motion and related pleadings. | 0.20 | 395.00 | $79.00 |
| 01/08/2019 | NPL | FNC | Review and reply to email from S. Schuster regarding Amended Order Shortening Time. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Telephone call with W. Lobel regarding amended DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Office conference with W. Lobel regarding status of amended DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Draft email to L. Sneed regarding status of amended DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Review and reply to email from L. Sneed regarding service status of amended DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Telephone conference with M. Issa and T. Flanagan regarding amended declaration regarding DIP Financing Motion, declaration and budget. | 0.20 | 395.00 | $79.00 |
| 01/08/2019 | NPL | FNC | Review and reply to email from S. Schuster regarding hearing on shortened time for RFS DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Revise and finalize Amended DIP Financing Motion. | 0.90 | 395.00 | $355.50 |
| 01/08/2019 | NPL | FNC | Revise service list for Ruby's Franchise Systems; forward same to L. Sneed. | 0.30 | 395.00 | $118.50 |
| 01/08/2019 | NPL | FNC | Review objection to cash collateral filed by Pillsbury. | 0.20 | 395.00 | $79.00 |
| 01/08/2019 | NPL | FNC | Draft email to T. Flanagan and W. Lobel regarding dates and deadlines associated with the Pillsbury objection to use of cash collateral. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:     28

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2019 | NPL | FNC | Prepare Amended Order Shortening time; forward same to T. Flanagan for review. | 0.30 | 395.00 | $118.50 |
| 01/08/2019 | NPL | FNC | Draft email to L. Sneed regarding amended Pleadings for service. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Multiple telephone calls and emails with T. Flanagan regarding revising and finalizing Amended DIP Financing Pleadings. | 0.30 | 395.00 | $118.50 |
| 01/08/2019 | NPL | FNC | Telephone call with T. Belshe regarding Amended Declaration of Doug Cavanaugh regarding Amended DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | NPL | FNC | Revise and finalize Amended Declaration of Doug Cavanaugh regarding amended DIP Financing Motion. | 0.60 | 395.00 | $237.00 |
| 01/08/2019 | NPL | FNC | Revise and finalize Amended Declaration of Mike Issa regarding amended DIP Financing Motion. | 0.40 | 395.00 | $158.00 |
| 01/08/2019 | NPL | FNC | Revise and finalize Amended application for Order Shortening Time on amended DIP Financing Motion. | 0.40 | 395.00 | $158.00 |
| 01/08/2019 | NPL | FNC | Revise and finalize Amended Order Shortening Time regarding Amended DIP Financing Motion. | 0.40 | 395.00 | $158.00 |
| 01/09/2019 | WNL | FNC | Telephone calls with  Ralph Kosmides re: DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 01/09/2019 | WNL | FNC | Telephone calls with Court re: issues with DIP Loan Motion and Plan Support Agreement. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | FNC | Telephone call with A. Friedman re: Court's position re: DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | FNC | Telephone call with E. Fromme re: Court's position re: DIP Loan Motion. | 0.30 | 895.00 | $268.50 |
| 01/09/2019 | WNL | FNC | Telephone call with T. Flanagan re: review of DIP Loan documents and Plan Support Agreement  re: possible objections thereto. | 0.30 | 895.00 | $268.50 |
| 01/09/2019 | WNL | FNC | Review correspondence re: the need to amend the DIP pleadings. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | WNL | FNC | Review correspondence re: status of Court order granting Application to Shorten Time for Hearing on DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | WNL | FNC | Review correspondence re: revisions to DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 01/09/2019 | WNL | FNC | Telephone calls with Ralph Kosmides re: Pillsbury Objection to Use of Cash Collateral. | 0.40 | 895.00 | $358.00 |
| 01/09/2019 | WNL | FNC | Telephone calls with Mike Issa re: Objections to Use of Cash Collateral. | 0.30 | 895.00 | $268.50 |
| 01/09/2019 | WNL | FNC | Review Schedule A to the DIP Loan Agreement and related correspondence. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    00003

Page:    29
Invoice 121686
January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2019 | WNL | FNC | Review correspondence re: changes needed to Schedules to DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | WNL | FNC | Review Pillsbury's Conditional Objection to the Use of Cash Collateral and exhibits thereto. | 0.60 | 895.00 | $537.00 |
| 01/09/2019 | WNL | FNC | Review correspondence re: Pillsbury's Conditional Objection to the Use of Cash Collateral. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | TCF | FNC | Attend to DIP financing issues and logistics, filing, review and revisions to documents and pleadings. | 3.40 | 695.00 | $2,363.00 |
| 01/09/2019 | NPL | FNC | Draft email to E. Fromme regarding status of filing DIP Financing Motion, declarations and shortening time pleadings. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Review and reply to email from E. Fromme regarding status of DIP Financing Motion for RFS. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Draft email to L. Sneed regarding status and service list for the DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Telephone call with T. Flanagan regarding chambers comments regarding DIP Financing Motion and related pleadings. | 0.20 | 395.00 | $79.00 |
| 01/09/2019 | NPL | FNC | Review electronic notice of hearing regarding DIP Financing Motion; attention to dates and deadlines regarding same. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Revise and update notice of hearing on DIP Financing Motion. | 0.20 | 395.00 | $79.00 |
| 01/09/2019 | NPL | FNC | Draft email to L. Sneed regarding finalizing service list and additional pleadings for service of DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Telephone call with T. Flanagan regarding revisions to notice of hearing regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Revise and finalize notice of hearing regarding DIP Financing Motion. | 0.40 | 395.00 | $158.00 |
| 01/09/2019 | NPL | FNC | Draft email to interested parties regarding hearing on DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Review and reply to email from L. Sneed regarding status of service of DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Review and reply to email from E. Fromme regarding status of filings for DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Review and reply to email from A. Friedman regarding DIP Financing Motion and related pleadings. | 0.10 | 395.00 | $39.50 |
| 01/09/2019 | NPL | FNC | Draft email to E. Fromme regarding certain provisions in DIP agreement and corresponding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Ruby's Diner Inc.                                                    Invoice 121686
76135     00003                                                      January 31, 2019

|            |     |     |                                                                                                | Hours | Rate   | Amount    |
|------------|-----|-----|------------------------------------------------------------------------------------------------|-------|--------|-----------|
|            |     |     | motion.                                                                                        |       |        |           |
| 01/09/2019 | NPL | FNC | Conference call with chambers regarding DIP motion and related pleadings.                      | 0.20  | 395.00 | $79.00    |
| 01/09/2019 | NPL | FNC | Telephone call with W. Lobel regarding notice of hearing.                                      | 0.10  | 395.00 | $39.50    |
| 01/09/2019 | NPL | FNC | Review and reply to multiple emails from S. Schuster regarding DIP financing agreement and related pleadings. | 0.20 | 395.00 | $79.00 |
| 01/09/2019 | NPL | FNC | Review entered Order Granting Hearing on Shortened Time regarding DIP Financing Motion.        | 0.10  | 395.00 | $39.50    |
| 01/10/2019 | WNL | FNC | Review correspondence re: issues concerning service on CMA.                                    | 0.30  | 895.00 | $268.50   |
| 01/10/2019 | WNL | FNC | Telephone call with G. Hollander re: Court comments re: DIP Loan.                              | 0.20  | 895.00 | $179.00   |
| 01/10/2019 | WNL | FNC | Telephone calls with Ralph Kosmides re: issues with DIP Loan documents.                        | 0.40  | 895.00 | $358.00   |
| 01/10/2019 | WNL | FNC | Telephone calls with A. Friedman re: DIP Loan issues.                                          | 0.60  | 895.00 | $537.00   |
| 01/10/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: DIP Loan issues.                                         | 0.20  | 895.00 | $179.00   |
| 01/10/2019 | WNL | FNC | Telephone call with Doug Cavanaugh re: DIP Loan issues.                                        | 0.20  | 895.00 | $179.00   |
| 01/10/2019 | WNL | FNC | Review A. Friedman's comments re: objections to DIP Loan Motion.                               | 0.20  | 895.00 | $179.00   |
| 01/10/2019 | WNL | FNC | Review additional comments to Objections to DIP Loan Motion.                                   | 0.20  | 895.00 | $179.00   |
| 01/10/2019 | WNL | FNC | Review correspondence re: Court's perception of Steve Craig.                                   | 0.10  | 895.00 | $89.50    |
| 01/10/2019 | TCF | FNC | Attend to DIP negotiations and outstanding issues.                                             | 2.20  | 695.00 | $1,529.00 |
| 01/10/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding hearing on DIP, cash collateral and related hearings. | 0.10 | 695.00 | $69.50 |
| 01/10/2019 | TCF | FNC | Telephone conference with A. Friedman regarding DIP financing matters.                         | 0.20  | 695.00 | $139.00   |
| 01/10/2019 | TCF | FNC | Telephone conference with W. Lobel regarding DIP financing matters.                            | 0.20  | 695.00 | $139.00   |
| 01/10/2019 | TCF | FNC | Attend to DIP financing matters.                                                               | 0.20  | 695.00 | $139.00   |
| 01/10/2019 | TCF | FNC | Telephone conference with E. Fromme regarding financing, plan and case issues.                 | 0.10  | 695.00 | $69.50    |
| 01/10/2019 | NPL | FNC | Review and reply to email from W. Lobel regarding rejected order shortening regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/10/2019 | NPL | FNC | Prepare task list to prepare for hearing on DIP Financing Motion.                              | 0.50  | 395.00 | $197.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2019 | NPL | FNC | Revise and finalize service list regarding DIP Financing Motion. | 0.30 | 395.00 | $118.50 |
| 01/11/2019 | WNL | FNC | Review and analyze Motion to Approve DIP Loan filed by RFS. | 0.40 | 895.00 | $358.00 |
| 01/11/2019 | WNL | FNC | Review and comment on the committee's joinder in the DIP Motion. | 0.30 | 895.00 | $268.50 |
| 01/11/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: inconsistencies in various DIP Loan documents. | 0.20 | 895.00 | $179.00 |
| 01/11/2019 | WNL | FNC | Telephone call with Garrick Hollander re: conversation with Jim Skelton.and related issues. | 0.40 | 895.00 | $358.00 |
| 01/11/2019 | WNL | FNC | Review additional correspondence re: committee joinder in the DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/11/2019 | WNL | FNC | Review additional correspondence re: alleged inconsistencies in DIP Loan documents. | 0.10 | 895.00 | $89.50 |
| 01/11/2019 | WNL | FNC | Review correspondence re: inconsistencies between the Plan Support Agreement and the DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 01/11/2019 | WNL | FNC | Review summary of inconsistencies between the Plan Support Agreement and the DIP Loan Agreement and related correspondence. | 0.40 | 895.00 | $358.00 |
| 01/11/2019 | WNL | FNC | Review draft of committee joinder to the DIP Motion. | 0.20 | 895.00 | $179.00 |
| 01/11/2019 | WNL | FNC | Review correspondence re: service on CMA. | 0.10 | 895.00 | $89.50 |
| 01/11/2019 | WNL | FNC | Review and analyze objections to DIP Loan Motion and consider arguments in response thereto. | 0.90 | 895.00 | $805.50 |
| 01/11/2019 | TCF | FNC | Review and analysis of financing documents, agreement and order and draft memorandum regarding same. | 4.80 | 695.00 | $3,336.00 |
| 01/11/2019 | NPL | FNC | Confer with W. Lobel regarding continuance of matters on Court's own motion. | 0.10 | 395.00 | $39.50 |
| 01/11/2019 | NPL | FNC | Attention to dates and deadlines associated with continued hearing dates. | 0.10 | 395.00 | $39.50 |
| 01/11/2019 | NPL | FNC | Review emails between M. Fassett and W. Lobel regarding loan agreement and motion as they relate to PACA claims. | 0.20 | 395.00 | $79.00 |
| 01/14/2019 | WNL | FNC | Review and analyze Opus Bank's Ojection to the DIP Loan. | 0.70 | 895.00 | $626.50 |
| 01/14/2019 | WNL | FNC | Review additional correspondence re: Opus Objection to DIP Motion. | 0.50 | 895.00 | $447.50 |
| 01/14/2019 | WNL | FNC | Telephone calls with A.  Friedman re: responses to objections to DIP Loan. | 0.80 | 895.00 | $716.00 |
| 01/14/2019 | WNL | FNC | Review and analyze Objection to DIP Loan Motion filed by Pillsbury. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Ruby's Diner Inc.

Invoice 121686

76135    00003

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2019 | WNL | FNC | Review and analyze Objection to DIP Loan Motion filed by Pillsbury. | 0.70 | 895.00 | $626.50 |
| 01/14/2019 | WNL | FNC | Telephone calls with Ralph Kosmides re: Objections to DIP Motion. | 0.60 | 895.00 | $537.00 |
| 01/14/2019 | WNL | FNC | Additional telephone calls with Alan Friedman re: various issues concerning DIP Financing. | 0.90 | 895.00 | $805.50 |
| 01/14/2019 | WNL | FNC | Telephone calls with Garrick Hollander re: DIP issues and position being taken by Opus Bank. | 0.60 | 895.00 | $537.00 |
| 01/14/2019 | WNL | FNC | Telephone call with Mike Issa re: Opus Bank's Objection to DIP Motion and possibility of changing the Bank's position. | 0.20 | 895.00 | $179.00 |
| 01/14/2019 | WNL | FNC | Telephone calls with Tavi Flanagan re: issues concerning DIP Motion and changes needed to DIP Motion. | 0.80 | 895.00 | $716.00 |
| 01/14/2019 | WNL | FNC | Review draft response to objections to DIP Motion. | 0.50 | 895.00 | $447.50 |
| 01/14/2019 | WNL | FNC | Review correspondence re: payment of lenders attorneys fees from the proceeds of the DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/14/2019 | WNL | FNC | Review correspondence re: budgets and treatment of debt owed to US Foods. | 0.10 | 895.00 | $89.50 |
| 01/14/2019 | WNL | FNC | Review and analyze comments re: Opus Bank Objection to DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 01/14/2019 | WNL | FNC | Review additional comments re: opposition to DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 01/14/2019 | TCF | FNC | Review and analysis of Financing Motion objections; reply to same. | 1.60 | 695.00 | $1,112.00 |
| 01/14/2019 | NPL | FNC | Review objection to DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/14/2019 | NPL | FNC | Review and reply to email from M. Walker regarding budget to DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/14/2019 | NPL | FNC | Draft email to W. Tan regarding budget to DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/14/2019 | NPL | FNC | Review and reply to email from W. Tan regarding budget to DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/14/2019 | NPL | FNC | Review and reply to email from M. Issa regarding financing budget. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | WNL | FNC | Telephone calls with A. Friedman re: DIP Loan issues. | 0.30 | 895.00 | $268.50 |
| 01/15/2019 | WNL | FNC | Telephone calls with Ralph Kosmides re: DIP Loan and related issues. | 0.80 | 895.00 | $716.00 |
| 01/15/2019 | WNL | FNC | Telephone calls with E. Fromme re: DIP Loan issues. | 0.30 | 895.00 | $268.50 |
| 01/15/2019 | WNL | FNC | Review stipulation continuing hearings and confer with Nancy Lockwood re: same. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:    33

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2019 | WNL | FNC | Review and analyze various proposed revisions to Stipulation to Continue Hearings re: DIP Loan and related hearings. | 0.30 | 895.00 | $268.50 |
| 01/15/2019 | WNL | FNC | Additional telephone call with A. Friedman re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | FNC | Review correspondence re: cash flow and budget issues. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Review correspondence re:: negotiations with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Review final version of Stipulation to Continue Hearings. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Review correspondence re: continuance of pending hearings. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Review correspondence re: US trustee's position re: continuance of hearings; confer with N. Lockwood re: same. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Draft correspondence re: effect of modified pleadings on rights of Family Tree Produce. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Review additional comments re: DIP Loan issues. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Review correspondence re: changes needed to the DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | FNC | Review revised budgets based on new assumptions. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | FNC | Review additional correspondence re: changes needed in DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | FNC | Review budgets based on no DIP Loan funds and related correspondence. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | FNC | Review and respond to correspondence re: change in language of the stipulation requested by J. McKinley. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: objections to DIP Motion. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | FNC | Conference call with A. Friedman, E. Fromme, D. Cavanaugh and R. Kosmides re: options available to deal with objections to DIP Loan. | 0.50 | 895.00 | $447.50 |
| 01/15/2019 | WNL | FNC | Telephone call with Garrick Hollander re: course of action to pursue re: DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | WNL | FNC | Telephone call with Garrick Hollander re: DIP Loan Motion issues. | 0.20 | 895.00 | $179.00 |
| 01/15/2019 | TCF | FNC | Draft and revise DIP documents and motion; reply to objections. | 2.80 | 695.00 | $1,946.00 |
| 01/15/2019 | TCF | FNC | Negotiations regarding DIP financing and objections thereto. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135      00003

Page:      34

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2019 | TCF | FNC | Review and revise stipulation to continue hearings on DIP motion, cash collateral, and other case matters. | 0.20 | 695.00 | $139.00 |
| 01/15/2019 | TCF | FNC | Review and revise DIP documents, motion and agreement to address negotiations and plan objections. | 4.40 | 695.00 | $3,058.00 |
| 01/15/2019 | TCF | FNC | Review and revise stipulation regarding hearing on DIP Loan, cash collateral and related hearings. | 0.10 | 695.00 | $69.50 |
| 01/15/2019 | NPL | FNC | Prepare order granting stipulation to continue hearings on DIP Financing Motion; cash collateral, GlassRatner employment and status conference. | 0.40 | 395.00 | $158.00 |
| 01/15/2019 | NPL | FNC | Telephone call with chambers regarding continued hearings on DIP Financing Motion, cash collateral, GlassRatner employment; and status conference. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Telephone call with T. Flanagan regarding continued hearing date for DIP lending motion. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Office conference with W. Lobel regarding status of DIP financing hearing and stipulation to continue same. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding stipulation to continue hearings on DIP financing, cash collateral, GlassRatner and status conference. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Telephone call with chambers regarding continued hearings on DIP motion, etc. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Draft email to all parties regarding continued hearing on DIP finance motion, etc. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Review and reply to email from A. Friedman regarding Stipulation to Continue Hearings on DIP Finance Motion, etc. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Telephone call with J. McKinlay regarding stipulation to continue DIP Finance Motion. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Office conference with W. Lobel regarding revisions to stipulation to continue hearings on DIP Finance Motion. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | FNC | Draft email to T. Flanagan and W. Lobel regarding outstanding issues regarding DIP Financing Motion; Employment Application and Cash Collateral. | 0.40 | 395.00 | $158.00 |
| 01/15/2019 | NPL | FNC | Prepare stipulation to continue hearing on DIP Financing Motion, GlassRatner Employment Application, cash collateral and status conference; forward same to T. Flanagan for review. | 1.10 | 395.00 | $434.50 |
| 01/15/2019 | NPL | FNC | Prepare notice of continued hearings on DIP Financing Motion, GlassRatner Employment Application, cash collateral and status conference; | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   35

Ruby's Diner Inc.

Invoice 121686

76135     00003

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | forward same to T. Flanagan for review. |  |  |  |
| 01/16/2019 | WNL | FNC | Telephone call with Mike Issa re: conversation with Opus Bank and related issues. | 0.40 | 895.00 | $358.00 |
| 01/16/2019 | WNL | FNC | Review summary of meeting with Opus Bank. | 0.20 | 895.00 | $179.00 |
| 01/16/2019 | WNL | FNC | Review correspondence re: Bank's knowledge or lack of knowledge about Debtors' financial conditions. | 0.20 | 895.00 | $179.00 |
| 01/16/2019 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan issues. | 0.60 | 895.00 | $537.00 |
| 01/16/2019 | WNL | FNC | Review and analyze correspondence re; issues concerning budgets to support DIP Loan Motion.: | 0.30 | 895.00 | $268.50 |
| 01/16/2019 | WNL | FNC | Review correspondence re: lack of knowledge of attorneys for Opus Bank of relevant financial information. | 0.10 | 895.00 | $89.50 |
| 01/16/2019 | WNL | FNC | Review correspondence re: additional comments on conversation with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 01/16/2019 | WNL | FNC | Review and respond to Pillsbury's comments to proposed new DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/16/2019 | WNL | FNC | Review and analyze A. Friedman's comments to revised DIP Loan Agreement. | 0.40 | 895.00 | $358.00 |
| 01/16/2019 | WNL | FNC | Review correspondence re: additional changes needed to Stipulation to Continue Hearing on DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 01/16/2019 | TCF | FNC | All-hands call with Committee, DIP lender regarding financing issues. | 1.20 | 695.00 | $834.00 |
| 01/16/2019 | TCF | FNC | Attend to open financing issues. | 0.60 | 695.00 | $417.00 |
| 01/16/2019 | TCF | FNC | Correspondence with Committee and E. Fromme regarding revised DIP motion and agreement. | 0.10 | 695.00 | $69.50 |
| 01/16/2019 | TCF | FNC | Correspondence with W. Lobel regarding revised DIP motion and agreement. | 0.10 | 695.00 | $69.50 |
| 01/16/2019 | TCF | FNC | Review and revise DIP documents, motion, agreement. | 1.20 | 695.00 | $834.00 |
| 01/16/2019 | TCF | FNC | Review and analysis of DIP issues. | 0.40 | 695.00 | $278.00 |
| 01/16/2019 | TCF | FNC | Review and revise order regarding DIP and cash collateral stipulation. | 0.10 | 695.00 | $69.50 |
| 01/16/2019 | TCF | FNC | Correspondence with N. Lockwood regarding DIP and cash collateral stipulation. | 0.10 | 695.00 | $69.50 |
| 01/16/2019 | NPL | FNC | Revise stipulation to continue hearings. | 0.30 | 395.00 | $118.50 |
| 01/16/2019 | NPL | FNC | Review and reply to email from A. Friedman regarding updated and revised stipulation to continue hearings. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | FNC | Review and reply to email from J. Mckinlay | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Ruby's Diner Inc.

Invoice 121686

76135    00003

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding revised and updated stipulation to continue hearings. | | | |
| 01/16/2019 | NPL | FNC | Review and reply to email from M. Walker regarding stipulation to continue hearings. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | FNC | Review and reply to G. Hollander regarding stipulation to continue hearings. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | FNC | Draft email to F. Cadigan regarding stipulation to continue hearings. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | FNC | Draft email to T. Flanagan regarding status of stipulation to continue hearings. | 0.10 | 395.00 | $39.50 |
| 01/16/2019 | NPL | FNC | Attention to revising and finalizing stipulation to continue hearings incorporating multiple revisions from multiple parties. | 0.80 | 395.00 | $316.00 |
| 01/16/2019 | NPL | FNC | Review schedules, dockets, and additional pleadings in support of amended DIP motion; forward same to T. Flanagan. | 0.90 | 395.00 | $355.50 |
| 01/16/2019 | NPL | FNC | Draft email to all parties regarding revised stipulation to continue hearings on DIP Motion, Glass Ratner Employment Application, etc. | 0.20 | 395.00 | $79.00 |
| 01/16/2019 | NPL | FNC | Revise notice of continued hearings regarding DIP Finance Motion, etc.; forward same to T. Flanagan for review. | 0.20 | 395.00 | $79.00 |
| 01/16/2019 | NPL | FNC | Revise order granting Stipulation to Continue Hearings on DIP Motion, etc.; forward same to T. Flanagan for review. | 0.20 | 395.00 | $79.00 |
| 01/16/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/17/2019 | WNL | FNC | Telephone call with Doug Cavanaugh re: decoupling DIP Loan from other parts of the Motion. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Review correspondence re: new amount of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Review additional correspondence re: amount of revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Review additional correspondence re: amount of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Review and respond to Ralph Kosmides' comments to revised DIP Loan Agreement and the Net Down Motion. | 0.50 | 895.00 | $447.50 |
| 01/17/2019 | WNL | FNC | Review additional correspondence re: amount of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Review revised DIP Loan Motion and A. Friedman's comments thereto. | 0.50 | 895.00 | $447.50 |
| 01/17/2019 | WNL | FNC | Review and respond to correspondence re: amount of new DIP Loan to be communicated to Steve | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    37

Invoice 121686

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Craig. |  |  |  |
| 01/17/2019 | WNL | FNC | Review additional correspondence re: amount of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Conference call with R. Kosmides, A. Friedman and T. Flanagan re: terms of DIP Loan. | 0.70 | 895.00 | $626.50 |
| 01/17/2019 | WNL | FNC | Review and respond to correspondence re: communication with Steve Craig. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Review correspondence re: amount of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | FNC | Review correspondence and financial information being given to financial advisor for the committee.. | 0.20 | 895.00 | $179.00 |
| 01/17/2019 | WNL | FNC | Review and consider responses to various objections to the terms of the DIP Loan. | 0.80 | 895.00 | $716.00 |
| 01/17/2019 | WNL | FNC | Review and analyze revised budgets assuming no DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/17/2019 | TCF | FNC | Review and revise DIP documents, motion and agreement. | 1.20 | 695.00 | $834.00 |
| 01/17/2019 | TCF | FNC | Conference calls with DIP lender, Committee and clients regarding financing and plan issues. | 0.50 | 695.00 | $347.50 |
| 01/17/2019 | TCF | FNC | Telephone conference with W. Lobel regarding financing issues. | 0.20 | 695.00 | $139.00 |
| 01/17/2019 | TCF | FNC | Telephone conference with A. Friedman regarding financing issues. | 0.20 | 695.00 | $139.00 |
| 01/17/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding DIP Finance Motion and Netdown motion. | 0.10 | 395.00 | $39.50 |
| 01/17/2019 | NPL | FNC | Review multiple emails regarding status of DIP Finance Motion. | 0.10 | 395.00 | $39.50 |
| 01/18/2019 | WNL | FNC | Review correspondence re: changes to DIP Loan Motion. | 0.70 | 895.00 | $626.50 |
| 01/18/2019 | WNL | FNC | Review and revise DIP Loan Motion. | 1.60 | 895.00 | $1,432.00 |
| 01/18/2019 | WNL | FNC | Review correspondence re: numbers to be put into Motion. | 0.20 | 895.00 | $179.00 |
| 01/18/2019 | WNL | FNC | Review correspondence re: lack of agreement of Steve Craig to revised terms of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/18/2019 | WNL | FNC | Review final version of revised DIP Loan Motion. | 0.70 | 895.00 | $626.50 |
| 01/18/2019 | WNL | FNC | Review and respond to correspondence re: withdrawal of old DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/18/2019 | WNL | FNC | Review budgets with varied amounts of DIP Loan. | 0.60 | 895.00 | $537.00 |
| 01/18/2019 | TCF | FNC | Negotiations regarding DIP financing issues. | 2.50 | 695.00 | $1,737.50 |
| 01/18/2019 | TCF | FNC | Review and revise DIP documents, motion, agreement and related documents. | 1.50 | 695.00 | $1,042.50 |
| 01/18/2019 | TCF | FNC | Telephone conference with W. Lobel regarding | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    38

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | financing and case related issues. | | | |
| 01/18/2019 | NPL | FNC | Prepare service list for amended DIP Financing Motion. | 1.40 | 395.00 | $553.00 |
| 01/18/2019 | NPL | FNC | Multiple emails to L. Sneed regarding service of amended finance motion, list and status. | 0.20 | 395.00 | $79.00 |
| 01/18/2019 | NPL | FNC | Review multiple email exchanges between T. Flanagan and A. Friedman regarding DIP Finance Agreement and Motion. | 0.30 | 395.00 | $118.50 |
| 01/19/2019 | WNL | FNC | Review correspondence re: revisiona to DIP Loan Motion. | 0.40 | 895.00 | $358.00 |
| 01/19/2019 | WNL | FNC | Review revisions to revised DIP Loan Agreement and Motion and related correspondence. | 0.60 | 895.00 | $537.00 |
| 01/19/2019 | WNL | FNC | Review additional correspondence re: Opus Bank and DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/19/2019 | WNL | FNC | Review and analyze revisions to DIP Loan Motion. | 0.60 | 895.00 | $537.00 |
| 01/19/2019 | WNL | FNC | Review additional correspondence re: DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/20/2019 | WNL | FNC | Review correspondence re: increase in amount of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/20/2019 | WNL | FNC | Review and analyze latest version of budgets and test assumptions. | 0.50 | 895.00 | $447.50 |
| 01/21/2019 | WNL | FNC | Telephone calls with Tavi Flanagan re: comments to draft DIP Loan Motion. | 0.90 | 895.00 | $805.50 |
| 01/21/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: DIP Loan issues and timetable. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review comments to draft DIP Loan Agreement and DIP Loan Motion. | 0.70 | 895.00 | $626.50 |
| 01/21/2019 | WNL | FNC | Analyze comments to draft DIP Loan Agreement and Motion and draft response thereto. | 0.50 | 895.00 | $447.50 |
| 01/21/2019 | WNL | FNC | Review and respond to correspondence re: communication with Alan Friedman. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review comments on Steve Craig's possible reaction to changes requested by creditors. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review summary of comments to draft DIP Loan Agreement and Motion. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review additional correspondence re: revision of DIP Motion. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: Opus Bank issues. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review red lined DIP Loan Agreement. | 0.40 | 895.00 | $358.00 |
| 01/21/2019 | WNL | FNC | Review and analyze revised financial projections. | 0.30 | 895.00 | $268.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: declaration of Mike Issa in support of DIP Loan issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    39

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2019 | WNL | FNC | Review and analyze revised budgets reflecting new amount of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | FNC | Review suggested language to be added to DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review additional correspondence re: DIP Loan and effective date contribution. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: amount of initial draw. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: amount of initial draw on DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review updated schedules to support DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | FNC | Review additional correspondence re:amount of first draw on DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: change in the amount of the DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: review of DIP Loan documents. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | FNC | Review revised and red limed DIP Loan Motion. | 0.40 | 895.00 | $358.00 |
| 01/21/2019 | WNL | FNC | Review final versions of budgets to support the DIP Loan Motion. | 0.40 | 895.00 | $358.00 |
| 01/21/2019 | WNL | FNC | Review of correspondence re: review of revised budgets by Steve Craig personnel. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: dissemination of revised budgets. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review revised DIP Agreement and Motion. | 1.80 | 895.00 | $1,611.00 |
| 01/21/2019 | WNL | FNC | Review and respond to correspondence re: draft DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 01/21/2019 | WNL | FNC | Review and approve draft declarations of Doug Cavanaugh and Mike Issa in support of DIP Loan Motion and draft correspondence re: same. | 0.50 | 895.00 | $447.50 |
| 01/21/2019 | WNL | FNC | Draft correspondence re: conference call to set course of action and address timing issues. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | FNC | Review correspondence re: changes needed in RFS Motion. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | TCF | FNC | Correspondence with A. Friedman regarding DIP financing issues. | 0.10 | 695.00 | $69.50 |
| 01/21/2019 | TCF | FNC | Correspondence withW. Lobel regarding DIP financing issues. | 0.10 | 695.00 | $69.50 |
| 01/21/2019 | TCF | FNC | Correspondence with N. Lockwood regarding revised DIP financing agreement. | 0.10 | 695.00 | $69.50 |
| 01/21/2019 | TCF | FNC | Correspond with team regarding DIP financing issues. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    40

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2019 | TCF | FNC | Conference call with team regarding DIP financing. | 0.50 | 695.00 | $347.50 |
| 01/21/2019 | TCF | FNC | Various communications with clients regarding DIP financing. | 0.20 | 695.00 | $139.00 |
| 01/21/2019 | TCF | FNC | Various communications with DIP lender regarding DIP financing. | 0.20 | 695.00 | $139.00 |
| 01/21/2019 | TCF | FNC | Preparation of revised DIP agreement and supporting documents, motion regarding same. | 2.60 | 695.00 | $1,807.00 |
| 01/21/2019 | TCF | FNC | Negotiations regarding revised DIP agreement. | 0.40 | 695.00 | $278.00 |
| 01/21/2019 | TCF | FNC | Further revisions to DIP agreement and motion. | 1.60 | 695.00 | $1,112.00 |
| 01/21/2019 | TCF | FNC | Telephone conference with W. Lobel regarding new DIP agreement and related matters. | 0.30 | 695.00 | $208.50 |
| 01/21/2019 | TCF | FNC | Correspondence to Committee, Opus and Pillsbury regarding new DIP terms. | 0.20 | 695.00 | $139.00 |
| 01/22/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: issues concerning DIP Loan and related issues and action to be taken. | 0.60 | 895.00 | $537.00 |
| 01/22/2019 | WNL | FNC | Review various correspondence re: DIP Loan Motion. | 0.30 | 895.00 | $268.50 |
| 01/22/2019 | WNL | FNC | Review correspondence re: Steve Craig reaction to changes in the terms of the DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Conference call with Ruby's personnel re: strategy concerning DIP Loan and other pending issues. | 0.60 | 895.00 | $537.00 |
| 01/22/2019 | WNL | FNC | Review correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Telephone call with Garrick Hollander re: continuance of hearing on DIP Motion and related issues. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | FNC | Review additional correspondence re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | FNC | Conference call with representatives of Ruby's, Opus Bank and Pillsbury re: pending issues and DIP financing issues. | 0.60 | 895.00 | $537.00 |
| 01/22/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: position being taken by Opus Bank. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | FNC | Review additional correspondence re: position being taken by Opus Bank. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: Opus Bank issues. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | FNC | Review correspondence re: additional information needed for financial projections. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Review correspondence re: Opus and Pillsbury | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:    41

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | positions re: changes to documents. | | | |
| 01/22/2019 | WNL | FNC | Review latest red line of DIP Loan Agreement. | 0.30 | 895.00 | $268.50 |
| 01/22/2019 | WNL | FNC | Telephone call with Alan Friedman re: meeting with Steve Craig. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Review correspondence re: approval of new language by Steve Craig. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Review additional correspondence re: revisions to DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | FNC | Review correspondence re: terms of DIP Loan after its being decoupled from the Plan Support Agreement. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | WNL | FNC | Telephone call with Alan Friedman re: demands by creditors and Steve Craig reaction. | 0.40 | 895.00 | $358.00 |
| 01/22/2019 | WNL | FNC | Review correspondence from A. Friedman re: changes to DIP Loan Documents. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Review correspondence re: negotiations with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Review additional correspondence re: position being taken by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | WNL | FNC | Review correspondence re: review of changes to DIP Loan Documents. | 0.20 | 895.00 | $179.00 |
| 01/22/2019 | TCF | FNC | Various correspondence and negotiations regarding DIP financing and netdown matters. | 0.40 | 695.00 | $278.00 |
| 01/22/2019 | TCF | FNC | Review and revise to DIP documents and netdown. | 0.30 | 695.00 | $208.50 |
| 01/22/2019 | TCF | FNC | Telephone conference with A. Friedman regarding financing and case issues. | 0.20 | 695.00 | $139.00 |
| 01/22/2019 | TCF | FNC | Correspondence with W. Lobel regarding financing and case issues. | 0.10 | 695.00 | $69.50 |
| 01/22/2019 | TCF | FNC | Revise DIP agreement, motion, netdown motion and declarations; negotiations and discussions regarding same. | 4.20 | 695.00 | $2,919.00 |
| 01/22/2019 | TCF | FNC | Preparation for all-hands call regarding DIP financing and operational matters. | 0.20 | 695.00 | $139.00 |
| 01/22/2019 | TCF | FNC | All-hands call (Opus, Pillsbury, Committee, DIP Lender, company representatives and financial advisors) regarding DIP financing and operational matters. | 0.60 | 695.00 | $417.00 |
| 01/22/2019 | TCF | FNC | Correspondence with counsel for Opus Bank regarding DIP loan terms. | 0.10 | 695.00 | $69.50 |
| 01/22/2019 | NPL | FNC | Confer with W. Lobel regarding continued hearings due to government shutdown. | 0.10 | 395.00 | $39.50 |
| 01/22/2019 | NPL | FNC | Office conference with W. Lobel regarding Opus Bank. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Ruby's Diner Inc.

Invoice 121686

76135    00003

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2019 | NPL | FNC | Review weekend emails regarding Finance Motion status and updates. | 0.30 | 395.00 | $118.50 |
| 01/22/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding status and updates for Finance Motion. | 0.20 | 395.00 | $79.00 |
| 01/22/2019 | NPL | FNC | Draft notice of withdrawal of Amended Finance Motion. | 0.40 | 395.00 | $158.00 |
| 01/22/2019 | NPL | FNC | Draft email to T. Flanagan regarding Notice of Withdrawal of Amended Finance Motion. | 0.10 | 395.00 | $39.50 |
| 01/22/2019 | NPL | FNC | Revise and update Notice of Withdrawal of Finance Motion. | 0.40 | 395.00 | $158.00 |
| 01/22/2019 | NPL | FNC | Draft email to L. Sneed regarding status of Finance Motion. | 0.10 | 395.00 | $39.50 |
| 01/22/2019 | NPL | FNC | Review multiple emails regarding changes, updates and status of Finance Motion. | 0.40 | 395.00 | $158.00 |
| 01/23/2019 | WNL | FNC | Attend pre-meeting wiith Doug Cavanaugh and Ralph Kosmides re: preparation for meeting with Steve Craig and Alan Friedman. | 0.50 | 895.00 | $447.50 |
| 01/23/2019 | WNL | FNC | Review correspondence re: Opus Bank objections to terms of proposed DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | WNL | FNC | Review correspondence re: Pillsbury issues. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | WNL | FNC | Review and analyze additional correspondence re: DIP  Loan Motion. | 0.30 | 895.00 | $268.50 |
| 01/23/2019 | WNL | FNC | Review and analyze latest revised DIP Loan budgets. | 0.40 | 895.00 | $358.00 |
| 01/23/2019 | WNL | FNC | Attendance at meeting with Doug Cavanaugh, Ralph Kosmides, Steve Craig and Alan Friedman re:issues concerning the DIP Loan and related topics. | 1.40 | 895.00 | $1,253.00 |
| 01/23/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: DIP Loan and Opus issues. | 0.20 | 895.00 | $179.00 |
| 01/23/2019 | WNL | FNC | Review correspondence re: response to Pillsbury Objection to Use of Cash Collateral. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | NPL | FNC | Draft email to T. Flanagan regarding notice of continued hearings. | 0.10 | 395.00 | $39.50 |
| 01/23/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding notice to continue hearings. | 0.10 | 395.00 | $39.50 |
| 01/23/2019 | NPL | FNC | Revisions to notice to continue hearings. | 0.40 | 395.00 | $158.00 |
| 01/23/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding service list for notice of continued hearing. | 0.10 | 395.00 | $39.50 |
| 01/23/2019 | NPL | FNC | Confer with W. Lobel regarding notice of continued hearings. | 0.10 | 395.00 | $39.50 |
| 01/23/2019 | NPL | FNC | Revise and finalize notice of continued hearings. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    43

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2019 | WNL | FNC | Telephone calls with A. Friedman re: issues with Steve Craig and the potential DIP Loan. | 0.60 | 895.00 | $537.00 |
| 01/24/2019 | WNL | FNC | Review additional correspondence re: results of conference call with parties in interest. | 0.40 | 895.00 | $358.00 |
| 01/24/2019 | WNL | FNC | Review and revise summary of matters to be discussed on all hands conference call. | 0.20 | 895.00 | $179.00 |
| 01/24/2019 | WNL | FNC | Review and analyze issues raised by Opus Bank's objections to DIP Loan. | 0.40 | 895.00 | $358.00 |
| 01/24/2019 | WNL | FNC | Conference call with representatives of Ruby's, Opus Bank, Pillsbury and related parties re Opus objections to DIP Loan, management fees and other issues. | 0.80 | 895.00 | $716.00 |
| 01/24/2019 | NPL | FNC | Review and reply to email from L. Sneed regarding DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 01/25/2019 | WNL | FNC | Telephone call with Ralph Kosmides and telephone call with Ralph Kosmides and Alan Friedman re: alternative approach to DIP Loan. | 0.70 | 895.00 | $626.50 |
| 01/25/2019 | WNL | FNC | Telephone calls with Alan Friedman re: issues concerning DIP Loan. | 0.40 | 895.00 | $358.00 |
| 01/25/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.30 | 895.00 | $268.50 |
| 01/25/2019 | WNL | FNC | Review additional correspondence re: DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 01/27/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: new amount and structure for DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/27/2019 | WNL | FNC | Telephone call with Alan Friedman re: proposed new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/28/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: preparation of revised DIP Motion and related issues. | 0.30 | 895.00 | $268.50 |
| 01/28/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: revised DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/28/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/28/2019 | WNL | FNC | Telephone call with Mike Issa re: revision of budgets to reflect revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/28/2019 | WNL | FNC | Review and analyze new budgets revised to include new smaller DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/28/2019 | WNL | FNC | Draft correspondence re: revised budgets. | 0.10 | 895.00 | $89.50 |
| 01/28/2019 | WNL | FNC | Review correspondence re: terms of new DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/28/2019 | WNL | FNC | Review and analyze revised budgets to support new DIP Loan. | 0.50 | 895.00 | $447.50 |
| 01/28/2019 | WNL | FNC | Review and analyze newly revised budgets and issues raised thereby. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Ruby's Diner Inc.

Invoice 121686

76135    00003

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2019 | WNL | FNC | Telephone call with Doug Cavanaugh, Ralph Kosmides, Tad Belshe and Alan Friedman re: revised DIP Loan and strategy with Opus Bank. | 0.50 | 895.00 | $447.50 |
| 01/28/2019 | TCF | FNC | Review and analysis of financing matters. | 0.30 | 695.00 | $208.50 |
| 01/28/2019 | TCF | FNC | Telephone conference with W. Lobel regarding DIP, plan and case related matters. | 0.30 | 695.00 | $208.50 |
| 01/29/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: revised DIP Loan and related issues. | 0.40 | 895.00 | $358.00 |
| 01/29/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: personal guarantees as a part of a new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/29/2019 | WNL | FNC | Review summary of terms of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/29/2019 | WNL | FNC | Review and analyze correspondence and draft budgets to support to new DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | WNL | FNC | Review additional correspondence re: financial issues concerning new DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | WNL | FNC | Review issues concerning financing and related issues. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | WNL | FNC | Review and analyze  issues concerning cash flow and related issues. | 0.30 | 895.00 | $268.50 |
| 01/29/2019 | WNL | FNC | Review summary of terms of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/29/2019 | WNL | FNC | Review and analyze financial projections and Net Down schedule. | 0.50 | 895.00 | $447.50 |
| 01/29/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding DIP Financing Motion. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | TCF | FNC | Revise RDI financing agreement. | 2.40 | 695.00 | $1,668.00 |
| 01/29/2019 | TCF | FNC | Correspondence with N. Lockwood regarding schedules to RDI financing agreement. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | TCF | FNC | Correspondence with W. Lobel regarding RDI financing agreement. | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | NPL | FNC | Attention to dates and deadlines associated with the DIP Financing Motion and bar date. | 0.20 | 395.00 | $79.00 |
| 01/29/2019 | NPL | FNC | Assist with revisions to DIP Financing Motion. | 0.40 | 395.00 | $158.00 |
| 01/29/2019 | NPL | FNC | Research rule 4001 regarding service requirements for Financing Motions. | 0.20 | 395.00 | $79.00 |
| 01/29/2019 | NPL | FNC | Draft email to T. Flanagan regarding servicing requirements for Financing Motions pursuant to rule 4001. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: terms of new DIP Loan to be made by Steve Craig. | 0.30 | 895.00 | $268.50 |
| 01/30/2019 | WNL | FNC | Review and revise draft of summary of new DIP Loan. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    45

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: revised summary of new DIP Loan. | 0.30 | 895.00 | $268.50 |
| 01/30/2019 | WNL | FNC | Review correspondence re: new language in summary re: amount of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL | FNC | Review additional correspondence re: new DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/30/2019 | WNL | FNC | Review correspondence re: new DIP Loan and restaurant cash needs. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL | FNC | Review correspondence re: personal guarantees of loan given by Doug Cavanaugh and Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL | FNC | Review correspondence re: documentation of new DIP Loan. | 0.20 | 895.00 | $179.00 |
| 01/30/2019 | WNL | FNC | Review final version of summary of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL | FNC | Review and analyze correspondence re: revised DIP Loan. | 0.40 | 895.00 | $358.00 |
| 01/30/2019 | WNL | FNC | Review and analyze issues concerning DIP Loan and cash flow issues. | 0.70 | 895.00 | $626.50 |
| 01/30/2019 | WNL | FNC | Review correspondence re: issues raised by potential new DIP Loan. | 0.40 | 895.00 | $358.00 |
| 01/30/2019 | WNL | FNC | Review correspondence re: new DIP Loan and related issues. | 0.30 | 895.00 | $268.50 |
| 01/30/2019 | TCF | FNC | Correspondence with W. Lobel regarding new DIP agreement. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | FNC | Telephone conference with W. Lobel regarding new DIP agreement. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | FNC | Review and revise new DIP agreement. | 0.50 | 695.00 | $347.50 |
| 01/30/2019 | TCF | FNC | Correspondence with W. Lobel regarding new DIP agreement. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | FNC | Correspondence with N. Lockwood regarding new DIP agreement and revisions to schedules. | 0.10 | 695.00 | $69.50 |
| 01/30/2019 | TCF | FNC | Draft and revise new DIP documents, agreement and motion. | 4.20 | 695.00 | $2,919.00 |
| 01/30/2019 | TCF | FNC | Review and analysis of issues regarding terms and guarantees of new DIP loan. | 0.50 | 695.00 | $347.50 |
| 01/30/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding form of personal guaranty. | 0.10 | 395.00 | $39.50 |
| 01/30/2019 | NPL | FNC | Review multiple emails related to Netdown Motion and DIP Financing Motion. | 0.20 | 395.00 | $79.00 |
| 01/31/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: new DIP Loan and related issues. | 0.20 | 895.00 | $179.00 |
| 01/31/2019 | WNL | FNC | Review A. Friedman's comments to terms of new | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    46

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DIP Loan. | | | |
| 01/31/2019 | WNL | FNC | Second telephone call with Ralph Kosmides re: DIP Loan issues. | 0.10 | 895.00 | $89.50 |
| 01/31/2019 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 01/31/2019 | WNL | FNC | Analyze DIP Loan and timing issues. | 0.60 | 895.00 | $537.00 |
| 01/31/2019 | WNL | FNC | Review and analyze latest version of DIP Laon Agreement. | 0.80 | 895.00 | $716.00 |
| 01/31/2019 | WNL | FNC | Review and revise  draft of DIP Loan Motion. | 0.60 | 895.00 | $537.00 |
| 01/31/2019 | TCF | FNC | Communications with W. Lobel regarding DIP financing. | 0.10 | 695.00 | $69.50 |
| 01/31/2019 | TCF | FNC | Communications with N. Lockwood regarding Financing Motion. | 0.10 | 695.00 | $69.50 |
| 01/31/2019 | NPL | FNC | Further revisions to DIP Finance Agreement schedules and exhibits. | 0.80 | 395.00 | $316.00 |
| | | | | **223.60** | | **$158,492.00** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2019 | NPL | LN | Review state court civil dockets regarding pending litigation. | 0.30 | 395.00 | $118.50 |
| | | | | **0.30** | | **$118.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2019 | TCF | PD | Review and analysis of Plan Support Agreement and related issues. | 0.30 | 695.00 | $208.50 |
| 01/02/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan issues. | 0.20 | 695.00 | $139.00 |
| 01/02/2019 | TCF | PD | Review and analysis of and attend to plan related matters. | 1.00 | 695.00 | $695.00 |
| 01/03/2019 | WNL | PD | Review latest request for information from the committee and draft email re: same. | 0.10 | 895.00 | $89.50 |
| 01/03/2019 | TCF | PD | Review and analysis of Plan Support Agreement and amendment thereto. | 0.20 | 695.00 | $139.00 |
| 01/03/2019 | TCF | PD | Attend to information requests from Committee. | 0.30 | 695.00 | $208.50 |
| 01/03/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan related issues. | 0.20 | 695.00 | $139.00 |
| 01/03/2019 | TCF | PD | Review and analysis of plan related issues. | 0.30 | 695.00 | $208.50 |
| 01/03/2019 | TCF | PD | Research regarding plan matters. | 0.50 | 695.00 | $347.50 |
| 01/04/2019 | WNL | PD | Review correspondence re: requests for information from committee. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

Ruby's Diner Inc.

Invoice 121686

76135      00003

January 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2019 | WNL | PD | Review draft of response to latest request for information from the committee. | 0.10 | 895.00 | $89.50 |
| 01/04/2019 | WNL | PD | Review questions from committee re: reduction in trailing Profit and Loss Summaries. | 0.10 | 895.00 | $89.50 |
| 01/05/2019 | WNL | PD | Review and respond to correspondence re: review of RDI financial information by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 01/05/2019 | WNL | PD | Review Amendment to Plan Support Agreement. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | PD | Review final calculation of cash available on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 01/07/2019 | WNL | PD | Review and analyze issues concerning rights of US Foods and other creditors and alternative treatments of claims. | 0.30 | 895.00 | $268.50 |
| 01/07/2019 | TCF | PD | Attend to Plan Support Agreement related issues. | 0.60 | 695.00 | $417.00 |
| 01/08/2019 | WNL | PD | Review correspondence re: joint plan issues considering the Court's position on DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 01/08/2019 | TCF | PD | Attend to plan and disclosure statement. | 2.00 | 695.00 | $1,390.00 |
| 01/09/2019 | NPL | PD | Begin preparation of motion to set claims bar date. | 1.60 | 395.00 | $632.00 |
| 01/10/2019 | TCF | PD | Preparation for drafting of plan and disclosure statement. | 1.80 | 695.00 | $1,251.00 |
| 01/10/2019 | NPL | PD | Review Opus Bank Opposition to Motion to Extend Exclusivity Periods. | 0.20 | 395.00 | $79.00 |
| 01/10/2019 | NPL | PD | Telephone call with T. Flanagan regarding Opus Bank Opposition to Motion to Extend Exclusivity Periods. | 0.10 | 395.00 | $39.50 |
| 01/11/2019 | WNL | PD | Review correspondence re: objections to plans and related issues. | 0.30 | 895.00 | $268.50 |
| 01/14/2019 | WNL | PD | Review and analyze latest versions of cash feasibility summaries. | 0.40 | 895.00 | $358.00 |
| 01/15/2019 | WNL | PD | Review correspondence re: response to Objection to Motion to Extend Exclusivity. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Objection to Motion to Extend Exclusivity. | 0.10 | 895.00 | $89.50 |
| 01/15/2019 | TCF | PD | Attend to plan matters and preparation. | 0.50 | 695.00 | $347.50 |
| 01/15/2019 | TCF | PD | Telephone conference with A. Friedman regarding plan and financing matters. | 0.20 | 695.00 | $139.00 |
| 01/15/2019 | TCF | PD | Communications with W. Lobel regarding plan and financing matters. | 0.20 | 695.00 | $139.00 |
| 01/15/2019 | NPL | PD | Telephone call with T. Flanagan regarding Exclusivity Motion. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | NPL | PD | Draft email to T. Flanagan regarding hearing on Exclusivity Motion. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     00003

Page:    48

Invoice 121686

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2019 | WNL | PD | Analyze issues and prepare agenda for all hands call re: action to be taken. | 0.30 | 895.00 | $268.50 |
| 01/16/2019 | WNL | PD | Telephone call with E. Fromme re: issues concerning pending objections to various actions. | 0.20 | 895.00 | $179.00 |
| 01/16/2019 | WNL | PD | Conference call with all hands participating re: action to be taken to ultimately confirm a chapter 11 plan. | 1.20 | 895.00 | $1,074.00 |
| 01/16/2019 | TCF | PD | Review and analysis of plan issues; drafting regarding same. | 1.50 | 695.00 | $1,042.50 |
| 01/16/2019 | NPL | PD | Finalize service list for Motion to Extend Exclusivity Period. | 0.30 | 395.00 | $118.50 |
| 01/16/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding Opus objection to Motion to Extend Exclusivity Periods. | 0.10 | 395.00 | $39.50 |
| 01/17/2019 | WNL | PD | Confer with Nancy Lockwood re: response to Objection to Extension of Exclusivity. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | WNL | PD | Review and respond to correspondence re: negotiations with Opus Bank and possible withdrawal of the Bank's Objection to Motion to Extend Exclusivity. | 0.20 | 895.00 | $179.00 |
| 01/17/2019 | WNL | PD | Review additional questions from Brian Weiss. | 0.10 | 895.00 | $89.50 |
| 01/17/2019 | TCF | PD | Attend to plan related issues. | 1.40 | 695.00 | $973.00 |
| 01/19/2019 | WNL | PD | Review correspondence re: Opus Bank position on extension of exclusivity. | 0.10 | 895.00 | $89.50 |
| 01/21/2019 | WNL | PD | Review correspondence re: Effective Date payments. | 0.10 | 895.00 | $89.50 |
| 01/22/2019 | TCF | PD | Telephone conference with w. Lobel regarding plan matters. | 0.20 | 695.00 | $139.00 |
| 01/22/2019 | TCF | PD | Review and analysis of issues regarding plan matters. | 0.50 | 695.00 | $347.50 |
| 01/23/2019 | WNL | PD | Review list of action items. | 0.10 | 895.00 | $89.50 |
| 01/23/2019 | WNL | PD | Analyze actions to be taken to reach plan confirmation. | 0.70 | 895.00 | $626.50 |
| 01/24/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various pending issues and action to be taken. | 0.40 | 895.00 | $358.00 |
| 01/24/2019 | WNL | PD | Review and approve Notice of Hearing on Motion To Extend Exclusivity. | 0.10 | 895.00 | $89.50 |
| 01/24/2019 | WNL | PD | Draft correspondence re: actions to be taken by the Debtors without prior Court approval. | 0.70 | 895.00 | $626.50 |
| 01/24/2019 | WNL | PD | Telephone conversations with Ralph Kosmides re: issues with Opus Bank positions and related matters. | 0.40 | 895.00 | $358.00 |
| 01/24/2019 | WNL | PD | Analyze issues to be dealt with to confirm a plan. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

Ruby's Diner Inc.

Invoice 121686

76135    00003

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2019 | WNL | PD | Telephone calls with Mike Issa re: pending issues with Opus Bank. | 0.50 | 895.00 | $447.50 |
| 01/24/2019 | NPL | PD | Revise and finalize notice of hearing on motion extending exclusivity periods. | 0.30 | 395.00 | $118.50 |
| 01/24/2019 | NPL | PD | Prepare notice of hearing on Motion to Extend Exclusivity Periods. | 0.50 | 395.00 | $197.50 |
| 01/24/2019 | NPL | PD | Office conference with W. Lobel regarding notice setting hearing on Motion to Extend Exclusivity Periods. | 0.10 | 395.00 | $39.50 |
| 01/25/2019 | WNL | PD | Review and summarize action to be taken to confirm chapter 11 plan. | 0.70 | 895.00 | $626.50 |
| 01/25/2019 | WNL | PD | Analyze issues re: Opus Bank objections to potential plan structure. | 0.40 | 895.00 | $358.00 |
| 01/25/2019 | WNL | PD | Analyze issues raised by the temporary hiatis in the government shut down and strategy to move toward plan confirmation. | 0.40 | 895.00 | $358.00 |
| 01/27/2019 | WNL | PD | Draft correspondence re: tax review of transaction with Steve Craig. | 0.10 | 895.00 | $89.50 |
| 01/28/2019 | WNL | PD | Review correspondence re: requests for revised budgets.and additional information concerning Debtors' intended course of action. | 0.30 | 895.00 | $268.50 |
| 01/28/2019 | WNL | PD | Telephone call with Garrick Hollander re: action to be taken in the case. | 0.20 | 895.00 | $179.00 |
| 01/28/2019 | WNL | PD | Review requests from Opus Bank and consider responses thereto. | 0.20 | 895.00 | $179.00 |
| 01/28/2019 | WNL | PD | Analyze issues and strategies concerning impediments to plan confirmation. | 0.60 | 895.00 | $537.00 |
| 01/28/2019 | TCF | PD | Review and analysis of exclusivity issues. | 0.20 | 695.00 | $139.00 |
| 01/28/2019 | NPL | PD | Telephone call with T. Flanagang regarding Opus opposition to extension of exclusivity deadlines and status of Ruby's reply. | 0.20 | 395.00 | $79.00 |
| 01/30/2019 | WNL | PD | Review correspondence re: calculation of cash needed on Effective Date. | 0.20 | 895.00 | $179.00 |
| 01/30/2019 | WNL | PD | Review correspondence re: strategy concerning plan and related issues. | 0.60 | 895.00 | $537.00 |
| 01/31/2019 | WNL | PD | Analyze course of action to pursue if DIP Loan is not available. | 0.40 | 895.00 | $358.00 |
| 01/31/2019 | WNL | PD | Review correspondence re: budgets and related issues. | 0.30 | 895.00 | $268.50 |
| 01/31/2019 | WNL | PD | Review correspondence re: action to b taken on various matters. | 0.20 | 895.00 | $179.00 |
| 01/31/2019 | WNL | PD | Analyze potential plan issues and alternatives. | 0.30 | 895.00 | $268.50 |
| 01/31/2019 | WNL | PD | Review correspondence re: plan issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   50
Ruby's Diner Inc.                                                  Invoice 121686
76135    00003                                                     January 31, 2019

|            |      |    |                                                      | Hours | Rate   | Amount |
|------------|------|----|--------------------------------------------------------------|-------|--------|--------|
| 01/31/2019 | TCF  | PD | Review and analysis of exclusivity issues.                   | 0.40  | 695.00 | $278.00 |
|            |      |    |                                                              | **28.90** |    | **$21,565.50** |

**Tax Issues [B240]**

|            |      |    |                                                      | Hours | Rate   | Amount |
|------------|------|----|--------------------------------------------------------------|-------|--------|--------|
| 01/04/2019 | WNL  | TI | Review and respond to correspondence re: meeting with J. Hesch. | 0.10 | 895.00 | $89.50 |
| 01/09/2019 | WNL  | TI | Review draft protests to the IRS re: distributions to insiders. | 0.10 | 895.00 | $89.50 |
| 01/30/2019 | WNL  | TI | Review and analyze potential tax issues.             | 0.40  | 895.00 | $358.00 |
|            |      |    |                                                      | **0.60** |     | **$537.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$244,606.50**

Pachulski Stang Ziehl & Jones LLP                          Page:    51
Ruby's Diner Inc.                                          Invoice 121686
76135    00003                                             January 31, 2019

_____

**Expenses**

| | | | |
|---|---|---|---|
| 12/13/2018 | CC | Conference Call [E105]AT&T Conference Call, WNL | 19.44 |
| 12/18/2018 | CC | Conference Call [E105]AT&T Conference Call, WNL | 9.38 |
| 12/21/2018 | CC | Conference Call [E105]AT&T Conference Call, WNL | 7.40 |
| 12/26/2018 | PO | Postage [E108] Courtesy Copies to Judges Chamber of Ntc's of Mtn's for Orders to Extend Deadline and Time, WNL | 21.97 |
| 01/02/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/02/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/03/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/04/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/04/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/07/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/07/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/07/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/07/2019 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 01/07/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/07/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/07/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/07/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/07/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/07/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    52
Ruby's Diner Inc.                                                Invoice 121686
76135    00003                                                   January 31, 2019

---

| 01/07/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/07/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/07/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/08/2019 | PO | Postage [E108] Courtesy Copies to Judges to Chamber of DIP Financing Docs, WNL | 42.61 |
| 01/08/2019 | RE | ( 7728 @0.20 PER PG) | 1,545.60 |
| 01/08/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/08/2019 | RE | ( 966 @0.20 PER PG) | 193.20 |
| 01/08/2019 | RE | ( 8855 @0.20 PER PG) | 1,771.00 |
| 01/08/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/08/2019 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/08/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/08/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/08/2019 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 01/08/2019 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/08/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/08/2019 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 01/08/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/08/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/08/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/08/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/08/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    53
Invoice 121686
January 31, 2019

| | | | |
|---|---|---|---:|
| 01/08/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/08/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 18.06 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 14.79 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 14.35 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | FE | 76135.00003 FedEx Charges for 01-09-19 | 9.73 |
| 01/09/2019 | PO | 76135.00003 :Postage Charges for 01-09-19 | 494.00 |
| 01/09/2019 | RE | ( 5236 @0.20 PER PG) | 1,047.20 |
| 01/09/2019 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 01/09/2019 | RE | ( 1364 @0.20 PER PG) | 272.80 |
| 01/09/2019 | RE | ( 330 @0.20 PER PG) | 66.00 |
| 01/09/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/09/2019 | RE | ( 1650 @0.20 PER PG) | 330.00 |
| 01/09/2019 | RE | ( 1210 @0.20 PER PG) | 242.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    54
Ruby's Diner Inc.                                                          Invoice 121686
76135    00003                                                             January 31, 2019

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/09/2019 | RE | ( 1320 @0.20 PER PG) | 264.00 |
| 01/09/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/09/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/09/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2019 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/09/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/09/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/09/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/10/2019 | FE | 76135.00003 FedEx Charges for 01-10-19 | 11.59 |
| 01/10/2019 | FE | 76135.00003 FedEx Charges for 01-10-19 | 25.73 |
| 01/10/2019 | PO | Postage [E108]  Courtesy Copies to Judges Chamber of DIP Financiing Docs, WNL | 23.74 |
| 01/10/2019 | PO | Postage [E108] Courtsey Copies to Judges Chamber of DIP Financing Docs, WNL | 26.20 |
| 01/10/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2019 | FE | Federal Express [E108] overnight service of DIP docs on 1/9/2019, WNL | 1,049.47 |
| 01/15/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.27 |
| 01/15/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/16/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 21.85 |
| 01/16/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/16/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    55
Ruby's Diner Inc.                                                      Invoice 121686
76135      00003                                                       January 31, 2019

---

| 01/16/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/17/2019 | FE | 76135.00003 FedEx Charges for 01-17-19 | 119.25 |
| 01/17/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 16.10 |
| 01/18/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 16.10 |
| 01/18/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/18/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/18/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.53 |
| 01/22/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 14.79 |
| 01/23/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/23/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/23/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/24/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 10.61 |
| 01/24/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 16.10 |
| 01/24/2019 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/25/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/25/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/27/2019 | RS | Research [E106] Orange CO Superior Court, WNL | 7.50 |
| 01/28/2019 | PO | 76135.00003 :Postage Charges for 01-28-19 | 56.80 |
| 01/28/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/28/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    56
Ruby's Diner Inc.                                                    Invoice 121686
76135    00003                                                       January 31, 2019

| | | | |
|---|---|---|---|
| 01/29/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 23.74 |
| 01/29/2019 | RE | ( 1998 @0.20 PER PG) | 399.60 |
| 01/29/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/30/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 26.20 |
| 01/30/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/30/2019 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/30/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/31/2019 | PAC | Pacer - Court Research | 190.70 |
| 01/31/2019 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | 18.70 |
| 01/31/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

**Total Expenses for this Matter**                                   **$8,736.61**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    00003

Page:    57

Invoice 121686

January 31, 2019

---

**REMITTANCE ADVICE**

**Please include this Remittance Advice with your payment**


For current services rendered through 01/31/2019

| | |
|---|---|
| Total Fees | $244,606.50 |
| Chargeable costs and disbursements | $8,736.61 |
| Total Due on Current Invoice..................... | $253,343.11 |

Outstanding Balance from prior Invoices as of 01/31/2019    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |

**Total Amount Due on Current and Prior Invoices**                                 $1,088,414.80

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

RE:  Post Petition (RDI)

February 28, 2019

Invoice    121729
Client     76135
Matter     00003
           **WNL**

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2019

| | |
|---|---|
| FEES | $134,266.00 |
| EXPENSES | $1,553.30 |
| **TOTAL CURRENT CHARGES** | **$135,819.30** |
| **BALANCE FORWARD** | **$1,088,414.80** |
| **TOTAL BALANCE DUE** | **$1,224,234.10** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:     2

Invoice 121729

February 28, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 32.60 | $26,027.00 |
| CA | Case Administration [B110] | 30.30 | $15,068.50 |
| CO | Claims Admin/Objections[B310] | 6.40 | $3,878.00 |
| EB | Employee Benefit/Pension-B220 | 2.10 | $1,879.50 |
| EMP | Employment of Professionals | 12.10 | $8,079.50 |
| FE | Fee/Employment Application | 2.40 | $948.00 |
| FNC | Financing/Cash Collateral | 61.00 | $42,035.00 |
| LN | Litigation (Non-Bankruptcy) | 6.40 | $2,778.00 |
| PD | Plan & Disclosure Stmt. [B320] | 41.10 | $33,214.50 |
| TI | Tax Issues [B240] | 0.40 | $358.00 |
| | | 194.80 | $134,266.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 78.80 | $31,126.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 3.40 | $2,363.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 112.60 | $100,777.00 |
| | | | | 194.80 | $134,266.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $91.91 |
| Pacer - Court Research | $375.40 |
| Postage [E108] | $317.59 |
| Reproduction Expense [E101] | $456.00 |
| Reproduction/ Scan Copy | $312.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:      3
Ruby's Diner Inc.                                    Invoice 121729
76135    - 00003                                     February 28, 2019
                                                     _____
                                                          $1,553.30

Pachulski Stang Ziehl & Jones LLP

Page:    4

Ruby's Diner Inc.

Invoice 121729

76135    -00003

February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | WNL | BO | Review and revise Motion to Assume Leases. | 0.30 | 895.00 | $268.50 |
| 02/04/2019 | WNL | BO | Review correspondence re: net down projections. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | NPL | BO | Draft email to T. Flanagan regarding net down motion. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | WNL | BO | Review correspondence re: logistic and execution issues concerning Motions to be filed on February 6. | 0.10 | 895.00 | $89.50 |
| 02/05/2019 | WNL | BO | Review additional correspondence re: Motions to be filed on February 6. | 0.10 | 895.00 | $89.50 |
| 02/05/2019 | WNL | BO | Review correspondence re: Net Down Motion. | 0.10 | 895.00 | $89.50 |
| 02/05/2019 | NPL | BO | Draft email to E. Fromme regarding net down motion. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | BO | Revisions to net down motion; forward same to D. Cavanaugh for review. | 0.30 | 395.00 | $118.50 |
| 02/05/2019 | NPL | BO | Prepare service list for DIP finance motion, declarations regarding same, and net down motion | 0.30 | 395.00 | $118.50 |
| 02/06/2019 | WNL | BO | Review and revise Draft of Net Down Motion. | 0.80 | 895.00 | $716.00 |
| 02/06/2019 | WNL | BO | Review and approve Declarations of Doug Cavanaugh and Mike Issa in support of Net Down Motion. | 0.40 | 895.00 | $358.00 |
| 02/06/2019 | WNL | BO | Confer with Nancy Lockwood re: Net Down Motion issues. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | BO | Review additional correspondence re: budgets. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | BO | Review additional correspondence re: revised net down schedule and numbers issues. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | BO | Review correspondnece re: issues of offset rights against obligation of franchisees to pay franchise fees. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | BO | Review additional correspondence re: Net Down Motion. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | BO | Review and analyze additional changes to draft Net Down Motion and information still needed for the Motion. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | BO | Telephone calls with Tavi Flanagan and Ralph Kosmides re: re: net down issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        5
Ruby's Diner Inc.                                                    Invoice 121729
76135    - 00003                                                     February 28, 2019

|            |     |    |                                                                                                                 | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 02/06/2019 | NPL | BO | Review and finalize service list for net down motion.                                                                   | 0.30  | 395.00 | $118.50  |
| 02/06/2019 | NPL | BO | Draft email to L. Sneed regarding status of net down motion.                                                            | 0.10  | 395.00 | $39.50   |
| 02/06/2019 | NPL | BO | Office conference with D. Cavanaugh regarding DIP financing motion; net down motion, and additional motions filed on 2/6/2019. | 0.30  | 395.00 | $118.50  |
| 02/06/2019 | NPL | BO | Review and reply to multiple emails from W. Tan regarding net down motion and revised net down schedule.                | 0.20  | 395.00 | $79.00   |
| 02/06/2019 | NPL | BO | Draft email to R. Kosmides regarding DIP financing motion, net down motion and other pleadings filed on 2/6/2019.       | 0.20  | 395.00 | $79.00   |
| 02/06/2019 | NPL | BO | Telephone call with R. Kosmides regarding net down motion.                                                              | 0.10  | 395.00 | $39.50   |
| 02/06/2019 | NPL | BO | Revise and finalize net down motion.                                                                                    | 1.60  | 395.00 | $632.00  |
| 02/06/2019 | NPL | BO | Telephone call with T. Flanagan regarding revisions to DIP financing motion and net down motion.                        | 0.20  | 395.00 | $79.00   |
| 02/07/2019 | WNL | BO | Telephone call with Ralph Kosmides re: action needed in connection with the Net Down Motion and related issues.         | 0.20  | 895.00 | $179.00  |
| 02/07/2019 | WNL | BO | Review draft latter to creditors of Yorba Linda closed restaurant.                                                      | 0.10  | 895.00 | $89.50   |
| 02/07/2019 | WNL | BO | Analyze  issues concerning net down issues.                                                                             | 0.40  | 895.00 | $358.00  |
| 02/07/2019 | WNL | BO | Review pleadings filed by RFS on various matters.                                                                       | 0.30  | 895.00 | $268.50  |
| 02/07/2019 | WNL | BO | Review and analyze revised budgets.                                                                                     | 0.50  | 895.00 | $447.50  |
| 02/08/2019 | WNL | BO | Telephone call with Eric Fromme re: various pending issues.                                                             | 0.30  | 895.00 | $268.50  |
| 02/08/2019 | WNL | BO | Review and analyze summary of action to be taken.                                                                       | 0.20  | 895.00 | $179.00  |
| 02/08/2019 | WNL | BO | Review and analyze action to be taken in preparation for hearings on February 27.                                      | 0.60  | 895.00 | $537.00  |
| 02/08/2019 | WNL | BO | Review correspondence re: Morongo and Yorba Linda issues.                                                               | 0.20  | 895.00 | $179.00  |
| 02/08/2019 | WNL | BO | Review and of various pleadings filed by RFS.                                                                           | 0.40  | 895.00 | $358.00  |
| 02/11/2019 | WNL | BO | Review correspondence and analyze issues re: business operations and cash flow issues.                                 | 0.40  | 895.00 | $358.00  |
| 02/11/2019 | WNL | BO | Review correspondence re: ADA suit in connection                                                                        | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:     6
Invoice 121729
February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with South Coast Plaza location. | | | |
| 02/11/2019 | WNL | BO | Analyze issues and potential objections to Net Down Motion from Opus Bank. | 0.60 | 895.00 | $537.00 |
| 02/12/2019 | WNL | BO | Review and respond to correspondence re: ownership of Yorba Linda restaurant being closed. | 0.20 | 895.00 | $179.00 |
| 02/12/2019 | NPL | BO | Confer with W. Lobel regarding insider compensation regarding R. Kosmides. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | BO | Draft email to S. Schuster regarding RFS Insider Compensation request. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | BO | Review and reply to email from S. Schuster regarding insider compensation regarding Ralph Kosmides for RFS. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | BO | Draft email to W. Lobel regarding regarding insider compensation regarding Ralph Kosmides for RFS. | 0.10 | 395.00 | $39.50 |
| 02/13/2019 | WNL | BO | Review and respond to correspondence re: PACA claim at Yorba Linda location. | 0.20 | 895.00 | $179.00 |
| 02/13/2019 | WNL | BO | Review and analyze latest version of the budgets and consider issues raised thereby. | 0.40 | 895.00 | $358.00 |
| 02/13/2019 | WNL | BO | Review and analyze "Process Memo" re: collection of franchise and ad fees. | 0.20 | 895.00 | $179.00 |
| 02/13/2019 | WNL | BO | Review correspondence and develop strategy concerning Yorba Linda issues. | 0.40 | 895.00 | $358.00 |
| 02/14/2019 | WNL | BO | Conference call with various parties re: Opus Bank Objection to Net Down Motion. | 0.50 | 895.00 | $447.50 |
| 02/14/2019 | WNL | BO | Review correspondence re: position on payment being taken by US Foods. | 0.10 | 895.00 | $89.50 |
| 02/14/2019 | WNL | BO | Review correspondence re: net down issues. | 0.20 | 895.00 | $179.00 |
| 02/14/2019 | WNL | BO | Review and analyze arguments made by Opus Bank against Net Down Motion. | 0.50 | 895.00 | $447.50 |
| 02/14/2019 | NPL | BO | Review Opus opposition to net down motion. | 0.20 | 395.00 | $79.00 |
| 02/15/2019 | WNL | BO | Review and revise initial draft of Net Down Motion. | 0.80 | 895.00 | $716.00 |
| 02/15/2019 | WNL | BO | Review revised draft of Net Down Schedule. | 0.30 | 895.00 | $268.50 |
| 02/15/2019 | WNL | BO | Participate in conference call re: Net Down motion. | 0.30 | 895.00 | $268.50 |
| 02/15/2019 | WNL | BO | Review correspondence re: Net Down Motion and issues. | 0.20 | 895.00 | $179.00 |
| 02/15/2019 | WNL | BO | Review correspondence re: franchisee and net down | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    7
Ruby's Diner Inc.                                                          Invoice 121729
76135    - 00003                                                           February 28, 2019

|            |      |    |                                                              | Hours | Rate   | Amount   |
|------------|------|----|--------------------------------------------------------------|-------|--------|----------|
|            |      |    | issues.                                                      |       |        |          |
| 02/15/2019 | WNL  | BO | Review correspondence re: PACA liens and cash flow issues.   | 0.20  | 895.00 | $179.00  |
| 02/15/2019 | WNL  | BO | Review correspondence re: demands being made by US Foods and related cash issues. | 0.20 | 895.00 | $179.00 |
| 02/18/2019 | WNL  | BO | Review and revise revised Reply to Objection to the Net Down Motion. | 0.50 | 895.00 | $447.50 |
| 02/18/2019 | WNL  | BO | Review correspondence re: cash flow and franchisee issues. | 0.40 | 895.00 | $358.00 |
| 02/18/2019 | WNL  | BO | Review correspondence re: Laguna Hills transaction and timing issues. | 0.30 | 895.00 | $268.50 |
| 02/19/2019 | WNL  | BO | Review and comment on draft Reply to Opus Bank's Objection to the Net Down Motion. | 0.50 | 895.00 | $447.50 |
| 02/19/2019 | WNL  | BO | Telephone call with Mike Issa re: net down and OPus Bank issues. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL  | BO | Review correspondence re: net down motion issues. | 0.10 | 895.00 | $89.50 |
| 02/19/2019 | WNL  | BO | Telephone call with Tavi Flanagan re: Ralph Kosmides comments on the net down motion. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL  | BO | Review additional correspondence re: net down issues. | 0.10 | 895.00 | $89.50 |
| 02/19/2019 | WNL  | BO | Review and analyze net down  calculations. | 0.10 | 895.00 | $89.50 |
| 02/19/2019 | WNL  | BO | Review additional information re: net down process. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL  | BO | Review initial draft of net down motion. | 0.70 | 895.00 | $626.50 |
| 02/19/2019 | WNL  | BO | Review correspondence re: net down issues. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL  | BO | Review correspondence re: payment of franchise fees by franchisees. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | NPL  | BO | Review and reply to email from T. Flanagan regarding status of reply to objections for net down motion, GlassRatner employment application and Exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 02/19/2019 | NPL  | BO | Review and reply to email from T. Flanagan regarding revised net down motion. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | WNL  | BO | Telephone call with Tavi Flanagan re: issues concerning Net Down Motion and need to revise Response. | 0.30 | 895.00 | $268.50 |
| 02/20/2019 | WNL  | BO | Review and analyze revised net down calculations. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Ruby's Diner Inc.                                                    Invoice 121729
76135    - 00003                                                     February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2019 | WNL | BO | Draft correspondence re: telephone conversation with Michael Hauser re: Net Down Motion. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | BO | Review correspondence re: budget issues. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | BO | Review revised Reply to Opus Bank's Objection to Net Down Motion. | 0.40 | 895.00 | $358.00 |
| 02/20/2019 | WNL | BO | Review correspondence re: net down motion issues. | 0.30 | 895.00 | $268.50 |
| 02/20/2019 | WNL | BO | Review correspondence re: position being taken by Debtors re: calculation of amount to be paid from RFS to RDI for franchise fees. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | BO | Review correspondence re: review of draft of net down motion. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | WNL | BO | Review and analyze calculation of net down schedule. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | BO | Review additional correspondence re: net down motion. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | BO | Review correspondence re: new six month budgets and related issues. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | BO | Review and analyze revisions to net down schedule. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | BO | Review correspondence re: revision of net down schedule. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | WNL | BO | Review and analyze correspondence and calculations re: net royalty and ad fee programs. | 0.40 | 895.00 | $358.00 |
| 02/20/2019 | WNL | BO | Review revised projections for RDI and related entities. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | NPL | BO | Revise, prepare and compile exhibits, and finalize reply to Opus objection to net down motion. | 0.90 | 395.00 | $355.50 |
| 02/21/2019 | WNL | BO | Review pleading filed by the committee in support of net down Motion. | 0.10 | 895.00 | $89.50 |
| 02/21/2019 | WNL | BO | Review and analyze issues and objection to net down Motion. | 0.80 | 895.00 | $716.00 |
| 02/21/2019 | WNL | BO | Review and analyze revised budgets and related correspondence. | 0.70 | 895.00 | $626.50 |
| 02/21/2019 | WNL | BO | Review and analyze issues and narrative summary of net down process. | 0.20 | 895.00 | $179.00 |
| 02/22/2019 | WNL | BO | Review correspondence re: revision and extension of current budgets. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     9

Invoice 121729

February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2019 | WNL | BO | Review correspondence re: need for revised and extended budgets. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | BO | Review correspondence re: budget issues. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | BO | Review correspondence re: budget issues concerning payments due on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | BO | Review correspondence re: business and cash flow issues. | 0.60 | 895.00 | $537.00 |
| 02/25/2019 | WNL | BO | Review Motion to approve net down  and Objection thereto in preparation for 2/27 hearing. | 0.60 | 895.00 | $537.00 |
| 02/25/2019 | WNL | BO | Review correspondence re: payment of franchise fees. | 0.10 | 895.00 | $89.50 |
| 02/25/2019 | WNL | BO | Review Opus Bank question re: franchise fees and related correspondence. | 0.20 | 895.00 | $179.00 |
| 02/25/2019 | WNL | BO | Review latest projections and analyze cash flow issues. | 0.30 | 895.00 | $268.50 |
| 02/26/2019 | WNL | BO | Review correspondence re: Steve Craig paying franchise fees and ad fees. | 0.10 | 895.00 | $89.50 |
| 02/26/2019 | WNL | BO | Review correspondence re: adjustments needed to budgets. | 0.10 | 895.00 | $89.50 |
| 02/26/2019 | WNL | BO | Review fact sheet re: payment of franchise fees by franchisees. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL | BO | Review revised cash flow projections. | 0.40 | 895.00 | $358.00 |
| 02/26/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.10 | 895.00 | $89.50 |
| 02/26/2019 | WNL | BO | Review comments to revised cash flow projections. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL | BO | Review fact sheet re: financial effects of net down motion. | 0.10 | 895.00 | $89.50 |
| 02/26/2019 | WNL | BO | Review final version of budgets to support revised DIP Loan. | 0.30 | 895.00 | $268.50 |
| 02/26/2019 | WNL | BO | Review of correspondence re: collection of royalties from franchisees. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | WNL | BO | Review questions related to revised budgets. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | WNL | BO | Review correspondence re: review of revised budgets. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding date and deadline for periodic report. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   10

Ruby's Diner Inc.

Invoice 121729

76135   - 00003

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding status of net down Motion. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | WNL | BO | Review correspondence re: budget isues. | 0.10 | 895.00 | $89.50 |
| 02/28/2019 | WNL | BO | Review correspondence re: cash collateral stipulatiomn. | 0.20 | 895.00 | $179.00 |
| 02/28/2019 | NPL | BO | Draft email to M. Issa regarding periodic reports. | 0.20 | 395.00 | $79.00 |
| 02/28/2019 | NPL | BO | Prepare draft order granting net down motion. | 0.40 | 395.00 | $158.00 |
| | | | | **32.60** | | **$26,027.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2019 | NPL | CA | Attention to reviewing, updating and revising service list for all parties. | 1.80 | 395.00 | $711.00 |
| 02/04/2019 | WNL | CA | Review correspondence re: US Trustee fees. | 0.10 | 895.00 | $89.50 |
| 02/04/2019 | WNL | CA | Review correspondence re: unpaid US Trustee fees. | 0.10 | 895.00 | $89.50 |
| 02/04/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | NPL | CA | Draft email to T. Belshe regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | NPL | CA | Update chapter 11 status report. | 0.40 | 395.00 | $158.00 |
| 02/05/2019 | WNL | CA | Review correspondence re:delinquent US Trustee fees. | 0.10 | 895.00 | $89.50 |
| 02/05/2019 | WNL | CA | Review correspondence re: fees owed to the US Trustee. | 0.20 | 895.00 | $179.00 |
| 02/05/2019 | NPL | CA | Attention to review of service list, update and revise. | 0.40 | 395.00 | $158.00 |
| 02/05/2019 | NPL | CA | Draft email to T. Belshe regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | CA | Review and reply to email from T. Belshe regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | CA | Draft email to M. Sorensen regarding status of UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | CA | Analysis of disbursement summaries for RDI for calculation of UST quarterly fees. | 0.60 | 395.00 | $237.00 |
| 02/05/2019 | NPL | CA | Draft email to T. Belshe regarding deficient UST quarterly fee payment. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | CA | Review and reply to email from M. Sorensen | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Ruby's Diner Inc.                                                    Invoice 121729
76135    -00003                                                      February 28, 2019

|            |     |    |                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | regarding deficient UST quarterly fee for RDI.                                                   |       |        |          |
| 02/05/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding disbursement summary calculations.          | 0.10  | 395.00 | $39.50   |
| 02/05/2019 | NPL | CA | Draft email to T. Belshe regarding UST disbursement calculations.                                | 0.10  | 395.00 | $39.50   |
| 02/05/2019 | NPL | CA | Review and reply to email from T. Belshe regarding UST quarterly fee calculations.               | 0.20  | 395.00 | $79.00   |
| 02/05/2019 | NPL | CA | Telephone call with W. Lobel regarding UST Trustee quarterly fee calculations.                   | 0.10  | 395.00 | $39.50   |
| 02/05/2019 | NPL | CA | Review and reply to email from L. Sneed regarding copy charges and cost analysis.                | 0.10  | 395.00 | $39.50   |
| 02/06/2019 | WNL | CA | Review additional correspondence re: issues concerning correct amount of US Trustee fees.        | 0.10  | 895.00 | $89.50   |
| 02/06/2019 | NPL | CA | Review and reply to email from T. Belshe regarding supplemental check for shortfall of payment regarding UST quarterly fees. | 0.10  | 395.00 | $39.50   |
| 02/06/2019 | NPL | CA | Draft email to M. Sorensen regarding supplemental check for shortfall of payment regarding UST quarterly fees. | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | CA | Review and update email service list.                                                            | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | CA | Review and reply to email from W. Tan regarding professional fees for monthly operating reports. | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | CA | Review and reply to email from W. Tan regarding information required for monthly operating reports. | 0.10  | 395.00 | $39.50   |
| 02/08/2019 | NPL | CA | Review and reply to email from S. Schuster regarding status report.                              | 0.10  | 395.00 | $39.50   |
| 02/08/2019 | NPL | CA | Review, update and revise status report; forward same to T. Flanagan for review.                 | 2.10  | 395.00 | $829.50  |
| 02/08/2019 | NPL | CA | Review and reply to email from R. Kosmides regarding outstanding working tasks.                  | 0.10  | 395.00 | $39.50   |
| 02/08/2019 | NPL | CA | Update and revise service list.                                                                  | 0.30  | 395.00 | $118.50  |
| 02/11/2019 | WNL | CA | Review correspondence re: Monthly Operating Reports.                                             | 0.10  | 895.00 | $89.50   |
| 02/11/2019 | WNL | CA | Review and respond to correspondence re: amount of US Trustees fees due.                          | 0.10  | 895.00 | $89.50   |
| 02/11/2019 | WNL | CA | Review January Monthly Operating Report for RFS.                                                 | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    12
Invoice 121729
February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2019 | WNL | CA | Review draft status report and declaration of Doug Cavanaugh in support of the report. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | WNL | CA | Review correspondence re: information needed to prepare Monthly Operating reports. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | WNL | CA | Review correspondence and confer with Nancy Lockwood re: timing of filing Monthly Operating Reports. | 0.10 | 895.00 | $89.50 |
| 02/11/2019 | WNL | CA | Review correspondence re: amount of unpaid professional fees of Pachulski Stang. | 0.10 | 895.00 | $89.50 |
| 02/11/2019 | NPL | CA | Telephone call with T. Flanagan regarding outstanding tasks and matters. | 0.40 | 395.00 | $158.00 |
| 02/11/2019 | NPL | CA | Review and reply to email from W. Tan regarding operating report for accounting period ending 1/27/2019. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | NPL | CA | Office conference with W. Lobel regarding accounting period ending 1/27/2019 with respect to operating reports. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding updated status report. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | NPL | CA | Revisions to updated status report; forward same to W. Lobel for review. | 0.20 | 395.00 | $79.00 |
| 02/11/2019 | NPL | CA | Review and reply to email from W. Tan regarding professional accounting period ending 1/27/2019 regarding operating reports. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | NPL | CA | Review and reply to email from R. Surak regarding accounting calendar. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | NPL | CA | Draft email to L. Pezzin regarding updated status report and MORs. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | NPL | CA | Review and reply to email from L. Pezzin regarding email to L. Pezzin regarding updated status report and MORs. | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | NPL | CA | Analysis of professional fees for RDI for operating report for accounting period ending 1/27/2019. | 0.90 | 395.00 | $355.50 |
| 02/12/2019 | WNL | CA | Review final version of Status Report. | 0.10 | 895.00 | $89.50 |
| 02/12/2019 | NPL | CA | Draft email to D. Cavanaugh regarding updated chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | CA | Review and reply to email from L. Penzin regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    13
Ruby's Diner Inc.                                                      Invoice 121729
76135    - 00003                                                      February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2019 | NPL | CA | Prepare service list for updated chapter 11 status report. | 0.20 | 395.00 | $79.00 |
| 02/12/2019 | NPL | CA | Draft email to L. Sneed regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | CA | Draft email to L. Pezzin regarding operating reports for accounting period ending 1/27/2019. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | CA | Review and reply to email from S. Schuster regarding status report. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | CA | Revise and finalize updated chapter 11 status report. | 0.40 | 395.00 | $158.00 |
| 02/12/2019 | NPL | CA | Draft email to L. Sneed regarding updated chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | CA | Draft email to W. Tan regarding operating reports for accounting period ending 1/27/2019. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | CA | Review and reply to email from W. Tan regarding operating reports for accounting period ending 1/27/2019. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | CA | Revise and finalize RDI operating report for accounting period ending 1/27/2019. | 1.10 | 395.00 | $434.50 |
| 02/12/2019 | NPL | CA | Telephone call with L. Pezzin regarding operating reports for the accounting period ending 1/27/2019. | 0.20 | 395.00 | $79.00 |
| 02/13/2019 | WNL | CA | Review Monthly operating report for reporting period ending 1/27/2019. | 0.10 | 895.00 | $89.50 |
| 02/13/2019 | WNL | CA | Review RFS Monthly Operating Report for January, 2019. | 0.10 | 895.00 | $89.50 |
| 02/13/2019 | WNL | CA | Review correspondence and confer with Nancy Lockwood re: Donlin Recano issues and compliance if Donlin Recano is not employed. | 0.20 | 895.00 | $179.00 |
| 02/13/2019 | NPL | CA | Prepare disbursement summary for RDI for operating report for accounting period ending 1/27/2019. | 0.30 | 395.00 | $118.50 |
| 02/13/2019 | NPL | CA | Draft email to M. Sorensen regarding submission of disbursement summaries and operating reports for accounting period ending 1/27/2019 | 0.10 | 395.00 | $39.50 |
| 02/13/2019 | NPL | CA | Update and revise service list regarding franchisees and unsecured note holders. | 0.30 | 395.00 | $118.50 |
| 02/13/2019 | NPL | CA | Review and reply to email from T. Belshe regarding disbursement summaries for operating report for accounting period ending 1/27/2019. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    14

Invoice 121729

February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2019 | WNL | CA | Review and revise January pre-bill. | 2.90 | 895.00 | $2,595.50 |
| 02/14/2019 | WNL | CA | Review Status Report filed by RFS. | 0.10 | 895.00 | $89.50 |
| 02/14/2019 | NPL | CA | Attention to dates and deadlines regarding outstanding matters. | 0.30 | 395.00 | $118.50 |
| 02/15/2019 | NPL | CA | Prepare counsel for hearing on net down motion, DIP lending motion, exclusivity, status conference, employment applications and motions regarding leases. | 2.20 | 395.00 | $869.00 |
| 02/18/2019 | WNL | CA | Confer with Nancy Lockwood re: issues raised by the withdrawal of Donlin Recano. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | NPL | CA | Review Debtor dockets regarding outstanding matters and motions. | 0.40 | 395.00 | $158.00 |
| 02/20/2019 | NPL | CA | Telephone call with secured note holder regarding status of case. | 0.20 | 395.00 | $79.00 |
| 02/20/2019 | NPL | CA | Telephone call with D. Cavanaugh regarding status our hearings scheduled for 2/27/19. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | NPL | CA | Review and reply to email from S. Schuster regarding outstanding replies and supplements. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | NPL | CA | Office conference with W. Lobel regarding request for insider compensation. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | NPL | CA | Review and analysis of requests for insider compensation for R. Kosmides, D. Cavanaugh and T. Belshe. | 0.70 | 395.00 | $276.50 |
| 02/20/2019 | NPL | CA | Further discussion with W. Lobel regarding requests for insider compensation. | 0.10 | 395.00 | $39.50 |
| 02/21/2019 | WNL | CA | Review correspondence re: administrative issues and compliance. | 0.30 | 895.00 | $268.50 |
| 02/21/2019 | NPL | CA | Revise and update service list for all debtors. | 0.30 | 395.00 | $118.50 |
| 02/23/2019 | NPL | CA | Prepare counsel for meeting with Ruby's team to prepare for hearings on 2/27/2019. | 1.20 | 395.00 | $474.00 |
| 02/25/2019 | WNL | CA | Review Status report in preparation for hearing on 2/27. | 0.10 | 895.00 | $89.50 |
| 02/25/2019 | WNL | CA | Review Monthly Operating Reports and correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 02/25/2019 | NPL | CA | Review all debtors' dockets to prepare counsel for meeting with Ruby's team regarding matters scheduled for 2/27/2019 | 1.30 | 395.00 | $513.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Ruby's Diner Inc.                                                    Invoice 121729
76135    -00003                                                      February 28, 2019

|            |     |    |                                                                                                           | Hours | Rate   | Amount      |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 02/26/2019 | WNL | CA | Conferences with Nancy Lockwood re: administrative issues.                                                | 0.20  | 895.00 | $179.00     |
| 02/27/2019 | NPL | CA | Office conference with W. Lobel regarding updates, status and preparation for multiple hearings.          | 0.50  | 395.00 | $197.50     |
| 02/27/2019 | NPL | CA | Attention to reviewing and revising master service list.                                                  | 0.40  | 395.00 | $158.00     |
| 02/27/2019 | NPL | CA | Draft email to W. Yeung regarding master service list.                                                    | 0.10  | 395.00 | $39.50      |
| 02/27/2019 | NPL | CA | Review and reply to email from W. Yeung regarding master service list.                                    | 0.10  | 395.00 | $39.50      |
| 02/27/2019 | NPL | CA | Draft email to T. Flanagan regarding status of hearings.                                                  | 0.10  | 395.00 | $39.50      |
| 02/27/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding details of dates and deadlines set by court regarding multiple motions. | 0.20  | 395.00 | $79.00      |
| 02/27/2019 | NPL | CA | Draft email to T. Flanagan regarding hearing outcomes, task list and dates and deadlines regarding same. | 0.20  | 395.00 | $79.00      |
| 02/27/2019 | NPL | CA | Prepare transcript request for hearings on 2/27/19.                                                       | 0.20  | 395.00 | $79.00      |
| 02/27/2019 | NPL | CA | Draft email to T. Flanagan regarding transcript request.                                                  | 0.10  | 395.00 | $39.50      |
| 02/27/2019 | NPL | CA | Office conference with W. Lobel regarding status, dates, deadlines and outstanding tasks related to multiple matters heard on 2/27/2019. | 0.30  | 395.00 | $118.50     |
| 02/28/2019 | WNL | CA | Review proposed periodic reports.                                                                         | 0.20  | 895.00 | $179.00     |
| 02/28/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding outstanding tasks and open matters.                 | 0.20  | 395.00 | $79.00      |
| 02/28/2019 | NPL | CA | Telephone call with T. Flanagan regarding case updates, outstanding tasks, matters and deadlines.        | 0.80  | 395.00 | $316.00     |
| 02/28/2019 | NPL | CA | Review and reply to email from H. Martens regarding hearing transcript.                                   | 0.10  | 395.00 | $39.50      |
| 02/28/2019 | NPL | CA | Revise, update and correct master service list.                                                           | 0.40  | 395.00 | $158.00     |
| 02/28/2019 | NPL | CA | Draft email to W. Lobel regarding draft orders.                                                           | 0.10  | 395.00 | $39.50      |
|            |     |    |                                                                                                           | **30.30** |    | **$15,068.50** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    16

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 02/01/2019 | WNL | CO | Review proof of claim filed by Ruby's Rose City Associates and draft correspondence re: same. | 0.10 | 895.00 | $89.50 |
| 02/01/2019 | NPL | CO | Telephone call with secured note holder regarding status of claim. | 0.20 | 395.00 | $79.00 |
| 02/01/2019 | NPL | CO | Review proof of claim filed by Ruby's Rose City Associates. | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | NPL | CO | Attention to updating and revising claims analysis. | 0.20 | 395.00 | $79.00 |
| 02/04/2019 | NPL | CO | Prepare Notice of Motion to Set Claims Bar Date. | 0.30 | 395.00 | $118.50 |
| 02/04/2019 | NPL | CO | Telephone call with note holder regarding status of claim. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | WNL | CO | Review correspondence re: Bar Date Motion. | 0.10 | 895.00 | $89.50 |
| 02/05/2019 | NPL | CO | Review amended IRS claim. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | CO | Revise Amended Notice of Claims Bar Motion; forward same to T Flanagan for review. | 0.30 | 395.00 | $118.50 |
| 02/05/2019 | NPL | CO | Draft email to L. Sneed regarding service of amended claims bar notice. | 0.20 | 395.00 | $79.00 |
| 02/05/2019 | NPL | CO | Prepare service list for Amended Notice of Motion to Set Claims Bar Date. | 0.30 | 395.00 | $118.50 |
| 02/05/2019 | NPL | CO | Revise and finalize Amended Notice of Motion to Set Claims Bar Date. | 0.30 | 395.00 | $118.50 |
| 02/06/2019 | WNL | CO | Review Motion to Set Bar Date in RFS. | 0.10 | 895.00 | $89.50 |
| 02/06/2019 | WNL | CO | Review amended claim filed by the IRS re: FUTA taxes. | 0.10 | 895.00 | $89.50 |
| 02/07/2019 | WNL | CO | Telephone call re: Fairview Capital offers to purchase claims. | 0.10 | 895.00 | $89.50 |
| 02/08/2019 | WNL | CO | Review correspondence re: Pillsbury issues. | 0.10 | 895.00 | $89.50 |
| 02/11/2019 | NPL | CO | Review proof of claim filed by California Dept. of Tax and Fee Administration. | 0.20 | 395.00 | $79.00 |
| 02/13/2019 | WNL | CO | Review correspondence re: response to creditor calls. | 0.10 | 895.00 | $89.50 |
| 02/13/2019 | WNL | CO | Review correspondence re: telephone calls to Steering Committee members. | 0.10 | 895.00 | $89.50 |
| 02/13/2019 | WNL | CO | Review correspondence re: unsecured note holders and related issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Ruby's Diner Inc.                                                    Invoice 121729
76135    - 00003                                                     February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2019 | WNL | CO | Review correspondence re: claims treatment and issues. | 0.30 | 895.00 | $268.50 |
| 02/15/2019 | WNL | CO | Review various claims issues. | 0.30 | 895.00 | $268.50 |
| 02/15/2019 | NPL | CO | Review and reply to email from M. Issa regarding GlassRatner proofs of claim. | 0.20 | 395.00 | $79.00 |
| 02/15/2019 | NPL | CO | Draft email to W. Lobel regarding GlassRatner proofs of claim. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | WNL | CO | Review proof of claim filed by Doug Cavanaugh's sister. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | NPL | CO | Telephone call with D. Cavanaugh regarding status of claim. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | NPL | CO | Draft email to D. Cavanaugh regarding status of claims bar date. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | NPL | CO | Review and reply to email from D. Cavanaugh regarding status of claims bar date. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | NPL | CO | Draft email to W. Lobel regarding proofs of claim for GlassRatner. | 0.10 | 395.00 | $39.50 |
| 02/25/2019 | WNL | CO | Review Application for bar date. | 0.10 | 895.00 | $89.50 |
| 02/25/2019 | WNL | CO | Review letters sent anonymously to the Court. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL | CO | Review correspondence and analyze issues re: unsecured claims. | 0.30 | 895.00 | $268.50 |
| 02/26/2019 | WNL | CO | Review issues re: treatment of unsecured claims in plan. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | WNL | CO | Confer with Nancy Lockwood re: bar date issues. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Claims Bar Motion. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | NPL | CO | Prepare draft order granting Motion to Set Claims Bar Date. | 0.60 | 395.00 | $237.00 |
|  |  |  |  | **6.40** |  | **$3,878.00** |

### Employee Benefit/Pension-B220

| 02/12/2019 | WNL | EB | Telephone call with Michael Hauser re: compensation of insiders. | 0.30 | 895.00 | $268.50 |
|---|---|---|---|---|---|---|
| 02/12/2019 | WNL | EB | Review documents relevant to insider compensation. | 0.40 | 895.00 | $358.00 |
| 02/12/2019 | WNL | EB | Telephone call with Ralph Kosmides re: insider compensation. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    18
Invoice 121729
February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2019 | WNL | EB | Review correspondence re: compensation of Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 02/13/2019 | WNL | EB | Review revised application for insider compensation for Doug Cavanaugh  from RFS and related correspondence. | 0.20 | 895.00 | $179.00 |
| 02/13/2019 | WNL | EB | Review applications for insider compensation for RDI personnel and related correspondence. | 0.20 | 895.00 | $179.00 |
| 02/13/2019 | WNL | EB | Analyze previously filed applications and issues and develop arguments re: approval of insider compensation. | 0.30 | 895.00 | $268.50 |
| 02/19/2019 | WNL | EB | Review correspondence re: payment of compensation for insiders. | 0.20 | 895.00 | $179.00 |
| 02/28/2019 | WNL | EB | Review correspondence re: insider compensation issues. | 0.20 | 895.00 | $179.00 |
| | | | | **2.10** | | **$1,879.50** |

## Employment of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2019 | NPL | EMP | Prepare notice of hearing on application to employ Donlin Recano; forward same to T. Flanagan for review. | 0.40 | 395.00 | $158.00 |
| 02/01/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding notice of hearing on application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | EMP | Prepare service list for notice of hearing on application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | EMP | Revise and finalize notice of hearing on application to employ Donlin Recano. | 0.30 | 395.00 | $118.50 |
| 02/06/2019 | WNL | EMP | Review correspondence re: employment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 02/07/2019 | NPL | EMP | Begin preparation of application to employ Ryan Palmer. | 1.30 | 395.00 | $513.50 |
| 02/08/2019 | WNL | EMP | Review and resppond to correspondence re: US Trustee's support for Glass Ratner employment. | 0.10 | 895.00 | $89.50 |
| 02/08/2019 | WNL | EMP | Review correspondence re: employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 02/08/2019 | NPL | EMP | Review and reply to email from S. Schuster regarding outstanding employment applicatons. | 0.10 | 395.00 | $39.50 |
| 02/08/2019 | NPL | EMP | Review and reply to email from M. Issa regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    19
Ruby's Diner Inc.                                          Invoice 121729
76135    -00003                                            February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | employment application of GlassRatner |  |  |  |
| 02/11/2019 | WNL | EMP | Telephone call with Michael Hauser re: resolution of issues concerning employment of Glass Ratner | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | NPL | EMP | Review and reply to email from S. Schuster regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | WNL | EMP | Telephone call with Michael Hauser re: employment of Glass Ratner firm. | 0.20 | 895.00 | $179.00 |
| 02/12/2019 | WNL | EMP | Telephone call with Mike Issa re: additional declaration of Mike Issa in support of Glass Ratner employment application. | 0.20 | 895.00 | $179.00 |
| 02/12/2019 | WNL | EMP | Confer with Nancy Lockwood re: issues concerning employment of Glass Ratner and preparation of supplemental declaration of Mike Issa. | 0.20 | 895.00 | $179.00 |
| 02/12/2019 | WNL | EMP | Review Supplemental Declaration of Mike Issa and confer with Nancy Lockwood re: same | 0.10 | 895.00 | $89.50 |
| 02/12/2019 | WNL | EMP | Review engagement letters with Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 02/12/2019 | NPL | EMP | Prepare supplemental declaration of M. Issa regarding engagement letters, forward same to W. Lobel for review. | 0.60 | 395.00 | $237.00 |
| 02/12/2019 | NPL | EMP | Draft email to M. Issa regarding engagement letters and supplemental declaration. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | EMP | Confer with W. Lobel regarding supplemental declaration of M. Issa. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | NPL | EMP | Revisions to supplemental declaration of M. Issa. | 0.30 | 395.00 | $118.50 |
| 02/12/2019 | NPL | EMP | Draft email to M. Issa regarding supplemental declaration. | 0.10 | 395.00 | $39.50 |
| 02/13/2019 | WNL | EMP | Review and compare two engagement letters with Glass Ratner. | 0.30 | 895.00 | $268.50 |
| 02/13/2019 | WNL | EMP | Review correspondence re: allocation of fees among various debtors by Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 02/13/2019 | NPL | EMP | Revise and finalize supplemental declaration of M. Issa regarding application to employ GlassRatner. | 0.40 | 395.00 | $158.00 |
| 02/14/2019 | WNL | EMP | Review and analyze Opus Bank objection to Issa Declaration in Support of Employment of Glass Ratner and related correspondence. | 0.20 | 895.00 | $179.00 |
| 02/14/2019 | NPL | EMP | Review Opus opposition to employment of GlassRatner. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   -00003

Page:    20
Invoice 121729
February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2019 | WNL | EMP | Review allocation of services performed by Glass Ratner and related issues. | 0.30 | 895.00 | $268.50 |
| 02/15/2019 | WNL | EMP | Review issues and alternatives re: objection to employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 02/15/2019 | WNL | EMP | Confer with Nancy Lockwood and analyze issues raised by Donlin Recan possible work stoppage. | 0.30 | 895.00 | $268.50 |
| 02/18/2019 | WNL | EMP | Review and revise draft Reply to Objection to Employment of Glass ratner. | 0.40 | 895.00 | $358.00 |
| 02/18/2019 | WNL | EMP | Review and comment on draft of Reply To Objection To Employment of Glass Ratner. | 0.40 | 895.00 | $358.00 |
| 02/18/2019 | WNL | EMP | Review correspondence re: issues with employment and payment of Donlin Recano. | 0.20 | 895.00 | $179.00 |
| 02/18/2019 | WNL | EMP | Review correspondence re: Objections to Employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 02/18/2019 | WNL | EMP | Telephone call with Mike Issa re: allocation of time among various Debtors. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL | EMP | Review correspondence re: status of employment of various professionals and action needed for each. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | NPL | EMP | Revise and finalize reply of GlassRatner to Opus objection to GlassRatner employment application. | 0.60 | 395.00 | $237.00 |
| 02/21/2019 | WNL | EMP | Review and analyze arguments in Reply To Objection Of Opus Bank and Supporting Declaration Of Mike Issa Re: Application To Employ Glass Ratner firm. | 0.40 | 895.00 | $358.00 |
| 02/21/2019 | WNL | EMP | Review correspondence and analyze issues concerning Donlin Recano, claims and related issues. | 0.60 | 895.00 | $537.00 |
| 02/22/2019 | WNL | EMP | Review correspondence re: objections to Application to Employ Glass Ratner. | 0.30 | 895.00 | $268.50 |
| 02/25/2019 | WNL | EMP | Review pleadings re: Applications to employ Donlin Recano and Glass Ratner in preparation for 2/27 hearing. | 0.30 | 895.00 | $268.50 |
| 02/26/2019 | WNL | EMP | Review correspondence re: employment of Donlin Recano. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL | EMP | Review amended pleadings and consider issues re: employment of Glass Ratner. | 0.30 | 895.00 | $268.50 |
| 02/27/2019 | WNL | EMP | Review correspondence re: Donlin Recano issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    21
Invoice 121729
February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2019 | NPL | EMP | Office conference with W. Lobel regarding status of application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | NPL | EMP | Revise order on application to employ Donlin Recano; forward same to T. Flanagan for review. | 0.60 | 395.00 | $237.00 |
| | | | | 12.10 | | $8,079.50 |

## Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2019 | NPL | FE | Review and analysis of professional fees for January 2019. | 0.90 | 395.00 | $355.50 |
| 02/26/2019 | NPL | FE | Review, revise and update January prebill for RDI. | 0.80 | 395.00 | $316.00 |
| 02/26/2019 | NPL | FE | Review and analysis of February professional fees. | 0.70 | 395.00 | $276.50 |
| | | | | 2.40 | | $948.00 |

## Financing/Cash Collateral

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | WNL | FNC | Review and comment on language of new DIP Loan Agreement | 1.90 | 895.00 | $1,700.50 |
| 02/01/2019 | WNL | FNC | Telephone call with Ralph Kosmides and Alan Friedman re: new DIP Loan. | 0.20 | 895.00 | $179.00 |
| 02/01/2019 | WNL | FNC | Telephone calls with Doug Cavanaugh re: new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/01/2019 | WNL | FNC | Review correspondence re: email and budgets re: new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/01/2019 | WNL | FNC | Review revised new DIP Loan Agreement. | 0.40 | 895.00 | $358.00 |
| 02/01/2019 | WNL | FNC | Telephone calls with Ralph Kosmides re: new DIP Loan. | 0.20 | 895.00 | $179.00 |
| 02/01/2019 | WNL | FNC | Review and respond to correspondence re: new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/01/2019 | WNL | FNC | Draft correspondence re: new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/01/2019 | WNL | FNC | Telephone call with Ralph Kosmides e: new DIP Loan and budgets. | 0.10 | 895.00 | $89.50 |
| 02/01/2019 | WNL | FNC | Review comments on draft new DIP Agreement with Tavi Flanagan. | 0.50 | 895.00 | $447.50 |
| 02/01/2019 | WNL | FNC | Review and respond to correspondence re: language of guarantees of the new DIP Loan. | 0.20 | 895.00 | $179.00 |
| 02/01/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding DIP loan schedules. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Ruby's Diner Inc.

Invoice 121729

76135    -00003

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | TCF | FNC | Review and analysis of and attend to DIP financing issues. | 0.50 | 695.00 | $347.50 |
| 02/01/2019 | TCF | FNC | Correspondence with W. Lobel regarding RDI DIP loan agreement and motion. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | TCF | FNC | Correspondence with W. Lobel regarding RDI DIP loan agreement, personal guarantees by founders. | 0.10 | 695.00 | $69.50 |
| 02/01/2019 | NPL | FNC | Office conference with W. Lobel regarding status of DIP financing agreement. | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | NPL | FNC | Draft email to T. Flanagan regarding DIP financing agreement. | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding schedules to DIP loan agreement. | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | NPL | FNC | Review, update and revise DIP loan agreement exhibits and schedules. | 1.60 | 395.00 | $632.00 |
| 02/01/2019 | NPL | FNC | Draft email to L. Sneed regarding outstanding pleadings for filing on 2/6/2019. | 0.20 | 395.00 | $79.00 |
| 02/01/2019 | NPL | FNC | Draft email to T. Flanagan regarding revisions and questions pertaining to the exhibits and schedules to the DIP financing agreement. | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding withdrawal of amended DIP financing motion. | 0.10 | 395.00 | $39.50 |
| 02/02/2019 | WNL | FNC | Review revised budgets for DIP loan Motion. | 0.30 | 895.00 | $268.50 |
| 02/02/2019 | WNL | FNC | Review correspondence re: issues concerning budgets to accompany DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 02/02/2019 | WNL | FNC | Review additional correspondence re: budgets to accompany DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 02/04/2019 | WNL | FNC | Review revised DIP Loan Agreement. | 1.40 | 895.00 | $1,253.00 |
| 02/04/2019 | WNL | FNC | Telephone call with Alan Friedman re: revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/04/2019 | WNL | FNC | Review and analyze latest version of DIP Loan Agreement. | 0.70 | 895.00 | $626.50 |
| 02/04/2019 | WNL | FNC | Review correspondence re: logistic issues with pleadings to be filed. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | WNL | FNC | Review and analyze comments to revised DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    23

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2019 | WNL | FNC | Telephone call with Jessica McKinley re: DIP Loan and budget issues. | 0.20 | 895.00 | $179.00 |
| 02/04/2019 | NPL | FNC | Review email from T. Flanagan regarding revised DIP motion. | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | NPL | FNC | Review, revise and update schedules to DIP financing agreement. | 2.10 | 395.00 | $829.50 |
| 02/04/2019 | NPL | FNC | Draft email to L. Pezzin and D. Cavanaugh regarding financing motion. | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | NPL | FNC | Review civil dockets regarding litigation and judgment schedule for DIP financing motion. | 0.80 | 395.00 | $316.00 |
| 02/04/2019 | NPL | FNC | Additional revisions to schedule F and schedule C regarding DIP financing agreement. | 0.60 | 395.00 | $237.00 |
| 02/04/2019 | NPL | FNC | Draft email to T. Belshe regarding revised schedule F and C regarding DIP financing motion. | 0.20 | 395.00 | $79.00 |
| 02/04/2019 | NPL | FNC | Review outstanding motions, declarations, action items, notices and applicable emails to prepare for filing pleadings on 2/6/2018. | 1.30 | 395.00 | $513.50 |
| 02/05/2019 | WNL | FNC | Review and revise DIP Loan Motion and Loan Agreement. | 1.90 | 895.00 | $1,700.50 |
| 02/05/2019 | WNL | FNC | Review and analyze correspondence re: action needed to complete DIP Loan Agreement and Motion. | 0.40 | 895.00 | $358.00 |
| 02/05/2019 | WNL | FNC | Review and analyze schedules to the DIP Loan Agreement. | 0.60 | 895.00 | $537.00 |
| 02/05/2019 | WNL | FNC | Review correspondence re: issues concerning execution of DIP Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 02/05/2019 | NPL | FNC | Telephone call with T. Flanagan regarding review and revisions to DIP finance motion, net down motion, lease motions, and notices. | 1.00 | 395.00 | $395.00 |
| 02/05/2019 | NPL | FNC | Review email from T. Flanagan to Ruby's team regarding DIP financing motion. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | FNC | Draft email to T. Flanagan regarding status and updates of outstanding motions to be filed on 2/6/2019. | 0.40 | 395.00 | $158.00 |
| 02/05/2019 | NPL | FNC | Revise notice of withdrawal of amended DIP loan motion; forward same to T. Flanagan for review. | 0.30 | 395.00 | $118.50 |
| 02/05/2019 | NPL | FNC | Draft email to T. Flanagan regarding DIP loan agreement and final signatures. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    24

Invoice 121729

February 28, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2019 | NPL | FNC | Review and reply to emails from L. Pezzin regarding final pleadings earmarked for filing on 12/6/2019. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | NPL | FNC | Revisions to RDI DIP $200,000 financing loan motion; forward same to D. Cavanaugh for review. | 0.40 | 395.00 | $158.00 |
| 02/05/2019 | NPL | FNC | Revisions to declaration of Douglas Cavanaugh regarding DIP financing ($200,000) motion; forward same to D. Cavanaugh for review. | 0.30 | 395.00 | $118.50 |
| 02/05/2019 | NPL | FNC | Draft email to M. Issa regarding status and update of net down motion, DIP financing motion and DIP financing agreement. | 0.20 | 395.00 | $79.00 |
| 02/05/2019 | NPL | FNC | Telephone call with T. Flanagan regarding status and updates for the DIP loan motion and net down motion. | 0.30 | 395.00 | $118.50 |
| 02/05/2019 | NPL | FNC | Draft email to M. Issa regarding action items needed from GlassRatner regarding DIP loan motion, lender agreement and net down motion. | 0.20 | 395.00 | $79.00 |
| 02/06/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: review of pleadings being filed today. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | FNC | Review and analyze revisions to DIP Loan Agreement | 0.80 | 895.00 | $716.00 |
| 02/06/2019 | WNL | FNC | Review and analyze revised RDI cash flow projections. | 0.30 | 895.00 | $268.50 |
| 02/06/2019 | WNL | FNC | Review correspondence re: additional information needed for DIP Loan Motion. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | FNC | Telephone call with Mike Issa re: budget issues. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | FNC | Review correspondence re: review of motions being filed today. | 0.10 | 895.00 | $89.50 |
| 02/06/2019 | WNL | FNC | Review correspondence re: review of revised DIP Motion and Loan Agreement. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | FNC | Review correspondence re: dissemination of budgets supporting the DIP Motion. | 0.20 | 895.00 | $179.00 |
| 02/06/2019 | WNL | FNC | Review and revise draft declarations in Support of DIP Loan Motion. | 0.50 | 895.00 | $447.50 |
| 02/06/2019 | NPL | FNC | Draft email to L. Sneed regarding service of net down motion. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | FNC | Confer with J. O'Keefe regarding service of net down motion. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    25
Invoice 121729
February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | NPL | FNC | Review and reply to email from L. Sneed regarding net down motion, service list, and status. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | FNC | Review and reply to email from W. Tran regarding projections for DIP loan motion. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | FNC | Telephone call with T. Flanagan regarding status of DIP financing motion, net down motion, etc. | 0.20 | 395.00 | $79.00 |
| 02/06/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding 4002 statement regarding DIP financing. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | FNC | Review and reply to email from L. Pezzin regarding status of pleadings. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | NPL | FNC | Revise and finalize schedules and exhibits to DIP loan motion. | 0.80 | 395.00 | $316.00 |
| 02/06/2019 | NPL | FNC | Revise and finalize DIP financing motion. | 2.10 | 395.00 | $829.50 |
| 02/06/2019 | NPL | FNC | Revise and finalize declaration of D. Cavanauagh in support of DIP financing motion. | 0.40 | 395.00 | $158.00 |
| 02/06/2019 | NPL | FNC | Revise and finalize declaration of M. Issa in support of DIP financing motion. | 0.30 | 395.00 | $118.50 |
| 02/06/2019 | NPL | FNC | Revise and finalize notice of withdrawal of amended DIP financing motion. | 0.70 | 395.00 | $276.50 |
| 02/06/2019 | NPL | FNC | Revise and finalize statement pursuant to 4001 regarding cash collateral and DIP financing. | 0.40 | 395.00 | $158.00 |
| 02/06/2019 | NPL | FNC | Review and finalize service list for DIP loan motion and declarations in support. | 0.40 | 395.00 | $158.00 |
| 02/06/2019 | NPL | FNC | Draft email to J. O'Keefe regarding 4001 statement and notice of withdrawal. | 0.10 | 395.00 | $39.50 |
| 02/07/2019 | WNL | FNC | Review and analyze Mike Issa Declaration in support of new DIP Loan. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | FNC | Consider Steve Craig  issues and alternatives concerning revised DIP Loan. | 0.40 | 895.00 | $358.00 |
| 02/07/2019 | WNL | FNC | Analyze revised budgets and consider issues raised thereby. | 0.30 | 895.00 | $268.50 |
| 02/07/2019 | WNL | FNC | Review and analyze condensed budgets. | 0.30 | 895.00 | $268.50 |
| 02/07/2019 | WNL | FNC | Review correspondence re: budget issues. | 0.30 | 895.00 | $268.50 |
| 02/07/2019 | WNL | FNC | Review and analyze additional correspondence re: scope of budgets to be disseminated. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | FNC | Review and analyze draft of new DIP Motion. | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Ruby's Diner Inc.                                                    Invoice 121729
76135    - 00003                                                     February 28, 2019

|            |     |     |                                                                                               | Hours | Rate   | Amount   |
|------------|-----|-----|-------------------------------------------------------------------------------------------------|-------|--------|----------|
| 02/07/2019 | WNL | FNC | Review additional correspondence and analyze issues re: new DIP Loan.                            | 0.50  | 895.00 | $447.50  |
| 02/07/2019 | WNL | FNC | Telephone calls with Mike Issa and Alan Friedman re: new DIP Loan.                               | 0.30  | 895.00 | $268.50  |
| 02/07/2019 | NPL | FNC | Telephone call with chambers regarding budget on DIP financing motion.                           | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | FNC | Draft email to W. Tran regarding DIP financing budget.                                           | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | FNC | Draft email to T. Flanagan regarding DIP financing budget.                                       | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | FNC | Draft email to chambers regarding budget to DIP financing motion.                                | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding budget to financing motion.                 | 0.10  | 395.00 | $39.50   |
| 02/07/2019 | NPL | FNC | Draft email to interested parties regarding budget to DIP financing motion.                      | 0.20  | 395.00 | $79.00   |
| 02/08/2019 | WNL | FNC | Telephone conversation with Alan Friedman re: DIP financing issues and alternatives.             | 0.30  | 895.00 | $268.50  |
| 02/08/2019 | WNL | FNC | Review correspondence re: budget issues.and cash flow needs.                                     | 0.20  | 895.00 | $179.00  |
| 02/08/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: new DIP Loan and related issues.                          | 0.30  | 895.00 | $268.50  |
| 02/08/2019 | WNL | FNC | Review revised budgets and assumptions on which the budgets are based.                           | 0.30  | 895.00 | $268.50  |
| 02/08/2019 | WNL | FNC | Analyze issues re: DIP loan.                                                                     | 0.40  | 895.00 | $358.00  |
| 02/08/2019 | WNL | FNC | Review issues re: timing and financing needs and alternatives.                                   | 0.40  | 895.00 | $358.00  |
| 02/08/2019 | WNL | FNC | Telephone call with Garrick Hollander re: financing issues.                                      | 0.20  | 895.00 | $179.00  |
| 02/11/2019 | WNL | FNC | Telephone calls with Mike Issa re: budgets and related matters.                                  | 0.40  | 895.00 | $358.00  |
| 02/11/2019 | WNL | FNC | Telephone call with Mike Issa and Michael Hauser re: budget issues.                              | 0.40  | 895.00 | $358.00  |
| 02/11/2019 | WNL | FNC | Analyze budgets and consider cash needs in connection with DIP Loan and Effective Date cash needs. | 0.60  | 895.00 | $537.00  |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    27
Invoice 121729
February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2019 | WNL | FNC | Telephone call with Michael Hauser re: US Trustee comments to the DIP Motion and potential  changes thereto to resolve US Trustee objections. | 0.40 | 895.00 | $358.00 |
| 02/11/2019 | WNL | FNC | Review budgets and additional correspondence re: new DIP Loan and cash needs. | 0.30 | 895.00 | $268.50 |
| 02/11/2019 | WNL | FNC | Telephone calls with Alan Friedman and Mike Issa re: DIP Loan issues | 0.40 | 895.00 | $358.00 |
| 02/13/2019 | WNL | FNC | Analyze issues concerning terms of DIP Loan Agreement that the Court will probably not approve. | 0.50 | 895.00 | $447.50 |
| 02/13/2019 | WNL | FNC | Review correspondence re: negotiations with Steve Craig. | 0.30 | 895.00 | $268.50 |
| 02/14/2019 | NPL | FNC | Draft email to Ruby's team regarding dates and deadlines associated with Opus oppositions to net down, exclusivity and GlassRatner employment. | 0.10 | 395.00 | $39.50 |
| 02/15/2019 | WNL | FNC | Review withdrawal of DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 02/15/2019 | WNL | FNC | Review and analyze revised budgets re: cash collateral and DIP Loan Motion. | 0.70 | 895.00 | $626.50 |
| 02/15/2019 | WNL | FNC | Review correspondence re: terms of DIP loan. | 0.20 | 895.00 | $179.00 |
| 02/15/2019 | WNL | FNC | Analyze DIP Loan and cash flow issues. | 0.60 | 895.00 | $537.00 |
| 02/15/2019 | WNL | FNC | Consider Steve Craig issues and alternatives to Craig DIP Loan. | 0.40 | 895.00 | $358.00 |
| 02/18/2019 | WNL | FNC | Review correspondence re: assumptions which form the basis for the revised budgets. | 0.30 | 895.00 | $268.50 |
| 02/18/2019 | WNL | FNC | Review correspondence re: increase in amount of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/18/2019 | WNL | FNC | Review correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 02/18/2019 | WNL | FNC | Review cash collateral issues and potential objections. | 0.60 | 895.00 | $537.00 |
| 02/19/2019 | WNL | FNC | Review initial draft of pleadings to increase amount of DIP Loan. | 0.40 | 895.00 | $358.00 |
| 02/19/2019 | WNL | FNC | Review correspondence re: revision of budgets to accomodate $300,000 DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/19/2019 | WNL | FNC | Review correspondence re: Opus Bank issues. | 0.20 | 895.00 | $179.00 |
| 02/19/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 02/19/2019 | NPL | FNC | Draft email to T. Flanagan regarding status of supplement to DIP loan motion | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    28

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding status of outstanding replies. | 0.20 | 395.00 | $79.00 |
| 02/19/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding supplement to DIP loan motion. | 0.10 | 395.00 | $39.50 |
| 02/19/2019 | NPL | FNC | Telephone call with T. Flanagan regarding supplement to DIP loan motion. | 0.10 | 395.00 | $39.50 |
| 02/19/2019 | NPL | FNC | Assist with revising, compiling exhibits and multiple tasks as assigned regarding replies to net down motion, GlassRatner employment application, exclusivity motion, and supplement to DIP loan motion. | 1.80 | 395.00 | $711.00 |
| 02/20/2019 | WNL | FNC | Telephone call with Tad Belshe re: need for extended budgets. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | FNC | Conference call with R. Kosmides, E. Fromme, T. Flanagan and M. Issa re: Opus Objections to DIP Loan, net down Motion etc. | 1.00 | 895.00 | $895.00 |
| 02/20/2019 | WNL | FNC | Review pleadings and related correspondence re: increase in amount of DIP Loan motion. | 0.30 | 895.00 | $268.50 |
| 02/20/2019 | WNL | FNC | Review correspondence re: change in amount of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | FNC | Review correspondence and analyze issues re: terms of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 02/20/2019 | WNL | FNC | Review additional correspondence re:changes to DIP Loan. | 0.10 | 895.00 | $89.50 |
| 02/20/2019 | NPL | FNC | Review multiple emails regarding status of replies and supplement to DIP loan motion. | 0.30 | 395.00 | $118.50 |
| 02/20/2019 | NPL | FNC | Review, revise, assemble and multiple tasks as needed to supplement to DIP loan motion. | 1.30 | 395.00 | $513.50 |
| 02/20/2019 | NPL | FNC | Revise and finalize supplement to DIP loan motion. | 0.40 | 395.00 | $158.00 |
| 02/20/2019 | NPL | FNC | Review and reply to multiple emails from S. Schuster regarding supplement to DIP loan motion. | 0.20 | 395.00 | $79.00 |
| 02/20/2019 | NPL | FNC | Telephone call with R. Kosmides regarding final pleadings regarding supplement to DIP lending agreement, reply to opposition to Opus objection to exclusivity motion and reply to Opus objection to net down motion. | 0.10 | 395.00 | $39.50 |
| 02/20/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding supplement to DIP loan agreement, reply to opposition to Opus objection to exclusivity | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    29

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion and reply to Opus objection to net down motion. | | | |
| 02/20/2019 | NPL | FNC | Prepare service list for supplement to DIP loan motion. | 0.20 | 395.00 | $79.00 |
| 02/21/2019 | WNL | FNC | Review pleadings, declaration, and  revised budgets re: increase in amount of DIP Loan. | 0.60 | 895.00 | $537.00 |
| 02/22/2019 | WNL | FNC | Telephone call with A. Friedman re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 02/22/2019 | WNL | FNC | Telephone conferences with various individuals re: DIP Loan issues and potential objections. | 0.70 | 895.00 | $626.50 |
| 02/22/2019 | WNL | FNC | Review correspondence re: DIP Loan terms and potential objections. | 0.60 | 895.00 | $537.00 |
| 02/25/2019 | WNL | FNC | Review pleadings re: use of cash collateral and objections thereto in preparation for final hearing on cash collateral. | 0.50 | 895.00 | $447.50 |
| 02/26/2019 | WNL | FNC | Telephone call with Mike Issa re: status of revised budgets. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL | FNC | Review and analyze budgets submitted by RFS. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL | FNC | Review and analyze changes to DIP Loan budgets. | 0.20 | 895.00 | $179.00 |
| 02/26/2019 | WNL | FNC | Review issues re: DIP Loan and cash flow issues. | 0.40 | 895.00 | $358.00 |
| 02/26/2019 | WNL | FNC | Review correspondence and projections re: cash flow issues and cash collateral needs. | 0.50 | 895.00 | $447.50 |
| 02/26/2019 | WNL | FNC | Review correspondence re: terms of revised DIP Loan. | 0.30 | 895.00 | $268.50 |
| 02/26/2019 | NPL | FNC | Draft email to W. Tan regarding updated budget. | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | NPL | FNC | Office conference with W. Lobel regarding revised budgets. | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | NPL | FNC | Prepare submission of revised budgets in connection with DIP Loan Motion. | 0.50 | 395.00 | $197.50 |
| 02/26/2019 | NPL | FNC | Revise and finalize submission of revised budgets in connection with DIP Loan Motion. | 0.30 | 395.00 | $118.50 |
| 02/26/2019 | NPL | FNC | Telephone call with M. Issa regarding revised budgets in connection with DIP Loan Motion. | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | NPL | FNC | Draft email to Ruby's parties regarding submission of revised budgets in connection with DIP Loan Motion. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    30

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2019 | WNL | FNC | Review changes to revised budgets and explanations therefor. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | WNL | FNC | Review cash flow budgets submitted by RFS in support of its motion for use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | NPL | FNC | Review and reply to multiple emails from T. Flanagan regarding updated budgets. | 0.20 | 395.00 | $79.00 |
| 02/27/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding DIP Finance Agreement and DIP Loan Motion. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | WNL | FNC | Review correspondence re: delivery of documents to Court. | 0.10 | 895.00 | $89.50 |
| 02/28/2019 | WNL | FNC | Review draft narratives to explain revised budgets. | 0.30 | 895.00 | $268.50 |
| 02/28/2019 | WNL | FNC | Review and analyze revised budgets to support revised DIP Loan Motion. | 0.60 | 895.00 | $537.00 |
| 02/28/2019 | WNL | FNC | Review issues concerning terms of revised DIP Loan and related issues. | 0.70 | 895.00 | $626.50 |
| 02/28/2019 | WNL | FNC | Review issues re: use of cash collateral and cash needs of Debtors. | 0.40 | 895.00 | $358.00 |
| 02/28/2019 | WNL | FNC | Review issues raised by cash flow and DIP Loan issues. | 0.50 | 895.00 | $447.50 |
| 02/28/2019 | NPL | FNC | Prepare Notice of Continued Hearing on DIP Loan Motion, GlassRatner Employment Application and Status Conference. | 0.70 | 395.00 | $276.50 |
| | | | | 61.00 | | $42,035.00 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | WNL | LN | Review correspondence re: lawsuit filed against South Coast Plaza restaurant. | 0.20 | 895.00 | $179.00 |
| 02/12/2019 | NPL | LN | Review state court civil docket regarding Bentley. | 0.20 | 395.00 | $79.00 |
| 02/12/2019 | NPL | LN | Attention to dates and deadlines related to Bentley state court matter. | 0.20 | 395.00 | $79.00 |
| 02/14/2019 | WNL | LN | Review pleadings and correspondence re: litigation filed against South Coast Plaza restuarant. | 0.20 | 895.00 | $179.00 |
| 02/14/2019 | WNL | LN | Review additional correspondence re: litigation filed against South Coast Plaza restaurant. | 0.10 | 895.00 | $89.50 |
| 02/14/2019 | NPL | LN | Telephone call with T. Flanagan regarding ADA complaint filed in District Court. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    31
Ruby's Diner Inc.                                                  Invoice 121729
76135    -00003                                                    February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2019 | NPL | LN | Review and reply to email from T. Flanagan regarding ADA complaint in District Court. | 0.10 | 395.00 | $39.50 |
| 02/14/2019 | NPL | LN | Review ADA complaint filed in District Court, Counter v. South Coast Plaza, et al. | 0.30 | 395.00 | $118.50 |
| 02/14/2019 | NPL | LN | Review District Court docket regarding Counter v. South Coast Plaza, et al. | 0.20 | 395.00 | $79.00 |
| 02/14/2019 | NPL | LN | Review proof of service of District Court ADA complaint for South Coast Plaza. | 0.10 | 395.00 | $39.50 |
| 02/14/2019 | NPL | LN | Review and analysis of service requirements, dates and deadlines for Ruby's Diner and Ruby's South Coast Plaza regarding District Court ADA complaint, Counter v. South Coast Plaza, et al. | 0.20 | 395.00 | $79.00 |
| 02/14/2019 | NPL | LN | Attention to dates and deadlines regarding District Court complaint, Counter v. South Coast Plaza, et al. | 0.10 | 395.00 | $39.50 |
| 02/14/2019 | NPL | LN | Draft email to T. Belshe regarding analysis of dates and deadlines regarding County v. South Coast Plaza, et al. | 0.30 | 395.00 | $118.50 |
| 02/20/2019 | NPL | LN | Review federal docket regarding Counter v. RDI. | 0.20 | 395.00 | $79.00 |
| 02/20/2019 | NPL | LN | Draft email to T. Belshe regarding status of Counter v. RDI, et al. | 0.10 | 395.00 | $39.50 |
| 02/25/2019 | NPL | LN | Confer with W. Lobel regarding Bentley v. RDI. | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | NPL | LN | Review Smith v. RDI civil court docket, update case status regarding same. | 0.20 | 395.00 | $79.00 |
| 02/26/2019 | NPL | LN | Prepare notice of continued automatic stay in the Bentley v. RDI state court litigation. | 0.60 | 395.00 | $237.00 |
| 02/26/2019 | NPL | LN | Prepare service list regarding Bentley v. RDI state court matter. | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | NPL | LN | Prepare counsel for OSC Re Dismissal regarding Bentley v. RDI civil court matter. | 0.30 | 395.00 | $118.50 |
| 02/26/2019 | NPL | LN | Review Pillsbury v. RDI state court docket, update case status regarding same. | 0.20 | 395.00 | $79.00 |
| 02/26/2019 | NPL | LN | Review federal civil docket regarding Ghadiri v. RDI, update case status regarding same. | 0.30 | 395.00 | $118.50 |
| 02/26/2019 | NPL | LN | Prepare Updated Status Report regarding Ghadiri v. RDI in District Court. | 0.40 | 395.00 | $158.00 |
| 02/26/2019 | NPL | LN | Revise and finalize Notice of Continued Stay regarding Bentley v. Ruby's Diner. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    32

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2019 | NPL | LN | Revise and finalize updated bankruptcy status regarding Ghadiri v. RDI. | 0.40 | 395.00 | $158.00 |
| 02/26/2019 | NPL | LN | Review US Air v. RDI civil docket, update status of case regarding same. | 0.20 | 395.00 | $79.00 |
| 02/28/2019 | NPL | LN | Review District Court docket regarding Counter v. RDI, and update case status. | 0.20 | 395.00 | $79.00 |
| 02/28/2019 | NPL | LN | Draft email to M. DesJardien regarding dates and deadlines associated District Court Complaint regarding Counter v. RDI. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | NPL | LN | Review and reply to email from M. DesJardien regarding District Court complaint regarding Counter v. RDI. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | NPL | LN | Draft email to T. Belshe regarding responsive pleading for District Court matter Counter v. RDI. | 0.10 | 395.00 | $39.50 |
| | | | | 6.40 | | $2,778.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | WNL | PD | Review and analyze issues concerning ultimate plan confirmation and alternatives. | 0.30 | 895.00 | $268.50 |
| 02/01/2019 | TCF | PD | Attend to matters regarding plan and disclosure statement. | 2.60 | 695.00 | $1,807.00 |
| 02/04/2019 | NPL | PD | Confer with W. Lobel regarding exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | WNL | PD | Analyze issues concerning plan issues, cash flow and potential objections to plan confirmation. | 0.80 | 895.00 | $716.00 |
| 02/06/2019 | WNL | PD | Review and consider correspondence re: information being given to Opus Bank. | 0.20 | 895.00 | $179.00 |
| 02/07/2019 | WNL | PD | Analyze issues concerning Steve Craig and plan issues. | 0.40 | 895.00 | $358.00 |
| 02/11/2019 | WNL | PD | Review revised calculation of budgets and financial status of entities on the Effective Date and related correspondence. | 0.40 | 895.00 | $358.00 |
| 02/11/2019 | WNL | PD | Review correspondence re: issues concerning cash needs on the Effective Date. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | WNL | PD | Review and respond to additional correspondence re: cash needs on the Effective Date. | 0.20 | 895.00 | $179.00 |
| 02/11/2019 | WNL | PD | Review correspondence re: preparation of revised plans and disclosure stattements. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Ruby's Diner Inc.                                                    Invoice 121729
76135   - 00003                                                     February 28, 2019

|            |     |    |                                                                                                  | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------------------------|-------|--------|----------|
| 02/11/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding plan and disclosure statement.               | 0.10  | 395.00 | $39.50   |
| 02/11/2019 | NPL | PD | Confer with W. Lobel regarding reply to opposition to motion to extend exclusivity periods, Opus and Pillsbury. | 0.10  | 395.00 | $39.50   |
| 02/12/2019 | WNL | PD | Review and analyze revised budgets re: cash needed on Effective Date.                             | 0.40  | 895.00 | $358.00  |
| 02/12/2019 | WNL | PD | Conference call with Mike Issa and Tavi Flanagan re budget and cash needs issues.                 | 0.50  | 895.00 | $447.50  |
| 02/12/2019 | WNL | PD | Review correspondence re: Effective Date cash issues.                                             | 0.20  | 895.00 | $179.00  |
| 02/12/2019 | WNL | PD | Review and analyze revised cash feasibility calculation and related correspondence.               | 0.50  | 895.00 | $447.50  |
| 02/12/2019 | WNL | PD | Review and analyze creditor agreement with the unsecured committee.                               | 0.50  | 895.00 | $447.50  |
| 02/12/2019 | NPL | PD | Revise and update debtor history for plan of reorganization and disclosure statement.             | 1.10  | 395.00 | $434.50  |
| 02/13/2019 | WNL | PD | Review and analyze latest version of cash flow and plan feasibility reports.                      | 0.70  | 895.00 | $626.50  |
| 02/13/2019 | WNL | PD | Review effect on feasibility reports of Steve Craig paying his franchise and ad fees.             | 0.20  | 895.00 | $179.00  |
| 02/13/2019 | WNL | PD | Review correspondence re: latest revised budgets.                                                 | 0.20  | 895.00 | $179.00  |
| 02/13/2019 | WNL | PD | Analyze plan structure and issues, including alternative structures.                              | 0.60  | 895.00 | $537.00  |
| 02/13/2019 | NPL | PD | Update and revise background information for plan and disclosure statement.                       | 1.30  | 395.00 | $513.50  |
| 02/14/2019 | WNL | PD | Conference call with Alan Friedman, Tavi Flanagan, Garrick Hollander and Mike Issa re: responses to Objection to Motion to Extend Exclusivity. | 0.70  | 895.00 | $626.50  |
| 02/14/2019 | WNL | PD | Review objection to extension of exclusivity, appropriate responses and additional issues.        | 0.70  | 895.00 | $626.50  |
| 02/14/2019 | WNL | PD | Analyze various classes of creditors and joint debtor issues re: plan structure.                 | 0.80  | 895.00 | $716.00  |
| 02/14/2019 | WNL | PD | Conference call re: various pending issues.                                                       | 0.40  | 895.00 | $358.00  |
| 02/15/2019 | WNL | PD | Analyze alternative structures for joint plan.                                                    | 0.80  | 895.00 | $716.00  |
| 02/18/2019 | WNL | PD | Review correspondence re: Exclusivity Motion and suggested substitute language.                   | 0.30  | 895.00 | $268.50  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Ruby's Diner Inc.                                                   Invoice 121729
76135    -00003                                                     February 28, 2019

|            |     |    |                                                                                                                                                      | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 02/18/2019 | WNL | PD | Review and revise revised Reply to Objection to Motion to Extend Exclusivity Deadlines.                                                       | 0.60  | 895.00 | $537.00  |
| 02/18/2019 | WNL | PD | Review issues re: proposed structure of plan and treatment of unsecured creditors of various Debtors.                                         | 0.70  | 895.00 | $626.50  |
| 02/19/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various pending matters.                                                                               | 0.40  | 895.00 | $358.00  |
| 02/19/2019 | WNL | PD | Review initial draft of Reply to Opus Bank To Motion To Extend Exclusivity Deadlines and Supporting Declaration.                              | 0.50  | 895.00 | $447.50  |
| 02/19/2019 | WNL | PD | Review correspondence re: specific language in exclusivity Reply.                                                                             | 0.10  | 895.00 | $89.50   |
| 02/19/2019 | WNL | PD | Review correspondence and analyze issues re: claim issues.                                                                                    | 0.60  | 895.00 | $537.00  |
| 02/19/2019 | WNL | PD | Review correspondence re: Court issues with pending Exclusivity Motion.                                                                       | 0.20  | 895.00 | $179.00  |
| 02/19/2019 | WNL | PD | Analyze issues and consider alternate structures for joint plan.                                                                             | 0.60  | 895.00 | $537.00  |
| 02/19/2019 | NPL | PD | Review multiple emails regarding reply to opposition to exclusivity objection.                                                                | 0.30  | 395.00 | $118.50  |
| 02/19/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding narrative for plan and disclosure statement.                                             | 0.10  | 395.00 | $39.50   |
| 02/19/2019 | NPL | PD | Continued updating to narrative to plan and disclosure statement.                                                                             | 0.70  | 395.00 | $276.50  |
| 02/20/2019 | WNL | PD | Review correspondence re: potential sale of Notes by Opus Bank.                                                                               | 0.10  | 895.00 | $89.50   |
| 02/20/2019 | WNL | PD | Review and revise draft of Reply to Opus Bank's Objection to extension of exclusivity.                                                        | 0.40  | 895.00 | $358.00  |
| 02/20/2019 | WNL | PD | Review changes to Exclusivity Motion.                                                                                                         | 0.20  | 895.00 | $179.00  |
| 02/20/2019 | NPL | PD | Draft email to R. Kosmides regarding supplement to DIP lending agreement, reply to opposition to Opus objection to exclusivity motion and reply to Opus objection to net down motion. | 0.20  | 395.00 | $79.00   |
| 02/20/2019 | NPL | PD | Revise, compile exhibits and finalize reply to Opus opposition to motion to extend exclusivity periods.                                       | 1.10  | 395.00 | $434.50  |
| 02/21/2019 | WNL | PD | Review pleading filed by the committee in support of Motion  to Extend Exclusivity.                                                           | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     35

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2019 | WNL | PD | Review and analyze arguments in Reply To Opus Bank Objection to Motion To Extend Exclusivity Deadline. | 0.80 | 895.00 | $716.00 |
| 02/21/2019 | WNL | PD | Review and analyze potential plan structures and objections thereto. | 0.60 | 895.00 | $537.00 |
| 02/21/2019 | WNL | PD | Review correspondence re: committee position on plan and related issues. | 0.30 | 895.00 | $268.50 |
| 02/21/2019 | WNL | PD | Review draft of committee's Joinder to Motion To Extend Exclusivity Deadline. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | PD | Review letters from Note Holders and related correspondence. | 0.20 | 895.00 | $179.00 |
| 02/22/2019 | WNL | PD | Review and respond to correspondence re: creditor letters. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | PD | Telephone call with Doug Cavanaugh re: letters from Noteholders. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | PD | Telephone call with Garrick Hollander re: strategy meeting to prepare for Feb. 27 hearings. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | PD | Review correspondence re: pending issues. | 0.10 | 895.00 | $89.50 |
| 02/22/2019 | WNL | PD | Review issues concerning potential objections to plan confirmation. | 0.60 | 895.00 | $537.00 |
| 02/22/2019 | WNL | PD | Review correspondence re: negotiations with the Creditors Committee. | 0.40 | 895.00 | $358.00 |
| 02/25/2019 | WNL | PD | Review and analyze pleadings and form arguments re: Motion to Extend Exclusivity and Opus Bank Objection thereto. | 0.50 | 895.00 | $447.50 |
| 02/25/2019 | WNL | PD | Attend meeting of RDI and RFS representatives to prepare for hearings scheduled for 2/27. | 1.70 | 895.00 | $1,521.50 |
| 02/26/2019 | WNL | PD | Review correspondence re: Steve Craig and franchisee issues. | 0.40 | 895.00 | $358.00 |
| 02/26/2019 | WNL | PD | Review and analyze plan structure issues and alternatives. | 0.80 | 895.00 | $716.00 |
| 02/27/2019 | WNL | PD | Prepare for and attend hearings on various pending motions. | 7.80 | 895.00 | $6,981.00 |
| 02/27/2019 | WNL | PD | Telephone call with Ralph Kosmides re: action needed to file plan and disclosure statement. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | WNL | PD | Telephone call with Eric Fromme re: results of hearings and action to be taken. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    36

Invoice 121729

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2019 | WNL | PD | Review and analyze summary of Court's rulings at 2/27 hearings. | 0.20 | 895.00 | $179.00 |
| 02/27/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding plan and disclosure statement narrative. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | WNL | PD | Review correspondence re: latest settlement proposal from Barry Beitler. | 0.20 | 895.00 | $179.00 |
| 02/28/2019 | WNL | PD | Review and analyze issues re: objections to ultimate plan confirmation. | 0.80 | 895.00 | $716.00 |
| 02/28/2019 | WNL | PD | Review correspondence and analyze alternatives re: creditor committee issues. | 0.40 | 895.00 | $358.00 |
| 02/28/2019 | WNL | PD | Review valuation and new value issues. | 0.60 | 895.00 | $537.00 |
| 02/28/2019 | WNL | PD | Review correspondence re: treatment of unsecured claims and committee issues. | 0.30 | 895.00 | $268.50 |
| 02/28/2019 | NPL | PD | Calculate dates and deadlines associated with extended exclusivity periords. | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | NPL | PD | Prepare order granting motion to extend exclusivity periods; forward same to T. Flanagan for review. | 0.80 | 395.00 | $316.00 |
| | | | | 41.10 | | $33,214.50 |

**Tax Issues [B240]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/28/2019 | WNL | TI | Review and analyze tax issues concerning structure of plan and DIP Loan. | 0.40 | 895.00 | $358.00 |
| | | | | 0.40 | | $358.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$134,266.00**

Pachulski Stang Ziehl & Jones LLP                               Page:      37
Ruby's Diner Inc.                                               Invoice 121729
76135    - 00003                                                February 28, 2019

Pachulski Stang Ziehl & Jones LLP                                  Page:      38
Ruby's Diner Inc.                                                  Invoice 121729
76135    - 00003                                                   February 28, 2019

Pachulski Stang Ziehl & Jones LLP                                          Page:    39
Ruby's Diner Inc.                                                          Invoice 121729
76135    -00003                                                            February 28, 2019

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/05/2019 | PO | Postage [E108] Courtesy copies to Judges Champers, WNL | 16.03 |
| 02/05/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/05/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/06/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 22.83 |
| 02/06/2019 | PO | 76135.00003 :Postage Charges for 02-06-19 | 37.00 |
| 02/06/2019 | PO | 76135.00003 :Postage Charges for 02-06-19 | 30.40 |
| 02/06/2019 | RE | ( 270 @0.20 PER PG) | 54.00 |
| 02/06/2019 | RE | ( 150 @0.20 PER PG) | 30.00 |
| 02/06/2019 | RE | ( 420 @0.20 PER PG) | 84.00 |
| 02/06/2019 | RE | ( 450 @0.20 PER PG) | 90.00 |
| 02/06/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/06/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/06/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/06/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/06/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/06/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |

Pachulski Stang Ziehl & Jones LLP                           Page:    40
Ruby's Diner Inc.                                           Invoice 121729
76135    - 00003                                            February 28, 2019

| 02/06/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/06/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/06/2019 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 02/06/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/06/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/06/2019 | RE2 | SCAN/COPY ( 486 @0.10 PER PG) | 48.60 |
| 02/06/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/06/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/06/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/06/2019 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 02/06/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/06/2019 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 02/07/2019 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | 22.10 |
| 02/07/2019 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 02/07/2019 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 02/07/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/07/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    41
Ruby's Diner Inc.                                                    Invoice 121729
76135    -00003                                                      February 28, 2019

| 02/11/2019 | FE | 76135.00003 FedEx Charges for 02-11-19 | 64.02 |
| 02/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/12/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 22.83 |
| 02/12/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 02/12/2019 | RE | ( 980 @0.20 PER PG) | 196.00 |
| 02/12/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/13/2019 | PO | Postage [E108] Courtesy copies to Judges Chambers, WNL | 16.03 |
| 02/13/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/14/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/14/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/20/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    42
Ruby's Diner Inc.                                                    Invoice 121729
76135   - 00003                                                      February 28, 2019

| 02/20/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/20/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/20/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/21/2019 | FE | 76135.00003 FedEx Charges for 02-21-19 | 27.89 |
| 02/21/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/21/2019 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 02/23/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/23/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/23/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/23/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/23/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/23/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/23/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/23/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/23/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/23/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/23/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
Ruby's Diner Inc.                                                    Invoice 121729
76135    - 00003                                                    February 28, 2019

| 02/23/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/23/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/23/2019 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 02/23/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/23/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/23/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/25/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/25/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/26/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/26/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/26/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/27/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/27/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/27/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                Page:     44
Ruby's Diner Inc.                                                Invoice 121729
76135    - 00003                                                 February 28, 2019

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/28/2019

| | |
|---|---|
| Total Fees | $134,266.00 |
| Chargeable costs and disbursements | $1,553.30 |
| Total Due on Current Invoice..................... | $135,819.30 |

Outstanding Balance from prior Invoices as of  02/28/2019      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |

**Total Amount Due on Current and Prior Invoices**                         $1,224,234.10

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

April 30, 2019
Invoice   122329
Client    76135
Matter    00003
         **WNL**

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2019

|  |  |
|---|---|
| FEES | $468,427.00 |
| EXPENSES | $10,484.86 |
| **TOTAL CURRENT CHARGES** | **$478,911.86** |
| **BALANCE FORWARD** | **$1,224,234.10** |
| **TOTAL BALANCE DUE** | **$1,703,145.96** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:        2

Invoice 122329

April 30, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 104.40 | $86,130.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 207.00 | $81,765.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 169.20 | $117,594.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 204.40 | $182,938.00 |
| | | | | 685.00 | $468,427.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:      3
Ruby's Diner Inc.                                           Invoice 122329
76135    - 00003                                            April 30, 2019

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 22.60 | $15,747.00 |
| CA | Case Administration [B110] | 31.00 | $15,495.00 |
| CO | Claims Admin/Objections[B310] | 49.60 | $25,105.00 |
| CP | Compensation Prof. [B160] | 0.10 | $39.50 |
| EB | Employee Benefit/Pension-B220 | 3.20 | $2,664.00 |
| EMP | Employment of Professionals | 30.40 | $19,148.00 |
| F | Fees of Professionals | 2.20 | $869.00 |
| FNC | Financing/Cash Collateral | 77.50 | $51,902.50 |
| LITI | Litigation | 0.20 | $139.00 |
| LN | Litigation (Non-Bankruptcy) | 8.00 | $4,010.00 |
| PD | Plan & Disclosure Stmt. [B320] | 459.80 | $333,000.00 |
| RPF | Routine Preferences | 0.10 | $39.50 |
| TI | Tax Issues [B240] | 0.30 | $268.50 |
| | | 685.00 | $468,427.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:        4
Ruby's Diner Inc.                                          Invoice 122329
76135    - 00003                                           April 30, 2019

---

### <u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Auto Travel Expense [E109] | $26.00 |
| Conference Call [E105] | $170.30 |
| Federal Express [E108] | $416.68 |
| Filing Fee [E112] | $126.55 |
| Lexis/Nexis- Legal Research [E | $68.37 |
| Legal Vision Atty Mess Service | $265.00 |
| Outside Services | $374.06 |
| Pacer - Court Research | $344.70 |
| Postage [E108] | $848.00 |
| Reproduction Expense [E101] | $6,697.20 |
| Reproduction/ Scan Copy | $293.50 |
| Research [E106] | $7.50 |
| Transcript [E116] | $847.00 |
| | $10,484.86 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 03/01/2019 | TCF | BO | Review and revise order approving netdown motion. | 0.10 | 695.00 | $69.50 |
| 03/01/2019 | TCF | BO | Review and revise order approving lease assumption motion (Oceanside and Palm Springs). | 0.10 | 695.00 | $69.50 |
| 03/01/2019 | TCF | BO | Review and revise order approving lease assumption stipulation and motion (Huntington Beach). | 0.10 | 695.00 | $69.50 |
| 03/01/2019 | TCF | BO | Attend to order approving netdown. | 0.10 | 695.00 | $69.50 |
| 03/01/2019 | NPL | BO | Draft email to T. Flanagan regarding Order Granting Netdown Motion. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | WNL | BO | Confer with Nancy Lockwood re: failure of Court to enter orders. | 0.10 | 895.00 | $89.50 |
| 03/05/2019 | NPL | BO | Conference call with R. Kosmides and W. Lobel regarding insider compensation and employment of AFP Saddington. | 0.40 | 395.00 | $158.00 |
| 03/06/2019 | NPL | BO | Draft email to E. Fromme regarding Request for Insider Compensation for R. Kosmides and D. Cavanaugh. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | WNL | BO | Review draft of net down motion and related correspondence. | 0.40 | 895.00 | $358.00 |
| 03/07/2019 | WNL | BO | Review correspondence re: draft net down motion. | 0.10 | 895.00 | $89.50 |
| 03/07/2019 | WNL | BO | Review correspondence re: operational issues. | 0.20 | 895.00 | $179.00 |
| 03/07/2019 | NPL | BO | Prepare Ex Parte Application to file Motion to Assume and Assign Laguna Hills Lease Under Seal. | 1.60 | 395.00 | $632.00 |
| 03/08/2019 | WNL | BO | Review correspondence re: information requested by the committee's advisor. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | BO | Review and respond to correspondence re: banking relationship with East West Bank. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | BO | Review and respond to correspondence re: cash flow and banking issues. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | BO | Review correspondence re: cash flow and banking issues. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | BO | Review correspondence re: severe cash flow problems. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding Donlin Recano payment, invoice and | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      6

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status. | | | |
| 03/11/2019 | WNL | BO | Review order approving net down motion. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | BO | Review correspondence re: Donlin Recano estimates for future services. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | NPL | BO | Review entered order granting Netdown Motion. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | TCF | BO | Attend to Laguna Hills negotiations regarding assumption and assignment, claims resolution and sale of FF&E to assignee. | 0.60 | 695.00 | $417.00 |
| 03/13/2019 | TCF | BO | Drafting and preparation of Laguna Hills motion regarding assumption and assignment, landlord claims resolution and sale of FF&E to assignee; declarations and related documents. | 2.40 | 695.00 | $1,668.00 |
| 03/14/2019 | WNL | BO | Review correspondence re: banking issues. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re: issues raised by procedures employed by East West Bank. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re: banking issues. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re: banking issues. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re; cash flow issues and DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review additional correspondence re: banking issues. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re  additional | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review additional correspondence re: banking issues. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | BO | Review additional correspondence re: cash position of Debtors and related issues. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | TCF | BO | Review and analysis of Laguna Hills issues and settlement. | 0.40 | 695.00 | $278.00 |
| 03/16/2019 | TCF | BO | Attend to Laguna Hills issues and settlement; motion to approve sale, related documents. | 0.60 | 695.00 | $417.00 |
| 03/19/2019 | WNL | BO | Review correspondence re: need to file tax returns. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Ruby's Diner Inc.                                                   Invoice 122329
76135    - 00003                                                   April 30, 2019

---

|            |     |    |                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|----------|
| 03/19/2019 | WNL | BO | Review correspondence re: operational and related issues.                    | 0.40  | 895.00 | $358.00  |
| 03/20/2019 | WNL | BO | Review and respond to correspondence re: overdrafts at the bank.              | 0.10  | 895.00 | $89.50   |
| 03/20/2019 | WNL | BO | Review correspondence re: budget issues and filing of tax returns.            | 0.20  | 895.00 | $179.00  |
| 03/20/2019 | WNL | BO | Review correspondence re cash flow and related issues.                        | 0.20  | 895.00 | $179.00  |
| 03/21/2019 | WNL | BO | Review correspondence re: cash flow issues.                                   | 0.10  | 895.00 | $89.50   |
| 03/21/2019 | TCF | BO | Review and revise order approving Laguna Hills assumption and assignment and sale. | 0.10 | 695.00 | $69.50 |
| 03/21/2019 | TCF | BO | Attend to matters regarding Laguna Hills assumption and assignment and sale.  | 0.10  | 695.00 | $69.50   |
| 03/21/2019 | NPL | BO | Draft email to M. Issa regarding periodic reports.                            | 0.10  | 395.00 | $39.50   |
| 03/21/2019 | NPL | BO | Review and reply to email from W. Tan regarding periodic report.              | 0.10  | 395.00 | $39.50   |
| 03/21/2019 | NPL | BO | Review email from T. Belshe regarding operating budget.                       | 0.10  | 395.00 | $39.50   |
| 03/21/2019 | NPL | BO | Review and reply to email from W. Tan regarding queries regarding periodic report. | 0.10 | 395.00 | $39.50 |
| 03/22/2019 | TCF | BO | Review and analysis of approval of Laguna Hills motion and order regarding same. | 0.10 | 695.00 | $69.50 |
| 03/22/2019 | TCF | BO | Attend to issues regarding Laguna Hills assignment; communications and coordination regarding same. | 0.60 | 695.00 | $417.00 |
| 03/22/2019 | TCF | BO | Correspondence with MGP's counsel regarding Laguna Hills lease assignment; funding. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding status of corporate lease. | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | NPL | BO | Review and reply to email from W. Tan regarding periodic report.              | 0.10  | 395.00 | $39.50   |
| 03/26/2019 | WNL | BO | Review correspondence re: cost of corporate lease.                            | 0.10  | 895.00 | $89.50   |
| 03/26/2019 | WNL | BO | Review additional correspondence re: assumption of corporate lease.           | 0.10  | 895.00 | $89.50   |
| 03/26/2019 | WNL | BO | Review correspondence re: operational and cash flow issues.                   | 0.60  | 895.00 | $537.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:      8

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2019 | TCF | BO | Review and analysis of lease issues and payments. | 0.10 | 695.00 | $69.50 |
| 03/26/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding RFS corporate lease. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | BO | Telephone call with S. Schuster regarding status of corporate lease. | 0.20 | 395.00 | $79.00 |
| 03/26/2019 | NPL | BO | Draft email to S. Schuster regarding status of corporate lease. | 0.20 | 395.00 | $79.00 |
| 03/26/2019 | NPL | BO | Review and reply to email from W. Tan regarding periodic report. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | BO | Draft email to L. Pezzin regarding periodic Report. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | BO | Office conference with W. Lobel regarding periodic report. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | BO | Telephone call with T. Belshe regarding Periodic Report. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | BO | Finalize Periodic Report regarding Valuation of Related Entities. | 0.40 | 395.00 | $158.00 |
| 03/27/2019 | WNL | BO | Review correspondence re: assumption of corporate lease. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | WNL | BO | Review additional correspondence re: assumption of corporate lease. | 0.10 | 895.00 | $89.50 |
| 03/28/2019 | WNL | BO | Review Motion to  Assume Lease at the company's headquarters and supporting Declaration of Doug Cavanaugh. | 0.20 | 895.00 | $179.00 |
| 03/28/2019 | WNL | BO | Review correspondence re: assumption of lease for corporate premises. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | BO | Review correspondence re: assumption of corporate headquarters lease. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | BO | Review correspondence and analyze cash flow issues. | 0.40 | 895.00 | $358.00 |
| 03/29/2019 | NPL | BO | Review motion to assume Ruby's Franchise Systems corporate lease. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | NPL | BO | Draft email to T. Flanagan regarding Ruby's Franchise Systems assumption of corporate lease. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding corporate lease. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      9
Ruby's Diner Inc.                                                      Invoice 122329
76135    - 00003                                                       April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2019 | WNL | BO | Review pleadings re: assumption of lease for Ruby's office space. | 0.20 | 895.00 | $179.00 |
| 04/02/2019 | WNL | BO | Review correspondence re: cash flow and DIP loan issues. | 0.20 | 895.00 | $179.00 |
| 04/04/2019 | WNL | BO | Review Order Authorizing Assumption of Office lease. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | BO | Review correspondence re: overdrawn bank account. | 0.10 | 895.00 | $89.50 |
| 04/08/2019 | WNL | BO | Review additional correspondence re: banking issues. | 0.10 | 895.00 | $89.50 |
| 04/08/2019 | WNL | BO | Review correspondence re: banking issues. | 0.20 | 895.00 | $179.00 |
| 04/08/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding rejection of Long Beach agreement. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | TCF | BO | Review and analysis of Huntington Beach lease issues. | 0.40 | 695.00 | $278.00 |
| 04/10/2019 | WNL | BO | Telephone call with Ralph Kosmides re: various pending issues. | 0.30 | 895.00 | $268.50 |
| 04/10/2019 | WNL | BO | Telephone call with IRS Agent re: 2017 and 2018 tax issues. | 0.20 | 895.00 | $179.00 |
| 04/10/2019 | WNL | BO | Telephone call with Tad Belshe re: IRS issues. | 0.10 | 895.00 | $89.50 |
| 04/10/2019 | TCF | BO | Attend to issues regarding Huntington Beach. | 0.20 | 695.00 | $139.00 |
| 04/10/2019 | NPL | BO | Draft email to W. Tan regarding revised accounting calendar. | 0.10 | 395.00 | $39.50 |
| 04/11/2019 | WNL | BO | Review and analyze Monthly Operating Report for RDI. | 0.10 | 895.00 | $89.50 |
| 04/12/2019 | TCF | BO | Review and analysis of lease matters. | 0.40 | 695.00 | $278.00 |
| 04/12/2019 | TCF | BO | Various communications and correspondence regarding Plan issues. | 0.60 | 695.00 | $417.00 |
| 04/19/2019 | NPL | BO | Draft email to counsel for Morongo regarding assumption and/or rejection of tribe executory contract. | 0.20 | 395.00 | $79.00 |
| 04/20/2019 | WNL | BO | Review correspondence re: fees charged by G&G Bookkeeping. | 0.10 | 895.00 | $89.50 |
| 04/30/2019 | TCF | BO | Attend to lease issues with Huntington Beach; draft correspondence; various communications and coordination with clients and advisors regarding | 1.60 | 695.00 | $1,112.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    10
Ruby's Diner Inc.                                                          Invoice 122329
76135    -00003                                                            April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | same. |  |  |  |
| 04/30/2019 | TCF | BO | Attend to lease issues with Huntington Beach. | 1.20 | 695.00 | $834.00 |
|  |  |  |  | 22.60 |  | $15,747.00 |

## Case Administration [B110]

| 03/01/2019 | TCF | CA | Various communications with N. Lockwood regarding approvals at 2/27 hearings and case management issues. | 0.20 | 695.00 | $139.00 |
|---|---|---|---|---|---|---|
| 03/01/2019 | NPL | CA | Draft email to S. Schuster regarding hearing transcript. | 0.10 | 395.00 | $39.50 |
| 03/01/2019 | NPL | CA | Review transcript of 2/27/2019 hearings. | 0.40 | 395.00 | $158.00 |
| 03/04/2019 | NPL | CA | Review, revise and update all Parties service list. | 0.60 | 395.00 | $237.00 |
| 03/04/2019 | NPL | CA | Review electronic filings regarding continued hearings, attention to dates and deadlines regarding same. | 0.40 | 395.00 | $158.00 |
| 03/04/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding service of Claims Bar Notice. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | CA | Review and reply to email from S. Schuster regarding outstanding orders. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | CA | Draft email to W. Tan regarding revised dates and deadlines for accounting calendar. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | CA | Review and reply to email from W. Tan regarding revised accounting calendar. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | CA | Attention to dates and deadlines associated with continued chapter 11 status conference. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | CA | Review, update and revise critical date and deadline memorandum and task list. | 0.60 | 395.00 | $237.00 |
| 03/05/2019 | NPL | CA | Attention to dates and deadlines associated with revised accounting calendar and its effect on monthly operating reports. | 0.40 | 395.00 | $158.00 |
| 03/05/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding outstanding deadlines, tasks and matters. | 0.20 | 395.00 | $79.00 |
| 03/06/2019 | NPL | CA | Conference call with chambers and W. Lobel regarding outstanding orders on multiple pending motions. | 0.20 | 395.00 | $79.00 |
| 03/06/2019 | NPL | CA | Review and reply to email from W. Tan regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    11

Invoice 122329

April 30, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | operating report for accounting period ending 2/28/2019. |  |  |  |
| 03/06/2019 | NPL | CA | Telephone call with chambers regarding outstanding orders. | 0.20 | 395.00 | $79.00 |
| 03/06/2019 | NPL | CA | Office conference with W. Lobel regarding outstanding orders. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | NPL | CA | Confer with B. Anavim regarding all party service list. | 0.30 | 395.00 | $118.50 |
| 03/07/2019 | WNL | CA | Review revised summary of critical dates and deadlines. | 0.10 | 895.00 | $89.50 |
| 03/07/2019 | WNL | CA | Confer with Nancy Lockwood re: administrative issues. | 0.20 | 895.00 | $179.00 |
| 03/07/2019 | NPL | CA | Review, revise and update spreadsheet regarding critical date deadlines, work in progress and general deadlines. | 1.30 | 395.00 | $513.50 |
| 03/07/2019 | NPL | CA | Draft email to T. Flanagan regarding critical dates and deadlines. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding revisions to critical date and deadline memorandum. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | NPL | CA | Review task list circulated by W. Lobel to Ruby's team. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | NPL | CA | Review and analysis of professional fees for the Operating Report for the Accounting period ending February 26, 2019. | 1.10 | 395.00 | $434.50 |
| 03/08/2019 | NPL | CA | Draft email to W. Tan regarding professional fees to be including in Monthly Operating Report. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding Court entry of multiple outstanding orders. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | CA | Review, update and revise service list for service of Bar Date Notice. | 0.90 | 395.00 | $355.50 |
| 03/11/2019 | NPL | CA | Draft email to T. Belshe regarding disbursement summaries for accounting period ending 2/24/2019. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | CA | Review and reply to email from T. Belshe regarding disbursement summaries for accounting period ending 2/24/2019. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | CA | Review and reply to email from W. Tan regarding disbursement summaries for accounting period | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    12
Invoice 122329
April 30, 2019

|            |     |    |                                                                                                                                    | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | ending 2/24/2019.                                                                                                                   |       |        |          |
| 03/12/2019 | WNL | CA | Review Monthly Operating Report for RFS for February, 2019.                                                                         | 0.10  | 895.00 | $89.50   |
| 03/12/2019 | WNL | CA | Review and analyze Monthly Operating Report filed by RDI for period ending 2/24/2019.                                               | 0.10  | 895.00 | $89.50   |
| 03/12/2019 | WNL | CA | Confer with Nancy Lockwood re: administrative issues.                                                                               | 0.20  | 895.00 | $179.00  |
| 03/12/2019 | NPL | CA | Attention to reviewing and updating service list for Bar Date Notice.                                                               | 0.90  | 395.00 | $355.50  |
| 03/12/2019 | NPL | CA | Review, update and finalize Operating Report for Accounting Period Ending 2/24/2019 for RDI.                                        | 0.40  | 395.00 | $158.00  |
| 03/13/2019 | TCF | CA | Attend to case and administrative matters; scheduling and orders; coordination regarding hearings.                                  | 0.80  | 695.00 | $556.00  |
| 03/13/2019 | NPL | CA | Prepare disbursement summary for accounting period ending 2/24/2019 for RDI.                                                        | 0.30  | 395.00 | $118.50  |
| 03/13/2019 | NPL | CA | Revise and finalize Disbursement Summary for RDI for the accounting period ending 2/24/2019, and submission of same to US Trustee.  | 0.20  | 395.00 | $79.00   |
| 03/14/2019 | WNL | CA | Review Monthly Operating Report for RDI for February.                                                                               | 0.10  | 895.00 | $89.50   |
| 03/19/2019 | WNL | CA | Telephone call with Ralph Kosmides re: amendment of notice lists.                                                                   | 0.10  | 895.00 | $89.50   |
| 03/20/2019 | WNL | CA | Telephone call with Doug Cavanaugh re: deadline to amend schedules to add new creditors.                                            | 0.10  | 895.00 | $89.50   |
| 03/20/2019 | WNL | CA | Confer with N. Lockwood re: case administration issues.                                                                             | 0.20  | 895.00 | $179.00  |
| 03/21/2019 | WNL | CA | Review correspondence re: preparation of Periodic Reports.                                                                          | 0.10  | 895.00 | $89.50   |
| 03/21/2019 | WNL | CA | Review correspondence re: need to amend Periodic Reports.                                                                           | 0.10  | 895.00 | $89.50   |
| 03/21/2019 | WNL | CA | Review correspondence re: preparation of Periodic Reports.                                                                          | 0.10  | 895.00 | $89.50   |
| 03/21/2019 | WNL | CA | Review draft Periodic Report.                                                                                                       | 0.10  | 895.00 | $89.50   |
| 03/21/2019 | NPL | CA | Prepare list of outstanding matters and issues for W. Lobel for discussion with Judge Bauer.                                        | 0.20  | 395.00 | $79.00   |

Pachulski Stang Ziehl & Jones LLP                                    Page:     13
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                      April 30, 2019

|            |     |    |                                                                                                                    | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/21/2019 | NPL | CA | Office conference with W. Lobel regarding outstanding issues and matters.                                          | 0.10  | 395.00 | $39.50   |
| 03/21/2019 | NPL | CA | Review, update and revise critical date and deadline memorandum and work in progress task list.                    | 0.60  | 395.00 | $237.00  |
| 03/22/2019 | WNL | CA | Review Periodic Reports and related correspondence.                                                                | 0.30  | 895.00 | $268.50  |
| 03/22/2019 | WNL | CA | Confer with Nancy Lockwood re: service and related issues.                                                         | 0.20  | 895.00 | $179.00  |
| 03/25/2019 | WNL | CA | Review summary of pending hearings.                                                                                | 0.10  | 895.00 | $89.50   |
| 03/25/2019 | WNL | CA | Review correspondence re: preparation of Periodic Reports.                                                         | 0.10  | 895.00 | $89.50   |
| 03/25/2019 | WNL | CA | Review draft of Periodic Report.                                                                                   | 0.10  | 895.00 | $89.50   |
| 03/25/2019 | TCF | CA | Communications with N. Lockwood regarding entered orders.                                                          | 0.10  | 695.00 | $69.50   |
| 03/25/2019 | NPL | CA | Review and reply to email from B. Downing regarding RDI and RFS filings, and details regarding both.               | 0.10  | 395.00 | $39.50   |
| 03/25/2019 | NPL | CA | Attention to review, update and revising critical date and deadline memorandum and work in progress task spreadsheet. | 0.40  | 395.00 | $158.00  |
| 03/25/2019 | NPL | CA | Review and reply to email from L. Pezzin regarding outstanding dates and deadlines, hearings and matters.          | 0.20  | 395.00 | $79.00   |
| 03/26/2019 | WNL | CA | Review and approve final version of Periodic report.                                                               | 0.20  | 895.00 | $179.00  |
| 03/26/2019 | WNL | CA | Review correspondence re: Periodic Reports.                                                                        | 0.10  | 895.00 | $89.50   |
| 03/26/2019 | WNL | CA | Review correspondence re: re: cost of providing noticing and related functions.                                   | 0.20  | 895.00 | $179.00  |
| 03/26/2019 | WNL | CA | Review correspondence re: administrative issues.                                                                   | 0.40  | 895.00 | $358.00  |
| 03/26/2019 | WNL | CA | Review correspondence and analyze issues concerning administration of the chapter 11's.                           | 0.30  | 895.00 | $268.50  |
| 03/26/2019 | NPL | CA | Draft email to L. Sneed regarding cost analysis of service by Pachulski Stang Ziehl & Jones.                       | 0.10  | 395.00 | $39.50   |
| 03/26/2019 | NPL | CA | Review and reply to email from L. Sneed regarding costs analysis of service by Pachulski Stang Ziehl & Jones.      | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    14

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2019 | NPL | CA | Review costs analysis of service costs for Ruby's by Pachulski Stang Ziehl & Jones. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | CA | Draft email to T. Flanagan and W. Lobel regarding Pachulski Stang Ziehl & Jones cost analysis for service of pleadings. | 0.20 | 395.00 | $79.00 |
| 03/27/2019 | WNL | CA | Review Periodic Reports as of 2/24/2019.. | 0.10 | 895.00 | $89.50 |
| 03/27/2019 | NPL | CA | Telephone call with W. Lobel regarding cost analysis for Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | NPL | CA | Attention to updating and revising critical date memorandum and work in progress task spreadsheets. | 0.60 | 395.00 | $237.00 |
| 03/27/2019 | NPL | CA | Draft email to T. Flanagan and W. Lobel regarding updated critical date memorandum and task list. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | NPL | CA | Review and reply to email from W. Yeung regarding claims filing date and logistics. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | WNL | CA | Confer with Nancy Lockwood re: case administration issues. | 0.20 | 895.00 | $179.00 |
| 04/03/2019 | TCF | CA | Correspondence N. Lockwood regarding upcoming hearings and related matters. | 0.10 | 695.00 | $69.50 |
| 04/03/2019 | TCF | CA | Review and analysis of bar date issues; correspond with N. Lockwood re same. | 0.10 | 695.00 | $69.50 |
| 04/03/2019 | NPL | CA | Review and reply to email from W. Tan regarding professional fees for March operating report. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | CA | Attention to updating dates and deadlines regarding outstanding matters and hearings. | 0.30 | 395.00 | $118.50 |
| 04/05/2019 | WNL | CA | Review schedule of upcoming hearings. | 0.10 | 895.00 | $89.50 |
| 04/05/2019 | NPL | CA | Telephone call with R. Kosmides regarding upcoming dates and deadlines. | 0.10 | 395.00 | $39.50 |
| 04/05/2019 | NPL | CA | Draft email to R. Kosmides regarding upcoming hearings and plan timeline. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | CA | Review and reply to email from W. Tran regarding professional fees for the purposes of the operating reports. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | CA | Review and reply to email from W. Tran regarding dates and deadlines associated with operating reports. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    15

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2019 | NPL | CA | Review Debtors' dockets regarding outstanding matters and entered orders. | 0.30 | 395.00 | $118.50 |
| 04/08/2019 | NPL | CA | Prepare updated chapter 11 status report. | 1.40 | 395.00 | $553.00 |
| 04/09/2019 | WNL | CA | Review RFS Monthly Operating Report for March, 2019. | 0.10 | 895.00 | $89.50 |
| 04/09/2019 | TCF | CA | Review and revise status report, | 0.60 | 695.00 | $417.00 |
| 04/09/2019 | TCF | CA | Correspondence with N. Lockwood regarding status report, | 0.10 | 695.00 | $69.50 |
| 04/09/2019 | NPL | CA | Draft email to L. Pezzin regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | CA | Draft email to W. Tan regarding operating reports. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | CA | Update and revise chapter 11 status report. | 0.80 | 395.00 | $316.00 |
| 04/09/2019 | NPL | CA | Draft email to T. Flanagan regarding updated status report. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | WNL | CA | Review and approve draft Status Report and confer with Nancy Lockwood re: same. | 0.20 | 895.00 | $179.00 |
| 04/10/2019 | NPL | CA | Revisions to updated chapter 11 status report. | 1.10 | 395.00 | $434.50 |
| 04/10/2019 | NPL | CA | Draft email to L. Pezzin regarding updated chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | NPL | CA | Office conference with W. Lobel regarding updated chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | NPL | CA | Review and reply to email from W. Tan regarding operating reports. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | NPL | CA | Telephone call with W. Tan regarding operating reports. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | NPL | CA | Office conference with W. Lobel regarding operating reports. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | NPL | CA | Attention to professional fees regarding operating reports for accounting period ending March 24, 2019. | 1.20 | 395.00 | $474.00 |
| 04/10/2019 | NPL | CA | Draft email to W. Tan regarding professional fees for operating reports for accounting period ending March 24, 2019. | 0.20 | 395.00 | $79.00 |
| 04/10/2019 | NPL | CA | Prepare disbursement summaries for all debtors. | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    16
Invoice 122329
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2019 | NPL | CA | Attention to matters related to operating reports for accounting period ending March 24, 2019 | 0.40 | 395.00 | $158.00 |
| 04/11/2019 | NPL | CA | Revise and finalize disbursement summaries regarding operating reports for accounting period ending 3/24/2019. | 0.30 | 395.00 | $118.50 |
| 04/11/2019 | NPL | CA | Attention to finalizing RDI's operating report for accounting period ending 3/24/2019. | 0.40 | 395.00 | $158.00 |
| 04/11/2019 | NPL | CA | Draft email to M. Sorensen regarding operating reports and disbursement summaries for accounting period ending 3/24/2019. | 0.10 | 395.00 | $39.50 |
| 04/11/2019 | NPL | CA | Review and reply to email from S. Schuster regarding updated chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 04/11/2019 | NPL | CA | Revise and finalize updated chapter 11 status report. | 0.30 | 395.00 | $118.50 |
| 04/11/2019 | NPL | CA | Update, revise, maintain contact list for all debtors, committee, financial advisors and government offices. | 1.10 | 395.00 | $434.50 |
| 04/12/2019 | WNL | CA | Review Monthly operating report for March. | 0.10 | 895.00 | $89.50 |
| 04/12/2019 | NPL | CA | Review and reply to email from D. Cavanaugh regarding hearings on 4/25/2019. | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | WNL | CA | Review Laguna Hills issues and correspondence. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | NPL | CA | Review and reply to email from D. Hoang regarding Laguna Hills operating report. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | CA | Prepare counsel for chapter 11 status conference and continued hearing on GlassRatner application. | 0.20 | 395.00 | $79.00 |
| 04/25/2019 | WNL | CA | Telephone call with Ralph Kosmides re: pending status conference. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | CA | Telephone call with Garrick Hollander re: status conference. | 0.20 | 895.00 | $179.00 |
| 04/25/2019 | WNL | CA | Attend status conference telephonically. | 0.40 | 895.00 | $358.00 |
| 04/26/2019 | NPL | CA | Attention to dates and deadlines associated with confirmation hearing, contempt motion and motion to strike. | 0.20 | 395.00 | $79.00 |
| 04/26/2019 | NPL | CA | Review electronic notice of hearing regarding continued chapter 11 status conference and attention to dates and deadlines regarding same. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | NPL | CA | Draft email to R. Austgen regarding address change | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    17
Invoice 122329
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for noteholder. | | | |
| | | | | **31.00** | | **$15,495.00** |

**Claims Admin/Objections[B310]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2019 | NPL | CO | Revise Bar Date Order. | 0.40 | 395.00 | $158.00 |
| 03/01/2019 | NPL | CO | Ongoing updating, reviewing and revising claims analysis. | 1.40 | 395.00 | $553.00 |
| 03/04/2019 | NPL | CO | Revise order granting Claims Bar Motion. | 0.20 | 395.00 | $79.00 |
| 03/04/2019 | NPL | CO | Revise Notice of Bar Date. | 0.20 | 395.00 | $79.00 |
| 03/04/2019 | NPL | CO | Review and reply to email from T. Flanangan regarding service list for service of bar date notice. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | WNL | CO | Review transcript of Feb. 27 hearing on Bar Date Motion. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | NPL | CO | Draft email to T. Flanagan regarding order setting bar date. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Order Granting Motion to Set Claims Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | CO | Revise and finalize Order Granting Motion to Set Claims Bar Date. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | NPL | CO | Telephone call with chambers regarding Order Granting Motion to Set Claims Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | CO | Finalize revised Order Granting Motion to Set Claims Bar Date. | 0.20 | 395.00 | $79.00 |
| 03/06/2019 | NPL | CO | Telephone call with T. Flanagan regarding Bar Claims Notice and its relation to Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | WNL | CO | Review correspondence re: claims and bar date issues. | 0.30 | 895.00 | $268.50 |
| 03/07/2019 | NPL | CO | Review and reply to email from L. Sneed regarding service of Notice of Claims Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | WNL | CO | Review correspondence tre: proof of claim to be filed by Jane Patrice. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | CO | Telephone call with Court Chambers re: bar date and Donlin Recano issues. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | CO | Second call with Court Chambers re: bar date and Donlin Recano issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:     18
Ruby's Diner Inc.                                                   Invoice 122329
76135    - 00003                                                    April 30, 2019

---

|            |     |    |                                                                                             | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/08/2019 | WNL | CO | Confer with Nancy Lockwood re: claims and bar date issues.                                  | 0.20  | 895.00 | $179.00  |
| 03/08/2019 | WNL | CO | Review and execute Supplemental Declaration re: Bar date and Notice of Bar Date.            | 0.20  | 895.00 | $179.00  |
| 03/08/2019 | NPL | CO | Telephone call with unsecured creditor regarding proof of claim and status of case.         | 0.20  | 395.00 | $79.00   |
| 03/08/2019 | NPL | CO | Draft email to unsecured creditor regarding proof of claim form, and instructions on filing.| 0.20  | 395.00 | $79.00   |
| 03/08/2019 | NPL | CO | Conference call with chambers and W. Lobel regarding Order Granting Claims Bar Motion.       | 0.10  | 395.00 | $39.50   |
| 03/08/2019 | NPL | CO | Office conference with W. Lobel regarding claims bar date notice and deadlines.              | 0.10  | 395.00 | $39.50   |
| 03/08/2019 | NPL | CO | Draft email to T. Flanagan regarding status of Order Granting Bar Date deadline.            | 0.10  | 395.00 | $39.50   |
| 03/08/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding claims deadline, revised notice and declaration. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | NPL | CO | Additional telephone conference with W. Lobel and chambers regarding declaration and revised notice regarding claims bar date. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | NPL | CO | Prepare supplemental declaration of W. Lobel in support of Motion to Set Claims Bar Date.   | 0.60  | 395.00 | $237.00  |
| 03/08/2019 | NPL | CO | Revise Notice of Bar date to attach to the supplemental declaration of W. Lobel in support of the Motion to Set Bar Date. | 0.30 | 395.00 | $118.50 |
| 03/08/2019 | NPL | CO | Further revisions to Notice of Bar Date.                                                    | 0.20  | 395.00 | $79.00   |
| 03/08/2019 | NPL | CO | Confer with W. Lobel regarding Supplemental Declaration regarding Claims Bar Date Motion.    | 0.10  | 395.00 | $39.50   |
| 03/08/2019 | NPL | CO | Revise and finalize Supplemental Declaration of W. Lobel regarding Claims Bar Date Motion.   | 0.30  | 395.00 | $118.50  |
| 03/08/2019 | NPL | CO | Draft email to T. Flanagan regarding status of Order Granting Motion Setting Claims Bar Date.| 0.10  | 395.00 | $39.50   |
| 03/08/2019 | NPL | CO | Draft email to L. Sneed regarding status of service of bar date notice.                     | 0.10  | 395.00 | $39.50   |
| 03/08/2019 | NPL | CO | Prepare Errata to Exhibit to Supplemental Declaration of W. Lobel Regarding Motion to Set Claims Bar Date. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    19

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2019 | NPL | CO | Telephone call with chambers regarding revisions to Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | NPL | CO | Confer with W. Lobel regarding errata to Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | WNL | CO | Review correspondence re: service of bar date motion. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | CO | Review correspondence re: claims issues. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | NPL | CO | Confer with W. Lobel regarding Notice of Errata regarding Notice of Claims Bar Date. | 0.30 | 395.00 | $118.50 |
| 03/11/2019 | NPL | CO | Prepare Notice of Errata to Declaration of W. Lobel regarding Notice of Claims Bar Date. | 0.40 | 395.00 | $158.00 |
| 03/11/2019 | NPL | CO | Draft email to T. Flanagan regarding Notice of Errata regarding Notice of Claims Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | CO | Revise and finalize Notice of Errata regarding Notice of Claims Bar Date. | 0.20 | 395.00 | $79.00 |
| 03/11/2019 | NPL | CO | Attention to revisions to Notice of Bar Date. | 0.20 | 395.00 | $79.00 |
| 03/11/2019 | NPL | CO | Draft email to L. Sneed regarding service of Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | CO | Review and reply to email from J. McKinlay regarding order on Motion to Set Claims Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | WNL | CO | Review correspondence re: claims issues. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | NPL | CO | Draft email to L. Sneed regarding proof of claim and status of service of Notice of Bar Date. | 0.20 | 395.00 | $79.00 |
| 03/12/2019 | NPL | CO | Review and reply to email from L. Sneed regarding service addresses for Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | WNL | CO | Telephone call with Bob Galley re: claims issue. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | TCF | CO | Review and analysis of claims and bar date matters; communications with clients and team regarding same. | 0.30 | 695.00 | $208.50 |
| 03/13/2019 | NPL | CO | Review service list for Notice of Bar Date. | 0.30 | 395.00 | $118.50 |
| 03/13/2019 | NPL | CO | Draft email to Donlin Recano regarding service list for Notice of Bar Date. | 0.20 | 395.00 | $79.00 |
| 03/13/2019 | NPL | CO | Confer with B. Anavim regarding service list for Notice of Bar Date. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    20

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | NPL | CO | Review and reply to email from Donlin Recano regarding service list for Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | CO | Draft email to L. Sneed regarding updated service list for service of Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | TCF | CO | Attend to bar date issues. | 0.20 | 695.00 | $139.00 |
| 03/14/2019 | TCF | CO | Various communications with client and counsel regarding Laguna Hills settlement and sale. | 0.40 | 695.00 | $278.00 |
| 03/14/2019 | TCF | CO | Review and revise Laguna Hills motion. | 0.20 | 695.00 | $139.00 |
| 03/14/2019 | TCF | CO | Various communications and coordination regarding finalization of Laguna Hills motion, declarations and related documents and pleadings for filing. | 0.40 | 695.00 | $278.00 |
| 03/14/2019 | NPL | CO | Communication with T. Flanagan regarding Bar Date Notice | 0.10 | 395.00 | $39.50 |
| 03/16/2019 | WNL | CO | Review correspondence re: lease rejection claims. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | NPL | CO | Attention to claims analysis, updates, review and revisions. | 0.70 | 395.00 | $276.50 |
| 03/19/2019 | WNL | CO | Telephone call with Ralph Kosmides re: issues concerning filed claims. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | CO | Review correspondence re: potential objections to certain proofs of claim. | 0.20 | 895.00 | $179.00 |
| 03/19/2019 | TCF | CO | Attend to claims matters. | 0.60 | 695.00 | $417.00 |
| 03/19/2019 | NPL | CO | Continued attention to updating and revising claims analysis. | 0.60 | 395.00 | $237.00 |
| 03/20/2019 | WNL | CO | Review various correspondence re: claims issues and schedule. | 0.20 | 895.00 | $179.00 |
| 03/20/2019 | WNL | CO | Review recent proof of claim filed by the IRS. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | WNL | CO | Review additional correspondence re: cliams. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | WNL | CO | Review additional correspondence re: claims issues. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding claims analysis. | 0.10 | 395.00 | $39.50 |
| 03/20/2019 | NPL | CO | Telephone call with unsecured creditor regarding filing of proof of claim. | 0.20 | 395.00 | $79.00 |
| 03/20/2019 | NPL | CO | Review amended IRS proof of claim. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    21
Invoice 122329
April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2019 | NPL | CO | Attention to continuing updates and revisions to claims analysis. | 0.40 | 395.00 | $158.00 |
| 03/25/2019 | WNL | CO | Review correspondence re: claims issues. | 0.30 | 895.00 | $268.50 |
| 03/25/2019 | TCF | CO | Correspondence with N. Lockwood regarding bar date order. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | TCF | CO | Review and analysis of issues regarding bar date order and entry thereof. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Bar Date Order. | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | NPL | CO | Telephone call with note holder regarding status of case and proof of claim. | 0.20 | 395.00 | $79.00 |
| 03/26/2019 | WNL | CO | Review correspondence re: service of bar notice. | 0.10 | 895.00 | $89.50 |
| 03/26/2019 | NPL | CO | Telephone call with R. Gillis regarding proof of claim. | 0.20 | 395.00 | $79.00 |
| 03/27/2019 | NPL | CO | Review and reply to email from N. Voohries regarding Bar Notice. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding bar date notice. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | NPL | CO | Office conference with W. Lobel regarding outstanding Order Granting Bar Motion. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | NPL | CO | Review and reply to email from A. Logan regarding updates to Ruby's website regarding filing proofs of claim. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | NPL | CO | Telephone conference with W. Lobel and chambers regarding continued hearings on bar motion and Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 03/27/2019 | NPL | CO | Review electronic notice regarding continued hearing on claims bar motion. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | NPL | CO | Draft email to T. Flanagan regarding continued hearings on Bar Date and Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 03/28/2019 | WNL | CO | Review proofs of claim and consider process of review. | 0.20 | 895.00 | $179.00 |
| 03/28/2019 | WNL | CO | Review correspondence re: claims issues. | 0.20 | 895.00 | $179.00 |
| 03/28/2019 | WNL | CO | Review correspondence re: claims issues. | 0.20 | 895.00 | $179.00 |
| 03/28/2019 | NPL | CO | Attentions to dates and deadlines associated with the | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    22

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | continued hearing on Motion to Set Claims Bar Date. | | | |
| 03/28/2019 | NPL | CO | Review and reply to email from L. Sneed regarding service of Claims Bar Notice. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | WNL | CO | Review correspondence re: claims issues. | 0.20 | 895.00 | $179.00 |
| 04/02/2019 | NPL | CO | Revise and update claims analysis. | 1.00 | 395.00 | $395.00 |
| 04/03/2019 | NPL | CO | Telephone call with W. Lobel regarding claims bar date. | 0.10 | 395.00 | $39.50 |
| 04/03/2019 | NPL | CO | Draft email to T. Flanagan regarding status on hearing on claims bar date and employment of Donlin Recano as claims agent. | 0.20 | 395.00 | $79.00 |
| 04/03/2019 | NPL | CO | Revise Order Granting Claims Bar Motion. | 0.40 | 395.00 | $158.00 |
| 04/03/2019 | NPL | CO | Revise Notice of Bar Date. | 0.30 | 395.00 | $118.50 |
| 04/04/2019 | WNL | CO | Review Order Granting Debtors' Motion re: Deadlines for Filing Proofs of Claim. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | CO | Review entered order in RFS case setting the bar date. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | TCF | CO | Review and revise bar date order. | 0.10 | 695.00 | $69.50 |
| 04/04/2019 | TCF | CO | Correspondence N. Lockwood regarding bar date and order. | 0.10 | 695.00 | $69.50 |
| 04/04/2019 | NPL | CO | Further revisions to bar date notice. | 0.30 | 395.00 | $118.50 |
| 04/04/2019 | NPL | CO | Further revisions to bar date order. | 0.50 | 395.00 | $197.50 |
| 04/04/2019 | NPL | CO | Review and reply to email from S. Schuster regarding bar date notice. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | CO | Attention to dates and deadlines associated with bar date notice. | 0.20 | 395.00 | $79.00 |
| 04/04/2019 | NPL | CO | Draft email to T. Flanagan regarding Bar Date Order and Notice. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | CO | Finalize Order Granting Motion Setting Bar Date. | 0.20 | 395.00 | $79.00 |
| 04/05/2019 | NPL | CO | Review, analysis and update claims analysis for use in preparation of plan of reorganization. | 2.20 | 395.00 | $869.00 |
| 04/05/2019 | NPL | CO | Review contingent, unliquidated and disputed creditors and update claims analysis for  the purpose of claims analysis. | 1.80 | 395.00 | $711.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    23

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2019 | NPL | CO | Review leases, lease guarantees and lease defaults for purpose of claims analysis used for plan of reorganization. | 0.70 | 395.00 | $276.50 |
| 04/05/2019 | NPL | CO | Review Opus proof of claim. | 0.20 | 395.00 | $79.00 |
| 04/08/2019 | WNL | CO | Review correspondence re: insider claims. | 0.10 | 895.00 | $89.50 |
| 04/08/2019 | WNL | CO | Review correspondence re: bar date issues. | 0.10 | 895.00 | $89.50 |
| 04/08/2019 | WNL | CO | Review correspondence re: claims of Ruby's Retail Brands and Long Beach restaurant. | 0.10 | 895.00 | $89.50 |
| 04/08/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding updated claims analysis. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding date range of claims analysis. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding bar date order. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | CO | Review proof of claim filed by Paytronix. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | CO | Review proof of claim filed by Tim Verplank dba Clear Excellence. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | CO | Telephone call with note holder regarding proof of claim, dates deadlines and questions. | 0.40 | 395.00 | $158.00 |
| 04/09/2019 | WNL | CO | Review proofs of claim and correspondence related thereto. | 0.10 | 895.00 | $89.50 |
| 04/09/2019 | NPL | CO | Review entered order on Claims Bar Date Motion. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | CO | Telephone call with T. Flanagan regarding entered order regarding Claims Bar Motion. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | CO | Draft email to L. Sneed regarding service of Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | CO | Revise, finalize and prepare Notice of Bar Date for service. | 0.20 | 395.00 | $79.00 |
| 04/09/2019 | NPL | CO | Review and reply to email from L. Sneed regarding bar date package. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | CO | Review and reply to email from L. Sneed regarding service confirmation of Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | CO | Review recently filed claims and update, revise and review claims analysis regarding same. | 1.80 | 395.00 | $711.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:      24
Ruby's Diner Inc.                                                                    Invoice 122329
76135    - 00003                                                                     April 30, 2019

---

|            |     |    |                                                                        | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------|-------|--------|----------|
| 04/10/2019 | WNL | CO | Telephone call with Tad Belshe re: review of proofs of claim.          | 0.10  | 895.00 | $89.50   |
| 04/10/2019 | WNL | CO | Review proofs of claim and related correspondence.                     | 0.20  | 895.00 | $179.00  |
| 04/10/2019 | NPL | CO | Office conference with W. Lobel regarding claims bar date service.     | 0.10  | 395.00 | $39.50   |
| 04/10/2019 | NPL | CO | Office conference with W. Lobel regarding claims analysis.             | 0.10  | 395.00 | $39.50   |
| 04/10/2019 | NPL | CO | Review email from R. Kosmides regarding claims analysis.              | 0.10  | 395.00 | $39.50   |
| 04/10/2019 | NPL | CO | Review IRS amended proof of claim.                                     | 0.10  | 395.00 | $39.50   |
| 04/11/2019 | WNL | CO | Telephone conversations re: review of claims and filing objections to claims. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | NPL | CO | Draft email to A. Logan regarding Notice of Bar date and modifications to website. | 0.10 | 395.00 | $39.50 |
| 04/11/2019 | NPL | CO | Review and reply to email from A. Logan regarding website updates and bar date notice. | 0.10 | 395.00 | $39.50 |
| 04/11/2019 | NPL | CO | Attention creation of dedicated telephone line for instructions to claimants regarding bar date. | 0.20 | 395.00 | $79.00 |
| 04/12/2019 | WNL | CO | Review and analyze Taoramina proof of claim and draft correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 04/12/2019 | WNL | CO | Review correspondence re: potential claim from Ruby's retail Brands and basis for such a claim. | 0.20 | 895.00 | $179.00 |
| 04/12/2019 | NPL | CO | Attention to emails and telephone calls regarding service of Notice of Bar Date. | 0.30 | 395.00 | $118.50 |
| 04/15/2019 | MSP | CO | Email exchange with R. Kosmides, et al. re: Taormina proof of claim. | 0.10 | 825.00 | $82.50 |
| 04/15/2019 | WNL | CO | Review and respond to correspondence re: Taromina claim. | 0.10 | 895.00 | $89.50 |
| 04/15/2019 | TCF | CO | Review and analysis of claim issues.                                   | 0.20  | 695.00 | $139.00  |
| 04/15/2019 | NPL | CO | Review proof of claim filed by the Shops at Mission Viejo. | 0.10 | 395.00 | $39.50 |
| 04/15/2019 | NPL | CO | Update claims analysis with recently filed proofs of claim. | 0.40 | 395.00 | $158.00 |
| 04/15/2019 | NPL | CO | Review email from secured noteholder regarding proof of claim, amounts and status. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    25
Ruby's Diner Inc.                                                       Invoice 122329
76135    - 00003                                                        April 30, 2019

---

|            |     |    |                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/15/2019 | NPL | CO | Draft email to secured creditor regarding status of claim.                                   | 0.10  | 395.00 | $39.50   |
| 04/15/2019 | NPL | CO | Telephone call with unsecured noteholder regarding clam amount and status.                   | 0.10  | 395.00 | $39.50   |
| 04/15/2019 | NPL | CO | Draft email to T. Flanagan regarding indemnity claim filed by S. & D. Coffee.                | 0.10  | 395.00 | $39.50   |
| 04/15/2019 | NPL | CO | Review and update claims analysis.                                                           | 0.30  | 395.00 | $118.50  |
| 04/16/2019 | WNL | CO | Review correspondence re: scheduled claims.                                                  | 0.10  | 895.00 | $89.50   |
| 04/16/2019 | WNL | CO | Confer with Nancy Lockwood re: claims filed by W. Taromina.                                  | 0.10  | 895.00 | $89.50   |
| 04/16/2019 | WNL | CO | Review and analyze various filed proofs of claim.                                            | 0.30  | 895.00 | $268.50  |
| 04/16/2019 | WNL | CO | Review correspondence re: claim filed by Yelp.                                               | 0.10  | 895.00 | $89.50   |
| 04/16/2019 | WNL | CO | Review correspondence re: proof of claim filed by The Shops at Mission Viejo.               | 0.10  | 895.00 | $89.50   |
| 04/16/2019 | NPL | CO | Review proof of claim filed by S. & D. Coffee.                                               | 0.20  | 395.00 | $79.00   |
| 04/16/2019 | NPL | CO | Telephone call with secured noteholder regarding claim amount and status of case.           | 0.10  | 395.00 | $39.50   |
| 04/16/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding status of claim.                 | 0.10  | 395.00 | $39.50   |
| 04/16/2019 | NPL | CO | Telephone call with unsecured noteholder regarding amount claimed on schedules and bar date for filing claim. | 0.10  | 395.00 | $39.50   |
| 04/16/2019 | NPL | CO | Telephone call with unsecured/secured noteholder regarding Notice of Bar Date.              | 0.10  | 395.00 | $39.50   |
| 04/16/2019 | NPL | CO | Telephone call with unsecured noteholder regarding amount claimed on schedules and proof of claim. | 0.10  | 395.00 | $39.50   |
| 04/16/2019 | NPL | CO | Review claims filed for amounts that differ from scheduled amounts.                          | 0.60  | 395.00 | $237.00  |
| 04/16/2019 | NPL | CO | Draft email to T. Flanagan and T. Belshe regarding claims that are filed for amounts that differ from the schedules. | 0.20  | 395.00 | $79.00   |
| 04/16/2019 | NPL | CO | Draft email to T. Flanagan and T. Belshe regarding claims for the SoCal debtors.            | 0.10  | 395.00 | $39.50   |
| 04/17/2019 | WNL | CO | Review correspondence re: responses to creditor inquiries.                                   | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    26

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2019 | NPL | CO | Telephone call with secured noteholder regarding Notice of Bar Date, and confirmation of claim listed on the schedules. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Telephone call with secured noteholder proof of claim. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Telephone call with secured noteholder regarding status claim and update case status. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding amounts claimed and case status. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Review and reply to email from J. Mercer regarding Spanish speaking calls and script for same. | 0.20 | 395.00 | $79.00 |
| 04/17/2019 | NPL | CO | Telephone call with secured noteholder regarding claim amount. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding proof of claim. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding name changes on notes. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Draft email to R. Austgen regarding M. O'Connell noteholder. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Review and reply to email from J. Mercer regarding FAQ for Bar Date Notice. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Telephone call with unsecured/secured regard claim details. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | CO | Telephone call with secured creditor regarding verification of amount of claim. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | WNL | CO | Review correspondence re: claim of B. Hardy. | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | CO | Review correspondence re: responses to queries from note holders. | 0.20 | 895.00 | $179.00 |
| 04/18/2019 | WNL | CO | Review correspondence re: claim filed by "The Shops at Mission Viejo." | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | CO | Review and analyze claim filed by Pieter Bourges. | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | CO | Review correspondence re: potential overlapping of claims. | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | CO | Review additional correspondence re: Mission Viejo claim. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    27
Ruby's Diner Inc.                                                Invoice 122329
76135    - 00003                                                 April 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2019 | WNL | CO | Review correspondence re: review of certain claims and potential objections thereto. | 0.40 | 895.00 | $358.00 |
| 04/18/2019 | NPL | CO | Review and reply to email from secured noteholder regarding confirmation of amounts listed and process for filing proofs of claim. | 0.20 | 395.00 | $79.00 |
| 04/18/2019 | NPL | CO | Review and reply to email from R. Austgen regarding noteholder proofs of claim. | 0.20 | 395.00 | $79.00 |
| 04/18/2019 | NPL | CO | Attention to multiple emails from between R. Kosmides and T. Belshe regarding Mission Viejo Shopping Mall proof of claim | 0.20 | 395.00 | $79.00 |
| 04/18/2019 | NPL | CO | Telephone call with secured creditor regarding status of claim. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | NPL | CO | Telephone call with unsecured/secured creditor regarding bar date notice and verification of claim amount. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | NPL | CO | Update claims analysis. | 0.30 | 395.00 | $118.50 |
| 04/19/2019 | WNL | CO | Review correspondence re: claim against Ruby's management. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | WNL | CO | Review correspondence re: claims issues. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | TCF | CO | Telephone conference with N. Lockwood regarding claims and disclosure statement issues. | 0.40 | 695.00 | $278.00 |
| 04/19/2019 | TCF | CO | Review and analysis of claims issues. | 0.80 | 695.00 | $556.00 |
| 04/19/2019 | NPL | CO | Review email from Morongo Tribe regarding licensing agreement and potential claim. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | CO | Draft email to T. Flanagan regarding Morongo Tribe claim. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | CO | Review and reply to email from R. Kosmides regarding proofs of claim. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | CO | Review and reply to email from T. Belshe regarding Morongo claim. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | CO | Review email regarding unsecured noteholder claim amount. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | CO | Telephone call with secured noteholer regarding address change. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | CO | Draft email to R. Austgen regarding address change for secured noteholder. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                      April 30, 2019

|            |     |    |                                                                                      | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/22/2019 | WNL | CO | Review correspondence re: revised unsecured creditor claim worksheet.                        | 0.10  | 895.00 | $89.50   |
| 04/22/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding status of case and verification of claim amount. | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Telephone call with secured noteholder regarding status of claim.                            | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding status of case and verification of amount claimed on schedules. | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Telephone call with unsecured noteholder regarding claim amount verification.                | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Telephone call with secured noteholder regarding verification of claim amount and status of case. | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Draft email to A. Logan regarding claims register.                                           | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Draft email to R. Austgen regarding certain noteholder positions.                            | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Review and reply to email from R. Austgen regarding noteholder position.                     | 0.10  | 395.00 | $39.50   |
| 04/22/2019 | NPL | CO | Review and reply to W. Tan regarding unsecured claims worksheet.                             | 0.10  | 395.00 | $39.50   |
| 04/23/2019 | WNL | CO | Review correspondence re: potentially overlapping claims and analyze issues and treatment of creditors. | 0.10  | 895.00 | $89.50   |
| 04/23/2019 | WNL | CO | Review correspondence re: potential claims from Long Beach partnership and Ruby's Retail Brands. | 0.10  | 895.00 | $89.50   |
| 04/23/2019 | NPL | CO | Telephone call with secured noteholder regarding claim.                                      | 0.10  | 395.00 | $39.50   |
| 04/23/2019 | NPL | CO | Review claims filed by noteholders.                                                          | 0.30  | 395.00 | $118.50  |
| 04/23/2019 | NPL | CO | Draft email to A. Logan regarding Notice of Bar Date.                                        | 0.10  | 395.00 | $39.50   |
| 04/24/2019 | NPL | CO | Review recently filed proofs of claim filed by noteholders.                                  | 0.40  | 395.00 | $158.00  |
| 04/24/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding recently filed proofs of claim.         | 0.10  | 395.00 | $39.50   |
| 04/24/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Taormina proof of claim.                | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    29

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2019 | WNL | CO | Confer with Nancy Lockwood re: issues concerning notices of bar date. | 0.20 | 895.00 | $179.00 |
| 04/25/2019 | NPL | CO | Office conference with W. Lobel regarding Notice of Claims Bar Date. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | CO | Telephone call with A. Logan regarding claims processing. | 0.20 | 395.00 | $79.00 |
| 04/25/2019 | NPL | CO | Telephone call with Bankruptcy Clerk regarding clams processing. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding status of claim. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | CO | Telephone call with H. Corona regarding Notice of Bar Date. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | CO | Telephone call with R. Austgenn regarding unsecured and secured noteholders. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | CO | Telephone call with unsecured creditor regarding amount of and status of claim. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | WNL | CO | Review correspondence re: rejection of Ruby's Retail Brands contract. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | NPL | CO | Telephone call with secured creditor regarding verification of claim amount. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | NPL | CO | Telephone call with unsecured/secured creditor regarding proof of clam. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | NPL | CO | Telephone call with unsecured noteholder regarding proof of claim. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | NPL | CO | Telephone call with secured noteholder regarding proof of claim, deadline, and amount verification. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | NPL | CO | Review and reply to email from G. Hollander regarding noteholder address change. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | WNL | CO | Review correspondence re:Ruby's Retail Brands issues. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | WNL | CO | Review correspondence re: analysis of specific claims. | 0.10 | 895.00 | $89.50 |
| 04/29/2019 | NPL | CO | Telephone call with unsecured/secured noteholder regarding verification of amounts. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | CO | Telephone call with unsecured creditor regarding amount of claim and general questions about cast | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:      30

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status. | | | |
| 04/29/2019 | NPL | CO | Review and analysis of proof of claim filed by Croudace Dietrich. | 0.20 | 395.00 | $79.00 |
| 04/29/2019 | NPL | CO | Review and analysis of proof of claim filed for Buckingham consulting. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | CO | Draft email to T. Belshe and R. Kosmides regarding proof of claims filed by Croudace & Dietrich and Buckingham consulting. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | CO | Telephone call with secured noteholder regarding claim reported by RDI and proof of claim. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | CO | Telephone call with secured noteholder regarding claim amount. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | CO | Telephone call with secured creditor regarding proof of claim. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | CO | Telephone call with unsecured noteholder regarding proof of claim questions. | 0.10 | 395.00 | $39.50 |
| 04/30/2019 | WNL | CO | Review and analyze proofs of claim filed by US Foods. | 0.20 | 895.00 | $179.00 |
| 04/30/2019 | NPL | CO | Revise and finalize declaration of service of bar date notice. | 0.40 | 395.00 | $158.00 |
| 04/30/2019 | NPL | CO | Telephone call with unsecured noteholder regarding verification of amount of claim. | 0.10 | 395.00 | $39.50 |
| 04/30/2019 | NPL | CO | Telephone call with secured/unsecured creditor regarding claim. | 0.10 | 395.00 | $39.50 |
| 04/30/2019 | NPL | CO | Review recently filed proofs of claim and cross check against schedules. | 0.60 | 395.00 | $237.00 |
| | | | | 49.60 | | $25,105.00 |

### Compensation Prof. [B160]

| 04/17/2019 | NPL | CP | Telephone call with secured/unsecured creditor regarding bar date and confirmation of claim. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|---|
| | | | | 0.10 | | $39.50 |

### Employee Benefit/Pension-B220

| 03/05/2019 | WNL | EB | Telephone call with Ralph Kosmides re:issues concerning insider compensation. | 0.20 | 895.00 | $179.00 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    31

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2019 | WNL | EB | Review analysis of insider compensation and related issues. | 0.10 | 895.00 | $89.50 |
| 03/05/2019 | NPL | EB | Review and reply to email from R. Kosmides regarding insider compensation for RFS. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | WNL | EB | Review correspondence re: insider compensation issues. | 0.30 | 895.00 | $268.50 |
| 03/06/2019 | NPL | EB | Telephone call with E. Fromme regarding Request for Insider Compensation regarding R. Kosmides and D. Cavanaugh. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | NPL | EB | Draft email to E. Fromme regarding Request for Insider Compensation for R. Kosmides and D. Cavanaugh. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | NPL | EB | Confer with W. Lobel regarding Request for Insider Compensation for R. Kosmides and D. Cavanaugh through RFS. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | WNL | EB | Telephone call with Ralph Kosmides  re insider compensation. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | EB | Telephone call with Garrick Hollander re: compensation for insiders. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | EB | Review correspondence re: insider compensation. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | EB | Telephone call with Michael Hauser re: compensation for Ralph Ksmides. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | EB | Second call with Ralph Kosmides re: insider compensation.issues. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | EB | Review correspondence re: compensation of insiders. | 0.20 | 895.00 | $179.00 |
| 03/20/2019 | WNL | EB | Review correspondence re: insider compensation issues. | 0.20 | 895.00 | $179.00 |
| 03/20/2019 | WNL | EB | Review correspondence and consider action to be taken re: compensation to insiders. | 0.40 | 895.00 | $358.00 |
| 03/22/2019 | WNL | EB | Review correspondence re: issues concerning employment of Ralph Kosmides. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | WNL | EB | Analyze issues and applications for compensation for insiders. | 0.20 | 895.00 | $179.00 |
| 03/29/2019 | WNL | EB | Review correspondence re: insider compensation issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    32

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2019 | WNL | EB | Review correspondence re: insider compensation issues. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | WNL | EB | Review correspondence re: insider compensation issues. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 3.20 |  | $2,664.00 |

## Employment of Professionals

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/01/2019 | NPL | EMP | Prepare Notice of Continued Hearing on Application to Employ GlassRatner. | 0.40 | 395.00 | $158.00 |
| 03/01/2019 | NPL | EMP | Revise and finalize Order Granting Application to Employ Donlin Recano. | 0.30 | 395.00 | $118.50 |
| 03/04/2019 | WNL | EMP | Review correspondence and confer with Nancy Lockwood re: Donlin Recano issues. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | EMP | Telephone call with Ralph Kosmides re: issues concerning employment of Glass ratner. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | WNL | EMP | Review correspondence re: Donlin Recano issues. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | TCF | EMP | Correspondence with Donlin regarding employment. | 0.10 | 695.00 | $69.50 |
| 03/04/2019 | NPL | EMP | Attention to dates and deadlines associated with continued hearing on Application to Employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | WNL | EMP | Review correspondence re: remaining employment issues. | 0.10 | 895.00 | $89.50 |
| 03/05/2019 | WNL | EMP | Review transcript of hearing on Feb. 27 re: Donlin Recano Employment Application. | 0.30 | 895.00 | $268.50 |
| 03/05/2019 | NPL | EMP | Telephone call with chambers regarding continued hearing on Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | EMP | Office conference with W. Lobel regarding continued hearing on Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | EMP | Draft email to T. Flanagan and W. Lobel regarding continued hearing on Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | EMP | Telephone call with R. Kosmides regarding status of employment of AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | EMP | Prepare Notice of Continued Hearing on Application to Employ Donlin Recano. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2019 | NPL | EMP | Revise and finalize Notice of Continued Hearing on Application to Employ Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | NPL | EMP | Review email from R. Kosmides regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | WNL | EMP | Review correspondence re: tax returns and employment of Saddington firm. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | EMP | Review correspondence re: Saddingtom employment issues | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | EMP | Review correspondence re: Donlin Recano issues. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | EMP | Review correspondence re: employment issues concerning various professionals. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | NPL | EMP | Conference call with H. Saddington, R. Kosmides and H. Saddington regarding employment of AFP Saddington. | 0.50 | 395.00 | $197.50 |
| 03/06/2019 | NPL | EMP | Telephone call with T. Flanagan regarding employment of AFP Saddington. | 0.20 | 395.00 | $79.00 |
| 03/06/2019 | NPL | EMP | Draft email to E. Fromme regarding employment issues regarding AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | NPL | EMP | Telephone call with E. Fromme regarding issues surrounding employment of AFP Saddington. | 0.20 | 395.00 | $79.00 |
| 03/07/2019 | WNL | EMP | Review correspondence re: non-employment of various professionals. | 0.20 | 895.00 | $179.00 |
| 03/07/2019 | NPL | EMP | Review and reply to email from S. Schuster regarding Application to Employ AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | WNL | EMP | Telephone call with Mike Issa re: allocation of billings among the variouos Debtors and review proposed allocations. | 0.40 | 895.00 | $358.00 |
| 03/08/2019 | WNL | EMP | Review correspondence and allocation of billings of Glass Ratner among various Debtors. | 0.20 | 895.00 | $179.00 |
| 03/08/2019 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.50 | 895.00 | $447.50 |
| 03/11/2019 | WNL | EMP | Review correspondence re: employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | EMP | Review correspondence re: employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | EMP | Review and comment of revised Application to | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     34
Ruby's Diner Inc.                                                   Invoice 122329
76135    - 00003                                                    April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Employ Saddington firm. |  |  |  |
| 03/14/2019 | WNL | EMP | Review correspondence re: objection to employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | EMP | Analyze issues and develop strategy to gain court approval of employment of Glass Ratner. | 0.30 | 895.00 | $268.50 |
| 03/14/2019 | WNL | EMP | Review new information to accompany Glass Ratner employment application. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | EMP | Review and consider options re: employment of Saddington firm. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | TCF | EMP | Review and analysis of GlassRatner supplemental information regarding employment and claims; various communications regarding same. | 0.20 | 695.00 | $139.00 |
| 03/14/2019 | NPL | EMP | Telephone call with R. Kosmides regarding Application to Employ AFP Saddington. | 0.20 | 395.00 | $79.00 |
| 03/14/2019 | NPL | EMP | Draft email to T. Flanagan, W. Lobel and E. Fromme regarding status and issues regarding the Application to Employ AFP Saddington. | 0.50 | 395.00 | $197.50 |
| 03/14/2019 | NPL | EMP | Draft email to W. Lobel and T. Flanagan draft Application to Employ AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | EMP | Review and reply to email from M. Issa regarding submission of invoices to supplement the Application to Employ Glass Ratner. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | WNL | EMP | Review additional correspondence re: Glass Ratner employment. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | EMP | Review correspondence re: supplemental declaration of Mike Issa re: employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | EMP | Review Supplemental declaration of Mike Issa and Exhibits thereto. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | EMP | Review additional correspondence and analyze issues re: objections to employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | EMP | Review revised narrative re: RDI billings for Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | EMP | Review Tavi Flanagan's comments to Narrative of RDI billings by Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | TCF | EMP | Review and analysis of GlassRatner employment issues and supplemental submission regarding pre-petition services. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    35
Ruby's Diner Inc.                                             Invoice 122329
76135    -00003                                              April 30, 2019

|            |     |     |                                                                 | Hours | Rate   | Amount  |
|------------|-----|-----|-----------------------------------------------------------------|-------|--------|---------|
| 03/15/2019 | NPL | EMP | Review and reply to email from W. Lobel regarding Supplemental Declaration of M. Issa regarding employment of GlassRatner. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | EMP | Review multiple emails regarding supplemental invoices of GlassRatner in support of the Application to Employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | EMP | Prepare Supplemental Declaration of M. Issa in support of GlassRatner's Application to be Employed. | 0.80 | 395.00 | $316.00 |
| 03/15/2019 | NPL | EMP | Draft email to M. Issa regarding draft Supplemental Declaration regarding GlassRatner Employment Application. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | EMP | Revisions to Supplemental Declaration of M. Issa. | 0.20 | 395.00 | $79.00 |
| 03/15/2019 | NPL | EMP | Draft email to M. Issa regarding Supplemental Declaration to Application to Employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 03/18/2019 | WNL | EMP | Telephone call with Ralph Kosmides re: employment of Hugh Saddington. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | WNL | EMP | Analyze issues and review supplemental declaration of Mike Issa in support of Glass Ratner Employment Application. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | NPL | EMP | Draft email to M. Issa regarding Supplemental Declaration regarding Application to Employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | WNL | EMP | Telephone call with Michael Hauser re: issues concerning employment of Saddington firm. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | EMP | Second telephone call with Ralph Kosmides re: employment of Saddington Accountancy. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | EMP | Review correspondence and consider options re: employment of the Saddington firm. | 0.20 | 895.00 | $179.00 |
| 03/19/2019 | WNL | EMP | Review issues re:potential objections to employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 03/19/2019 | NPL | EMP | Revise and finalize Supplemental Declaration of M. Issa regarding Glass Ratner Employment Application. | 0.30 | 395.00 | $118.50 |
| 03/19/2019 | NPL | EMP | Review and reply to email from M. Issa regarding supplement declaration regarding GlassRatner employment. | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | NPL | EMP | Attention to revisions to AFP Saddington | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    36

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Application to be Employed. | | | |
| 03/19/2019 | NPL | EMP | Office conference with W. Lobel regarding nunc pro tunc employment of AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 03/20/2019 | WNL | EMP | Review correspondence re: agreement of parties in interest to payment of retainer to Saddington firm. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | WNL | EMP | Review additional correspondence re: employment of Saddington firm. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | NPL | EMP | Lexis research regarding nunc pro tunc extraordinary circumstances for AFP Saddington Employment Application. | 0.80 | 395.00 | $316.00 |
| 03/20/2019 | NPL | EMP | Revisions to AFP Saddington Employment Application. | 0.70 | 395.00 | $276.50 |
| 03/21/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding status of AFP Saddington Employment Application. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | EMP | Continued preparation, revisions and updates of AFP Saddington  Employment Application. | 0.40 | 395.00 | $158.00 |
| 03/22/2019 | WNL | EMP | Telephone call with Ralph Kosmides re: employment of Glass Ratner and the Saddington firm. | 0.20 | 895.00 | $179.00 |
| 03/22/2019 | WNL | EMP | Review additional correspondence re: employment of the Saddington firm. | 0.20 | 895.00 | $179.00 |
| 03/22/2019 | TCF | EMP | Correspondence with Donlin regarding employment and allocations issues. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | WNL | EMP | Review correspondence re: hearing on employment of Donlin Recano. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | WNL | EMP | Review correspondence re: employment of the Verdon Firm. | 0.10 | 895.00 | $89.50 |
| 03/25/2019 | TCF | EMP | Various communications with Donlin regarding employment and hearing on approval thereon. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | TCF | EMP | Review and analysis of employment of  Plan structure tax  advisor. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | TCF | EMP | Correspondence W. Lobel and N. Lockwood regarding employment of  Plan tax structure advisor. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | NPL | EMP | Draft email to T. Flanagan and W. Lobel regarding application to employ J. Verdon law firm for tax analysis related to  Plan and Disclosure Statement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    37

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2019 | NPL | EMP | Office conference with W. Lobel regarding hearing on application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | NPL | EMP | Draft email to N. Voohries regarding upcoming hearing on application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | WNL | EMP | Telephone call with N. Voorheis re: employment issues. | 0.30 | 895.00 | $268.50 |
| 03/26/2019 | WNL | EMP | Review correspondence re: Donlin Recano issues. | 0.10 | 895.00 | $89.50 |
| 03/26/2019 | WNL | EMP | Review correspondence re: pending continued hearing on employment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 03/26/2019 | WNL | EMP | Review correspondence re: Glass Ratner issues. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | TCF | EMP | Correspondence with N. Lockwood regarding employment of tax advisors. | 0.10 | 695.00 | $69.50 |
| 03/26/2019 | TCF | EMP | Review and revise Saddington Employment Application., terms, various communications regarding same. | 0.40 | 695.00 | $278.00 |
| 03/26/2019 | NPL | EMP | Review and reply to email from N. Voohries regarding status of hearing on application to employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | EMP | Review, revise and update Application to Employ AFP Saddington. | 1.40 | 395.00 | $553.00 |
| 03/26/2019 | NPL | EMP | Draft email to T. Flanagan regarding Application to Employ AFP Saddington. | 0.20 | 395.00 | $79.00 |
| 03/26/2019 | NPL | EMP | Telephone conference withe N. Voorhies and W. Lobel regarding hearing on Application to Employ Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 03/26/2019 | NPL | EMP | Prepare counsel for continued hearing on Application to Employ Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 03/27/2019 | WNL | EMP | Prepare for and attend hearing on Application to Employ Donlin recano. | 2.60 | 895.00 | $2,327.00 |
| 03/27/2019 | WNL | EMP | Telephone calls with Court Chambers re:issues concerning employment of Donlin recano. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | WNL | EMP | Confer with Nancy Lockwood re: Donlin Recano and bar date issues. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | WNL | EMP | Review correspondence re: employment of Donlin Recano.. | 0.10 | 895.00 | $89.50 |
| 03/27/2019 | WNL | EMP | Review additional correspondence re: Donlin | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    38
Ruby's Diner Inc.                                                Invoice 122329
76135    -00003                                                  April 30, 2019

---

|            |     |     |                                                                                          | Hours | Rate   | Amount   |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |     | Recano employment.                                                                       |       |        |          |
| 03/27/2019 | NPL | EMP | Review electronic notice regarding continued hearing on Donlin Recano Employment Application. | 0.10  | 395.00 | $39.50   |
| 03/27/2019 | NPL | EMP | Telephone call with W. Lobel regarding status of Application to Employ Donlin Recano.      | 0.10  | 395.00 | $39.50   |
| 03/27/2019 | NPL | EMP | Draft email to T. Flanagan regarding status of Application to Employ Donlin Recano.        | 0.10  | 395.00 | $39.50   |
| 03/27/2019 | NPL | EMP | Review and reply to email from N. Voohries regarding order granting Application to Employ Donlin Recano. | 0.10  | 395.00 | $39.50   |
| 03/27/2019 | NPL | EMP | Prepare order granting Application to Employ Donlin Recano.                                | 0.40  | 395.00 | $158.00  |
| 03/27/2019 | NPL | EMP | Office conference with W. Lobel regarding draft Order Granting Application to Employ Donlin Recano. | 0.10  | 395.00 | $39.50   |
| 03/28/2019 | WNL | EMP | Review correspondence re: Donlin Recano issues.                                           | 0.20  | 895.00 | $179.00  |
| 03/28/2019 | NPL | EMP | Attention to dates and deadlines associated with continued hearing on Application to Employ Donlin Recano. | 0.10  | 395.00 | $39.50   |
| 03/29/2019 | WNL | EMP | Review and respond to correspondence re: employment of Verdon Law Group.                   | 0.20  | 895.00 | $179.00  |
| 03/29/2019 | WNL | EMP | Confer with Nancy lockwood re: professionals whose employment has not yet been approved.    | 0.20  | 895.00 | $179.00  |
| 03/29/2019 | NPL | EMP | Review email from W. Lobel regarding employment of Verdon Law Group.                       | 0.10  | 395.00 | $39.50   |
| 03/30/2019 | WNL | EMP | Review and respond to correspondence re:employment of Verdon Law Group.                    | 0.10  | 895.00 | $89.50   |
| 03/30/2019 | WNL | EMP | Review correspondence re: employment of the Verdon Law Group.                              | 0.10  | 895.00 | $89.50   |
| 04/01/2019 | WNL | EMP | Review correspondence re: employment of Glass Ratner.                                      | 0.10  | 895.00 | $89.50   |
| 04/03/2019 | WNL | EMP | Review and comment on draft order employing Donlin Recano.                                 | 0.10  | 895.00 | $89.50   |
| 04/03/2019 | NPL | EMP | Telephone call with W. Lobel regarding status employment of Donlin Recano.                 | 0.10  | 395.00 | $39.50   |
| 04/03/2019 | NPL | EMP | Revise order granting in part and denying in part Application to Employ Donlin Recano.      | 0.30  | 395.00 | $118.50  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2019 | NPL | EMP | Draft email to W. Lobel regarding order granting in part and denying in part Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | WNL | EMP | Review and revise draft of Order Approving Employment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | EMP | Review additional correspondence re: employment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | TCF | EMP | Correspondence N. Lockwood regarding Donlin retention order. | 0.10 | 695.00 | $69.50 |
| 04/04/2019 | TCF | EMP | Review and revise Donlin retention order. | 0.10 | 695.00 | $69.50 |
| 04/04/2019 | NPL | EMP | Further revisions to Donlin Recano order. | 0.30 | 395.00 | $118.50 |
| 04/04/2019 | NPL | EMP | Review and reply to email from N. Voohries regarding order granting Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | EMP | Draft email to T. Flanagan regarding Order on Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding Order Granting Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | EMP | Finalize Application to Employ Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 04/09/2019 | WNL | EMP | Review correspondence re: employment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 04/09/2019 | NPL | EMP | Review entered order on Application to Employ Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | NPL | EMP | Draft email to A. Logan regarding order regarding Donlin Recano employment. | 0.10 | 395.00 | $39.50 |
| 04/12/2019 | WNL | EMP | Review and respond to correspondence re: hearing on employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 04/12/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding employment applications for Verdon Law Group. | 0.10 | 395.00 | $39.50 |
| 04/12/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding specifics to Verdon employment application. | 0.10 | 395.00 | $39.50 |
| 04/12/2019 | NPL | EMP | Prepare Application to Employ Verdon Law Group. | 1.60 | 395.00 | $632.00 |
| 04/17/2019 | NPL | EMP | Office conference with W. Lobel regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    40

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | employment applications for Verdon, G&G and AFP Saddington. | | | |
| 04/18/2019 | WNL | EMP | Review correspondence re: non-employment of several professionals. | 0.20 | 895.00 | $179.00 |
| 04/20/2019 | WNL | EMP | Review and respond to correspondence re: issues concerning employment of Glass Ratner . | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | EMP | Review and respond to correspondence re: objection to employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | EMP | Review and analyze questions raised by the committee re: the employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | EMP | Review and respond to correspondence re: employment of the Verdon firm. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | EMP | Review correspondence re: remaining issues concerning employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | EMP | Review correspondence re: objection to employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | EMP | Telephone call with Mike Issa re: committee objections to employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 04/30/2019 | NPL | EMP | Telephone call with chambers regarding continued hearing on GlassRatner application. | 0.10 | 395.00 | $39.50 |
| | | | | **30.40** | | **$19,148.00** |

**Fees of Professionals**

| 03/06/2019 | NPL | F | Review and analysis of professional fees of Pachulski Stang Ziehl & Jones for February 2019. | 0.70 | 395.00 | $276.50 |
|---|---|---|---|---|---|---|
| 03/08/2019 | NPL | F | Attention to the analysis of professional fees for Pachulski Stang Ziehl & Jones for February 2019. | 0.80 | 395.00 | $316.00 |
| 03/14/2019 | NPL | F | Review and analysis of professional fees for February 2019. | 0.70 | 395.00 | $276.50 |
| | | | | **2.20** | | **$869.00** |

**Financing/Cash Collateral**

| 03/01/2019 | NPL | FNC | Prepare Notice of Continued Hearing on DIP Lending Motion and Status Conference. | 0.30 | 395.00 | $118.50 |
|---|---|---|---|---|---|---|
| 03/04/2019 | TCF | FNC | Review and analysis and attend to DIP financing issues; various correspondence with team regarding same. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     41
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2019 | TCF | FNC | Communications with counsel for DIP lender regarding DIP agreement and modifications. | 0.20 | 695.00 | $139.00 |
| 03/04/2019 | NPL | FNC | Revise Notice of Hearing on Continued Motions Regarding DIP Lending Motion, GlassRatner Employment Application and Status Conference. | 0.30 | 395.00 | $118.50 |
| 03/04/2019 | NPL | FNC | Revise Notice of Continued Hearing on Cash Collateral. | 0.20 | 395.00 | $79.00 |
| 03/04/2019 | NPL | FNC | Draft email to T. Flanagan regarding Notice of Continued Hearings on DIP Lending Motion, Cash Collateral, etc. | 0.10 | 395.00 | $39.50 |
| 03/04/2019 | NPL | FNC | Attention to dates and deadlines associated with the continued hearings on DIP Lending Motion and Cash Collateral Motions. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | WNL | FNC | Review correspondence re: additional cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding notices of continued hearings on Cash Collateral, DIP Lending Motion and GlassRatner employment. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | FNC | Revise and finalize Notice of Continued Hearing on Cash Collateral. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | NPL | FNC | Revise and finalize Notice of Continued Hearing on DIP Lending Motion, Status Conference, and GlassRatner Application. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | NPL | FNC | Officer conference with W. Lobel regarding Stipulation for Use of Cash Collateral. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | WNL | FNC | Review and analyze revised DIP Loan Agreement. | 0.60 | 895.00 | $537.00 |
| 03/06/2019 | WNL | FNC | Review correspondence re: Steve Craig approval of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | FNC | Review correspondence re: issues and terms of revised DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | WNL | FNC | Review correspondence re: cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 03/06/2019 | TCF | FNC | Review and analysis of cash collateral and financing issues. | 0.60 | 695.00 | $417.00 |
| 03/06/2019 | TCF | FNC | Attend to financing issues; various communications with creditors counsel and advisors regarding same. | 0.80 | 695.00 | $556.00 |
| 03/06/2019 | TCF | FNC | Telephone conference with W. Lobel regarding | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    42
Invoice 122329
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | financing issues. | | | |
| 03/07/2019 | WNL | FNC | Review changes in DIP Loan and objections of various parties to prior DIP Loan. | 0.50 | 895.00 | $447.50 |
| 03/07/2019 | WNL | FNC | Telephone call with Alan Friedman re: Steve Craig position re: changes in terms of DIP Loan. | 0.30 | 895.00 | $268.50 |
| 03/07/2019 | WNL | FNC | Review correspondence re: cash collateral stipulation. | 0.10 | 895.00 | $89.50 |
| 03/07/2019 | WNL | FNC | Review correspondence re: revised DIP Loan and related issues. | 0.40 | 895.00 | $358.00 |
| 03/07/2019 | WNL | FNC | Review correspondence re: Steve Craig review and approval of terms of revised DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/07/2019 | WNL | FNC | Review and analyze revised financial projections to support revised DIP Loan. | 0.40 | 895.00 | $358.00 |
| 03/07/2019 | NPL | FNC | Review multiple emails regarding cash collateral issues, stipulation and status. | 0.30 | 395.00 | $118.50 |
| 03/07/2019 | NPL | FNC | Telephone call with J. McKinlay regarding status of stipulation for cash collateral. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | NPL | FNC | Draft email to W. Lobel and T. Flanagan regarding cash collateral stipulation. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding cash collateral stipulation. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | WNL | FNC | Telephone call with Alan Friedman re: Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 03/08/2019 | WNL | FNC | Review correspondence re: need for new budgets to support cash collateral stipulation. | 0.10 | 895.00 | $89.50 |
| 03/08/2019 | WNL | FNC | Review correspondence and analyze issues concerning revised DIP Loan. | 0.30 | 895.00 | $268.50 |
| 03/08/2019 | NPL | FNC | Review email from J. McKinlay regarding cash collateral stipulation. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | NPL | FNC | Review projected costs and expenses for Donlin Recano to be added to the DIP Lending budget. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | WNL | FNC | Review correspondence re: Steve Craig approval of revised DIP Loan terms. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | FNC | Review issues concerning DIP Loan issues. | 0.40 | 895.00 | $358.00 |
| 03/11/2019 | NPL | FNC | Review email from J. McKinlay regarding cash collateral stipulation. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    43
Ruby's Diner Inc.                                                        Invoice 122329
76135    -00003                                                          April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2019 | NPL | FNC | Review multiple emails regarding status of and revisions to cash collateral stipulation. | 0.20 | 395.00 | $79.00 |
| 03/11/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding application for order shortening time regarding DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding cash collateral stipulation. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | WNL | FNC | Review correspondence re: preparation of DIP Motion, Order Shortening Time and Application. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: preparation of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | FNC | Telephone call with Ralph Kosmides re: Steve Craig approval of terms of new DIP Loan and related issues. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | FNC | Review action to be taken to obtain approval of new DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Telephone calls with Tavi Flanagan re: approval of new DIP Loan and timing issues. | 0.30 | 895.00 | $268.50 |
| 03/12/2019 | WNL | FNC | Review and approve revised terms of DIP Loan Agreement. | 0.70 | 895.00 | $626.50 |
| 03/12/2019 | WNL | FNC | Draft correspondence re: review of revised DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review correspondence re: changes to budgets to support DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review and comment on revised budgets to support revised DIP Loan. | 0.70 | 895.00 | $626.50 |
| 03/12/2019 | WNL | FNC | Draft correspondence re: revised DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review additional correspondence re: timing issues. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review draft Motion to Approve Revised DIP Loan. | 0.70 | 895.00 | $626.50 |
| 03/12/2019 | WNL | FNC | Review correspondence re: questions concerning revised budgets. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review and respond to correspondence re: cash needs and timing of hearing on revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Telephone call with Dooug Cavanaugh re: timing of hearing on revised DIP Loan Motion. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    44

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2019 | WNL | FNC | Review correspondence re: terms of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | FNC | Review correspondence re: execution of declarations in support of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review additional correspondence re: documents and pleadings in support of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | FNC | Review Application Shortening Time and supporting Declaration re: DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | FNC | Review additional correspondence re: DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review correspondence re: Pillsbury comments on DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review  and comment of draft of revised DIP Loan Agreement and pleadings. | 0.30 | 895.00 | $268.50 |
| 03/12/2019 | WNL | FNC | Review and comment on Loan Agreement, Motion and related Declarations and pleadings re: revised DIP Loan. | 0.30 | 895.00 | $268.50 |
| 03/12/2019 | WNL | FNC | Review correspondence re: review of DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review corresppondence re: budgets for DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review correspondence re: revision of budgets. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review summary of action to be taken re: DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review correspondence re: Steve Craig approval of revised DIP Loan and supporting financial projections. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | FNC | Review additional correspondence re: Steve Craig approval of revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | TCF | FNC | Draft new DIP agreement, motion and declarations. | 2.40 | 695.00 | $1,668.00 |
| 03/12/2019 | TCF | FNC | Various communications with client and lender regarding new DIP. | 0.40 | 695.00 | $278.00 |
| 03/12/2019 | NPL | FNC | Review and reply to email from G. Hollander regarding $300,000 Finance Lending Agreement. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Revisions of $300,000 Finance Lending Agreement. | 0.30 | 395.00 | $118.50 |
| 03/12/2019 | NPL | FNC | Draft email to M. Hauser, E. Fromme, M. Walker and G. Hollander regarding $300,000 Finance Lending Agreement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    45
Ruby's Diner Inc.                                                          Invoice 122329
76135   -00003                                                             April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2019 | NPL | FNC | Draft email to T. Flanagan regarding schedules to $300,000 Finance Lending Agreement. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Telephone call with T. Flanagan regarding Application for Order Shortening Time and Order Shortening Time regarding DIP $300,000 Lender Motion. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Prepare Application for Order Shortening Time regarding $300,000 DIP Lending Motion. | 1.20 | 395.00 | $474.00 |
| 03/12/2019 | NPL | FNC | Prepare Order Shortening Time regarding $300,000 Finance Lending Motion. | 0.80 | 395.00 | $316.00 |
| 03/12/2019 | NPL | FNC | Draft email to T. Flanagan regarding Application for Order Shortening Time and Order Shortening for $300,000 Lending Motion. | 0.20 | 395.00 | $79.00 |
| 03/12/2019 | NPL | FNC | Review multiple emails regarding revisions, updates and status of Cash Collateral Stipulation. | 0.30 | 395.00 | $118.50 |
| 03/12/2019 | NPL | FNC | Review multiple emails regarding updated budget to $300,000 Finance Lending Motion. | 0.20 | 395.00 | $79.00 |
| 03/12/2019 | NPL | FNC | Further revisions to $300,000 Finance Lending Agreement. | 0.20 | 395.00 | $79.00 |
| 03/12/2019 | NPL | FNC | Draft email to Ruby's parties regarding updated and revised $300,000 Finance Lending Agreement. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding declaration of D. Cavanaugh and M. Issa to accompany $300,000 DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding 4001 Statement for $300,000 Financing Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Prepare Declaration of D. Cavanaugh regarding $300,000 DIP Lending Motion. | 0.80 | 395.00 | $316.00 |
| 03/12/2019 | NPL | FNC | Prepare Declaration of M. Issa regarding $300,000 DIP Lending Finance Motion. | 0.70 | 395.00 | $276.50 |
| 03/12/2019 | NPL | FNC | Prepare 4001 Statement regarding DIP financing and cash collateral. | 0.30 | 395.00 | $118.50 |
| 03/12/2019 | NPL | FNC | Draft email to T. Flanagan regarding declarations to $300,000 DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Review schedules to $300,000 DIP Finance Agreement and cross reference to prior DIP Motion. | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    46
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding schedules to $300,000 DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Draft email to L. Pezzin and D. Cavanaugh regarding declaration of Doug Cavanaugh regarding $300,000 DIP Lending Motion and Agreement. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Draft email to M. Issa regarding declaration of M. Issa in support of $300,000 DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | FNC | Draft email to A. Friedman regarding $300,000 DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | WNL | FNC | Review additioaml correspondence re: budget issues. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | FNC | Confer with Nancy Lockwood re: status of pleadings to be filed for approval of revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review revised budget for RDI to support revised Motion to Approve Revised DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | FNC | Review and revise Application to Shorten Time for hearing on Motion to Approve Revised DIP Loan. | 0.90 | 895.00 | $805.50 |
| 03/13/2019 | WNL | FNC | Telephone call with Tad Belshe re: basis for need to hear Motion to Approve DIP Loan on shortened time. | 0.30 | 895.00 | $268.50 |
| 03/13/2019 | WNL | FNC | Review correspondence re: budget to support Motion To approve Revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review correspondence  re: execution of revised DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review and further revise Application to Shorten Time for hearing on Motion to Approve | 0.60 | 895.00 | $537.00 |
| 03/13/2019 | WNL | FNC | Review and respond to correspondence re: support for DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review correspondence re: finalization of DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review additional correspondence re:: suppport for the DIP Loan Motion. | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Telephone call with Alan Friedman re:  DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 03/13/2019 | WNL | FNC | Review additional correspondence re: DIP Loan Motion. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    47
Ruby's Diner Inc.                                                Invoice 122329
76135    - 00003                                                 April 30, 2019

---

|            |     |     |                                                                                                   | Hours | Rate | Amount |
|------------|-----|-----|---------------------------------------------------------------------------------------------------|-------|------|--------|
| 03/13/2019 | WNL | FNC | Review and respond to correspondence re: budget to support DIP Loan Motion.                        | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review correspondence re: budget issues.                                                           | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review correspondence re: timing issues with DIP Loan Motion.                                      | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review revised DIP Loan Agreement.                                                                 | 0.60 | 895.00 | $537.00 |
| 03/13/2019 | WNL | FNC | Review correspondence re: relevance of certain budgets.                                            | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review Declaration of Mike Issa in support of DIP Loan Motion.                                     | 0.30 | 895.00 | $268.50 |
| 03/13/2019 | WNL | FNC | Review correspondence re: finalization of revised budgets.                                         | 0.10 | 895.00 | $89.50 |
| 03/13/2019 | WNL | FNC | Review comments to revised DIP LOan Agreement.                                                     | 0.30 | 895.00 | $268.50 |
| 03/13/2019 | TCF | FNC | Attend to DIP issues and agreement, and motion to approve same.                                    | 0.40 | 695.00 | $278.00 |
| 03/13/2019 | TCF | FNC | Revisions to and preparation of DIP motion and related documents for filing                        | 1.60 | 695.00 | $1,112.00 |
| 03/13/2019 | TCF | FNC | Attend to DIP issues and preparation of motion and related documents for filing.                   | 0.80 | 695.00 | $556.00 |
| 03/13/2019 | TCF | FNC | Attend to cash collateral issues.                                                                  | 0.20 | 695.00 | $139.00 |
| 03/13/2019 | TCF | FNC | Communications with financial advisor regarding budgets.                                           | 0.20 | 695.00 | $139.00 |
| 03/13/2019 | NPL | FNC | Draft email to L. Sneed regarding service list for Notice of Bar Date.                             | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Draft email to T. Flanagan regarding withdrawal of prior DIP Finance Lending Motion.               | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Draft email to R. Kosmides regarding $300,000 DIP Finance Lending Motion.                          | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Review and reply to email from R. Kosmides regarding revisions to $300,000 DIP Lending Motion.     | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Telephone call with T. Flanagan regarding status of $300,000 DIP Lending Motion, Finance Agreement and corresponding declarations. | 0.30 | 395.00 | $118.50 |
| 03/13/2019 | NPL | FNC | Draft email to D. Cavanaugh regarding final                                                        | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    48

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | pleadings regarding $300,000 DIP Finance Agreement, corresponding motion and declaration. | | | |
| 03/13/2019 | NPL | FNC | Draft email to M. Issa regarding final declaration to $300,000 Finance Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Revise Order Shortening Time regarding $300,000 DIP Finance Motion. | 0.20 | 395.00 | $79.00 |
| 03/13/2019 | NPL | FNC | Confer with W. Lobel regarding budget for RFS and the restaurants. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Draft email to W. Tan regarding budgets for RFS and the restaurants. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Prepare Notice of Hearing on Shortened Time regarding $300,000 DIP Finance Lending Agreement. | 0.30 | 395.00 | $118.50 |
| 03/13/2019 | NPL | FNC | Draft email to T. Flanagan regarding Notice of Hearing on Shortened time regarding $300,000 DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Draft email to A. Friedman regarding final $300,000 Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Draft email to T. Flanagan regarding revisions to Application for an Order Shortening Time regarding $300,000 Finance Motion. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | NPL | FNC | Attention to revising, updating and finalizing $300,000 DIP Lending Motion. | 1.30 | 395.00 | $513.50 |
| 03/13/2019 | NPL | FNC | Attention to revising, updating and finalizing Declaration of D. Cavanaugh regarding $300,000 DIP Lending Motion. | 0.80 | 395.00 | $316.00 |
| 03/13/2019 | NPL | FNC | Attention to revising, updating and finalizing Declaration of M. Issa regarding $300,000 DIP Lending Motion. | 0.70 | 395.00 | $276.50 |
| 03/13/2019 | NPL | FNC | Attention to revising, updating and finalizing Application for Order Shortening Time regarding $300,000 DIP Lending Motion. | 0.80 | 395.00 | $316.00 |
| 03/13/2019 | NPL | FNC | Attention to revising, updating and finalizing Order Shortening Time regarding $300,000 DIP Lending Motion. | 0.40 | 395.00 | $158.00 |
| 03/14/2019 | WNL | FNC | Analyze potential objections to revised DIP Loan and potential responses thereto. | 0.40 | 895.00 | $358.00 |
| 03/14/2019 | WNL | FNC | Review and analyze issues concerning cash needs | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    49

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and DIP Loan. | | | |
| 03/14/2019 | WNL | FNC | Review correspondence re: potential objections to DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | FNC | Review correspondence and documents re: new DIP Loan. | 0.30 | 895.00 | $268.50 |
| 03/14/2019 | WNL | FNC | Review and analyze issues concerning the revised DIP Loan. | 0.60 | 895.00 | $537.00 |
| 03/14/2019 | WNL | FNC | Review and analyze correspondence re: objections to DIP Loan and related issues. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | WNL | FNC | Review final version of pleadings re: DIP Loan. | 0.40 | 895.00 | $358.00 |
| 03/14/2019 | TCF | FNC | Various communications and coordination regarding DIP financing. | 0.30 | 695.00 | $208.50 |
| 03/14/2019 | TCF | FNC | Review and analysis of GlassRatner supplemental information regarding employment and claims; various communications regarding same. | 0.20 | 695.00 | $139.00 |
| 03/14/2019 | TCF | FNC | Review and analysis of budget issues and inclusion for necessary repair costs; communications with financial advisor regarding same. | 0.10 | 695.00 | $69.50 |
| 03/14/2019 | NPL | FNC | Review email from G. Hollander regarding Committee concerns regarding the $300,000 DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | FNC | Draft email to T. Flanagan and W. Lobel regarding status of Application for Order Shortening Time regarding $300,000 DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | FNC | Review service pleadings and service list for $300,000 DIP Loan Motion, with declarations and exhibits. | 0.20 | 395.00 | $79.00 |
| 03/14/2019 | NPL | FNC | Draft email to B. Anavim and J. O'Keefe regarding service copies and list regarding $300,000 DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | FNC | Review electronic notice regarding Notice of Hearing on DIP Financing Motion. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | FNC | Draft email to R. Kosmides D. Cavanaugh regarding Notice of Hearing on DIP Finance Motion. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | NPL | FNC | Review entered order regarding hearing on shortened time regarding DIP Finance Motion. | 0.30 | 395.00 | $118.50 |
| 03/14/2019 | NPL | FNC | Communication with J. O'Keefe and B. Anavim regarding service requirements for DIP Finance | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    50

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Motion on shortened time. | | | |
| 03/14/2019 | NPL | FNC | Communication with T. Flanagan regarding service requirements for DIP Lending Motion on shortened time. | 0.20 | 395.00 | $79.00 |
| 03/15/2019 | WNL | FNC | Review pleadings and order re: hearing on Application for Approval of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.30 | 895.00 | $268.50 |
| 03/15/2019 | WNL | FNC | Review and analyze draft guarantees of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | FNC | Review correspondence re: cash needs and timing of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | FNC | Review Declarations in Support of Application for Approval of DIP Loan and related correspondence. | 0.30 | 895.00 | $268.50 |
| 03/15/2019 | WNL | FNC | Review and analyze Motion for Approval of DIP Loan. | 0.40 | 895.00 | $358.00 |
| 03/15/2019 | WNL | FNC | Review correspondence re: service of DIP Loan package. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | TCF | FNC | Review and analysis of DIP and budget issues. | 0.40 | 695.00 | $278.00 |
| 03/15/2019 | NPL | FNC | Revise Notice of Hearing on Shortened Notice regarding DIP Finance Motion. | 0.20 | 395.00 | $79.00 |
| 03/15/2019 | NPL | FNC | Supervise and assist J. O'Keefe and B. Anavim with notice on shortened time regarding telephonic notice and service by overnight mail of the DIP Lending Motion, Declarations, Notice of Hearing and Entered Order granting hearing on shortened time. | 3.20 | 395.00 | $1,264.00 |
| 03/15/2019 | NPL | FNC | Draft email to T. Flanagan regarding Notice of Hearing on Shortened Time. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | FNC | Revise and finalize Notice of Hearing on Shortened Time regarding DIP Finance Motion. | 0.30 | 395.00 | $118.50 |
| 03/15/2019 | NPL | FNC | Revise and finalize 4001 Statement regarding financing and cash collateral. | 0.20 | 395.00 | $79.00 |
| 03/15/2019 | NPL | FNC | Prepare declaration of service on shortened notice. | 0.80 | 395.00 | $316.00 |
| 03/15/2019 | NPL | FNC | Prepare script for telephonic notice of DIP Finance Motion. | 0.30 | 395.00 | $118.50 |
| 03/15/2019 | NPL | FNC | Draft email to T. Flanagan regarding status updates for service of DIP Lending Motion packet. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    51
Ruby's Diner Inc.                                     Invoice 122329
76135    -00003                                       April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2019 | NPL | FNC | Attention to dates and deadlines associated with the hearing on shortened notice regarding the DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | FNC | Review email from J. McKinlay regarding cash collateral budgets. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | FNC | Draft email to W. Tan and M. Issa regarding cash collateral budgets. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | FNC | Review email from W. Tan regarding revised and updated budgets. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | FNC | Draft email to T. Flanagan regarding revised and updated budgets. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | FNC | Draft email to interested parties regarding email service of DIP Lending Motion packet. | 0.20 | 395.00 | $79.00 |
| 03/15/2019 | NPL | FNC | Draft email to W. Lobel and T. Flanagan regarding status of service of DIP Lending Motion packet. | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | NPL | FNC | Draft email to J. McKinlay regarding cash collateral budgets. | 0.10 | 395.00 | $39.50 |
| 03/18/2019 | WNL | FNC | Telephone call with Jessica Bagdanov re: City of Huntington Beach issues with revised DIP Loan. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | WNL | FNC | Research language of DIP Loan and related pleadings re: language in DIP Loan documents affecting lease on Huntington Beach location. | 0.40 | 895.00 | $358.00 |
| 03/18/2019 | NPL | FNC | Revise and finalize declaration of service of DIP Lending pleadings for hearing on shortened notice. | 0.60 | 395.00 | $237.00 |
| 03/18/2019 | NPL | FNC | Telephone call with IRS regarding shortened hearing on $300,000 DIP Lending Motion. | 0.20 | 395.00 | $79.00 |
| 03/19/2019 | WNL | FNC | Review correspondence re: matters set for hearing on 3/21. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | FNC | Telephone call with Michael Hauser re: pending hearing on revised DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | FNC | Review joinder of the unsecured committee to Motion to Approve the DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | FNC | Review correspondence re: inclusion of post petition retainer for Saddington firm . | 0.10 | 895.00 | $89.50 |
| 03/19/2019 | WNL | FNC | Review and analyze Fourth Stipulation Re; Use Of Cash Collateral. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    52

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2019 | WNL | FNC | Review and execute Fourth Stipulation Re; Use of Cash Collateral. | 0.30 | 895.00 | $268.50 |
| 03/19/2019 | WNL | FNC | Review correspondence re: cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 03/19/2019 | WNL | FNC | Review correspondence and analyze issues concerning budgets to support DIP Loan Application. | 0.20 | 895.00 | $179.00 |
| 03/19/2019 | TCF | FNC | Attend to DIP and budget. | 0.30 | 695.00 | $208.50 |
| 03/19/2019 | NPL | FNC | Review joinder of the Committee to $300,000 DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | NPL | FNC | Prepare counsel for hearing on $300,000 DIP Lending Motion. | 0.30 | 395.00 | $118.50 |
| 03/20/2019 | WNL | FNC | Confer with Alan Friedman re: Steve Craig issues and DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/20/2019 | WNL | FNC | Review revised budgets. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | WNL | FNC | Review correspondence re: Pillsbury agreement with cash collateral stipulation. | 0.10 | 895.00 | $89.50 |
| 03/20/2019 | WNL | FNC | Review correspondence and consider issues concerning DIP Loan. | 0.40 | 895.00 | $358.00 |
| 03/20/2019 | TCF | FNC | Attend to issues regarding cash collateral stipulation and budget. | 0.30 | 695.00 | $208.50 |
| 03/20/2019 | TCF | FNC | Various communications with counsel regarding cash collateral stipulation and budget. | 0.20 | 695.00 | $139.00 |
| 03/20/2019 | NPL | FNC | Review emails updating status of cash collateral stipulation and budget regarding same. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | WNL | FNC | Prepare for and attend hearing on revised DIP Loan. | 2.80 | 895.00 | $2,506.00 |
| 03/21/2019 | WNL | FNC | Review and respond to correspondence re: Steve Craig's appearance in Court. | 0.10 | 895.00 | $89.50 |
| 03/21/2019 | WNL | FNC | Telephone calls with Ralph Kosmides re> implementation of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/21/2019 | WNL | FNC | Review correspondence re: Court issues with form of orders. | 0.10 | 895.00 | $89.50 |
| 03/21/2019 | WNL | FNC | Review and analyze draft guarantees for DIP Loan. | 0.30 | 895.00 | $268.50 |
| 03/21/2019 | WNL | FNC | Telephone conferences with Alan Friedman re: issues concerning documentation of DIP Loan. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    53

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2019 | WNL | FNC | Telephone call with Tavi Flanagan re: completion of documentation of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 03/21/2019 | WNL | FNC | Review correspondence re: DIP Loan issues. | 0.20 | 895.00 | $179.00 |
| 03/21/2019 | WNL | FNC | Review and analyze language of proposed guarantees of DIP Loan. | 0.40 | 895.00 | $358.00 |
| 03/21/2019 | WNL | FNC | Review correspondence re: changes being made to draft guarantees. | 0.10 | 895.00 | $89.50 |
| 03/21/2019 | WNL | FNC | Review correspondence re: additional issues concerning DIP Loan. | 0.30 | 895.00 | $268.50 |
| 03/21/2019 | TCF | FNC | Review and revise DIP order. | 0.10 | 695.00 | $69.50 |
| 03/21/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding status of DIP Lending Motion hearing. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Draft email to J. McKinlay regarding stipulation regarding cash collateral. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Draft order granting $300,000 DIP Financing Loan. | 0.30 | 395.00 | $118.50 |
| 03/21/2019 | NPL | FNC | Draft email to T. Flanagan regarding Order Granting DIP Financing Agreement. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Telephone call with W. Lobel regarding finalizing outstanding issues regarding financing. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Revise and finalize Order Granting $300,000 DIP Finance Motion. | 0.20 | 395.00 | $79.00 |
| 03/21/2019 | NPL | FNC | Draft email to T. Flanagan regarding outstanding issues regarding DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Telephone call with chambers regarding revisions to Order Granting DIP Lending Motion. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding personal guaranty's for DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Draft email to W. Lobel regarding DIP Finance Agreement personal guarantees. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Telephone call with T. Flanagan regarding promissory note to DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Draft email to A. Friedman regarding promissory note to DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL | FNC | Revisions to D. Cavanaugh's personal guaranty for | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    54
Ruby's Diner Inc.                                                    Invoice 122329
76135   - 00003                                                      April 30, 2019

|            |      |      |                                                                                                      | Hours | Rate   | Amount   |
|------------|------|------|--------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |      |      | DIP Finance Agreement.                                                                            |       |        |          |
| 03/21/2019 | NPL  | FNC  | Prepare personal guaranty for R. Kosmides for DIP Finance Agreement.                             | 0.30  | 395.00 | $118.50  |
| 03/21/2019 | NPL  | FNC  | Draft email to L. Pezzin regarding details needed to finalize guaranty agreements for D. Cavanaugh and R. Kosmides regarding the DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | NPL  | FNC  | Draft email to J. O'Keefe regarding loan guaranty agreements for D. Cavanaugh and R. Kosmides.   | 0.10  | 395.00 | $39.50   |
| 03/22/2019 | WNL  | FNC  | Telephone call with J. O'Keefe re: approval of form of guarantees.                               | 0.10  | 895.00 | $89.50   |
| 03/22/2019 | WNL  | FNC  | Telephone conference with Ralph Kosmides re: cash flow and financing issues.                     | 0.30  | 895.00 | $268.50  |
| 03/22/2019 | WNL  | FNC  | Review correspondence re: execution of guarantees.                                               | 0.10  | 895.00 | $89.50   |
| 03/22/2019 | WNL  | FNC  | Review and respond to additional correspondence re: personal guarantees.                         | 0.10  | 895.00 | $89.50   |
| 03/22/2019 | WNL  | FNC  | Review correspondence finalization of DIP Loan funding.                                          | 0.20  | 895.00 | $179.00  |
| 03/22/2019 | WNL  | FNC  | Review correspondence and review action to be taken to obtaining funding under the DIP Loan.     | 0.30  | 895.00 | $268.50  |
| 03/22/2019 | TCF  | FNC  | Attend to issues regarding DIP approval and personal guarantees; communications and coordination regarding same. | 0.60 | 695.00 | $417.00 |
| 03/22/2019 | TCF  | FNC  | Correspondence with A. Friedman regarding DIP and guarantees; funding.                           | 0.10  | 695.00 | $69.50   |
| 03/25/2019 | WNL  | FNC  | Review correspondence re: guarantees of DIP Loan.                                                | 0.10  | 895.00 | $89.50   |
| 03/25/2019 | TCF  | FNC  | Correspondence regarding execution of personal guarantees and DIP funding.                       | 0.10  | 695.00 | $69.50   |
| 03/25/2019 | TCF  | FNC  | Review and analysis of DIP and funding.                                                          | 0.10  | 695.00 | $69.50   |
| 03/25/2019 | NPL  | FNC  | Review and reply to email from T. Flanagan regarding personal guaranty of D. Cavanaugh regarding DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | NPL  | FNC  | Review and reply to email from T. Flanagan regarding order granting DIP Finance Motion.          | 0.10  | 395.00 | $39.50   |
| 03/25/2019 | NPL  | FNC  | Review entered order regarding $300,000 DIP Finance Motion.                                       | 0.10  | 395.00 | $39.50   |
| 03/26/2019 | WNL  | FNC  | Review correspondence re: issues with guarantees of                                              | 0.20  | 895.00 | $179.00  |

Pachulski Stang Ziehl & Jones LLP                                          Page:    55
Ruby's Diner Inc.                                                          Invoice 122329
76135    - 00003                                                           April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | DIP Loan. |  |  |  |
| 03/26/2019 | TCF | FNC | Review and revise notice of withdrawal of DIP motion and supplement following approval of $300K DIP. | 0.10 | 695.00 | $69.50 |
| 03/26/2019 | TCF | FNC | Review and analysis of personal guarantees and DIP funding. | 0.10 | 695.00 | $69.50 |
| 03/26/2019 | NPL | FNC | Prepare Notice of Withdrawal of $200,000 DIP Loan Motion, declarations and supplement. | 0.50 | 395.00 | $197.50 |
| 03/26/2019 | NPL | FNC | Draft email to T. Flanagan regarding Notice of Withdrawal of $200,000 DIP Loan Motion, declarations and supplement. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding Notice of Withdrawal of $200,000 DIP Motion, declarations and supplement. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | NPL | FNC | Draft email to T. Flanagan and W. Lobel regarding status of personal guarantees to DIP Finance Agreement. | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | WNL | FNC | Telephoner call with Ralph Kosmides re: issues concerning personal guarantees of the DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/27/2019 | WNL | FNC | Telephone call with Alan Friedman re: guarantee issues. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | WNL | FNC | Review correspondence re: issues concerning terms of guarantees.of DIP Loan. | 0.10 | 895.00 | $89.50 |
| 03/28/2019 | WNL | FNC | Telephone call with Nancy Lockwood re: hearing on final use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 03/28/2019 | WNL | FNC | Review and analyze terms of Fourth Stipulation re: use of Cash Collateral. | 0.40 | 895.00 | $358.00 |
| 03/28/2019 | WNL | FNC | Telephone call with Alan Friedman re: DIP Loan issues. | 0.30 | 895.00 | $268.50 |
| 03/28/2019 | TCF | FNC | Correspondence with J. McKinley regarding cash collateral stipulation and budgets. | 0.10 | 695.00 | $69.50 |
| 03/28/2019 | TCF | FNC | Correspondence with M. Issa regarding cash collateral budgets. | 0.10 | 695.00 | $69.50 |
| 03/28/2019 | NPL | FNC | Revisions of Notice of Withdrawal of $200,000 DIP motion, declarations and $300,000 supplement. | 0.20 | 395.00 | $79.00 |
| 03/28/2019 | NPL | FNC | Draft email to T. Flanagan regarding Notice of Withdrawal of $200,000 DIP Motion, declarations and supplement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    56
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                      April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding revisions to Notice of Withdrawal of DIP Motion. | 0.10 | 395.00 | $39.50 |
| 03/28/2019 | NPL | FNC | Revise and finalize Notice of Withdrawal of $300,000 DIP Motion, declarations and supplement. | 0.30 | 395.00 | $118.50 |
| 03/28/2019 | NPL | FNC | Telephone call with W. Lobel regarding stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 03/28/2019 | NPL | FNC | Draft email to W. Lobel regarding stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | WNL | FNC | Review and consider alternatives re: DIP Loan issues. | 0.50 | 895.00 | $447.50 |
| 03/29/2019 | WNL | FNC | Review final version of cash collateral stipulation. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | FNC | Review final, filed stipulation re: use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 03/29/2019 | WNL | FNC | Review correspondence and analyze issues re: use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 03/29/2019 | NPL | FNC | Review email from J. McKinlay and T. Flanagan regarding stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | NPL | FNC | Review and reply to email from J. McKinlay regarding cash collateral stipulation. | 0.10 | 395.00 | $39.50 |
| 04/02/2019 | WNL | FNC | Telephone call with Alan Friedman re: DIP loan and guarantee issues. | 0.20 | 895.00 | $179.00 |
| 04/02/2019 | WNL | FNC | Telephone conversation with Ralph Kosmides re: guarantee and related issues. | 0.10 | 895.00 | $89.50 |
| 04/02/2019 | WNL | FNC | Review additional correspondence re: DIP Loan and cash flow issues. | 0.20 | 895.00 | $179.00 |
| 04/02/2019 | TCF | FNC | Correspondence with T. Belshe regarding DIP financing order. | 0.10 | 695.00 | $69.50 |
| 04/02/2019 | TCF | FNC | Review and analysis regarding DIP financing order. | 0.10 | 695.00 | $69.50 |
| 04/03/2019 | WNL | FNC | Review correspondence re: documents governing the rights of the secured note holders. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | FNC | Review final form of Stipulation re: Use of Cash Collateral. | 0.20 | 895.00 | $179.00 |
| 04/04/2019 | WNL | FNC | Telephone call with Doug cavanaugh  re: cash flow issues and cash needs. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     57

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2019 | WNL | FNC | Telephone conversations with Ralph Kosmides re: issues concerning guarantees and timing issues. | 0.40 | 895.00 | $358.00 |
| 04/04/2019 | WNL | FNC | Telephone call with Alan Friedman re: Steve Craig and guarantee issues. | 0.20 | 895.00 | $179.00 |
| 04/04/2019 | WNL | FNC | Confer with Nancy Lockwood re: execution of guarantees. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | FNC | Telephone calls with Doug Cavanaugh and Ralph Kosmides re: guarantee issues. | 0.60 | 895.00 | $537.00 |
| 04/04/2019 | WNL | FNC | Review and analyze revised guarantees. | 0.40 | 895.00 | $358.00 |
| 04/04/2019 | WNL | FNC | Telephone call with Alan Friedman re: revised guarantees. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | FNC | Review and respond to correspondence re: unresolved issues concerning guarantees. | 0.40 | 895.00 | $358.00 |
| 04/04/2019 | WNL | FNC | Review correspondence re: change in the language of the guarantees of the DIP Loan. | 0.10 | 895.00 | $89.50 |
| 04/04/2019 | WNL | FNC | Review and consider Alan Friedman's changes to form of personal guarantees of DIP Loan. | 0.20 | 895.00 | $179.00 |
| 04/04/2019 | TCF | FNC | Review and analysis of cash collateral matters. | 0.20 | 695.00 | $139.00 |
| 04/04/2019 | TCF | FNC | Review and analysis of cash collateral issues. | 0.10 | 695.00 | $69.50 |
| 04/04/2019 | TCF | FNC | Review and analysis of cash collateral stipulation and attend to related issues. | 0.30 | 695.00 | $208.50 |
| 04/04/2019 | NPL | FNC | Attention to personal guarantees for D. Cavanaugh and R. Kosmides. | 0.30 | 395.00 | $118.50 |
| 04/04/2019 | NPL | FNC | Draft email to D. Cavanaugh regarding personal guaranty. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | FNC | Draft email to R. Kosmides regarding personal guaranty. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | FNC | Review and reply to email from D. Cavanaugh regarding personal guaranty. | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | NPL | FNC | Review entered Order Granting Cash Collateral Stipulation. | 0.10 | 395.00 | $39.50 |
| 04/05/2019 | WNL | FNC | Telephone call with R. Kosmides regarding issues concerning DIP Loan and guarantees. | 0.20 | 895.00 | $179.00 |
| 04/05/2019 | WNL | FNC | Review executed personal guarantees of DIP Loan. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    58
Ruby's Diner Inc.                                                      Invoice 122329
76135    - 00003                                                       April 30, 2019

|            |      |      |                                                                 | Hours | Rate   | Amount      |
|------------|------|------|-----------------------------------------------------------------|-------|--------|-------------|
| 04/05/2019 | TCF  | FNC  | Review and analysis of personal guaranty issues.                | 0.20  | 695.00 | $139.00     |
| 04/08/2019 | WNL  | FNC  | Review correspondence re: cash collateral issues.               | 0.20  | 895.00 | $179.00     |
| 04/08/2019 | NPL  | FNC  | Review and reply to email from T. Flanagan regarding hearing on cash collateral. | 0.10  | 395.00 | $39.50      |
| 04/08/2019 | NPL  | FNC  | Telephone call to chambers regarding hearing on cash collateral. | 0.10  | 395.00 | $39.50      |
| 04/08/2019 | NPL  | FNC  | Telephone call with T. Flanagan regarding order granting RFS stipulation for use of cash collateral. | 0.10  | 395.00 | $39.50      |
| 04/09/2019 | WNL  | FNC  | Review Stipulation for Use of Cash Collateral for RFS. | 0.10  | 895.00 | $89.50      |
| 04/18/2019 | WNL  | FNC  | Review correspondence re: cash collateral issues.               | 0.20  | 895.00 | $179.00     |
|            |      |      |                                                                 | 77.50 |        | $51,902.50  |

## Litigation

|            |      |      |                                                  | Hours | Rate   | Amount   |
|------------|------|------|--------------------------------------------------|-------|--------|----------|
| 04/09/2019 | TCF  | LITI | Review and analysis of litigation matters.       | 0.20  | 695.00 | $139.00  |
|            |      |      |                                                  | 0.20  |        | $139.00  |

## Litigation (Non-Bankruptcy)

|            |      |      |                                                                 | Hours | Rate   | Amount   |
|------------|------|------|-----------------------------------------------------------------|-------|--------|----------|
| 03/04/2019 | NPL  | LN   | Office conference with W. Lobel regarding status of Bentley v. RDI state court matter. | 0.10  | 395.00 | $39.50   |
| 03/04/2019 | NPL  | LN   | Review Notice of Ruling and Amended Complaint regarding Bentley v. RDI state court matter. | 0.30  | 395.00 | $118.50  |
| 03/04/2019 | NPL  | LN   | Attention to dates and deadlines regarding Bentley v. RDI state court matter. | 0.20  | 395.00 | $79.00   |
| 03/04/2019 | NPL  | LN   | Review email from R. Kosmides and B. Anavim regarding status of Bentley v. RDI state court matter. | 0.10  | 395.00 | $39.50   |
| 03/04/2019 | NPL  | LN   | Review and reply to email from W. Lobel regarding OSC regarding dismissal of Bentley v. RDI state court matter. | 0.10  | 395.00 | $39.50   |
| 03/04/2019 | NPL  | LN   | Draft email to R. Kosmides regarding Bentley v. RDI state court matter. | 0.10  | 395.00 | $39.50   |
| 03/04/2019 | NPL  | LN   | Revise, update and review critical dates and deadlines associated with state court litigation. | 0.60  | 395.00 | $237.00  |
| 03/05/2019 | NPL  | LN   | Lexis research regarding fictitious name filing for | 0.30  | 395.00 | $118.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    59

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Heritage Restaurant regarding Bentley v. RDI state court matter. | | | |
| 03/05/2019 | NPL | LN | Office conference with W. Lobel regarding update regarding fictitious name filing for Heritage Restaurant regarding Bentley v. RDI. | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | NPL | LN | Office conference with W. Lobel regarding settlement agreement for Counter v. RDI District court matter. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | NPL | LN | Confer with W. Lobel regarding status of Bentley v. RDI state court action. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | NPL | LN | Prepare counsel for Bentley v. RDI state court action. | 0.20 | 395.00 | $79.00 |
| 03/11/2019 | WNL | LN | Telephonically attend hearing in litigation against Heritage Management. | 1.40 | 895.00 | $1,253.00 |
| 03/11/2019 | WNL | LN | Review correspondence re: state court litigation. | 0.30 | 895.00 | $268.50 |
| 03/11/2019 | NPL | LN | Office conference with W. Lobel regarding Bentley v. RDI status and update. | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | NPL | LN | Review state court docket regarding Bentley v. RDI. | 0.20 | 395.00 | $79.00 |
| 03/11/2019 | NPL | LN | Review updated summons regarding state court action of Bentley v. RDI. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | NPL | LN | Review and reply to email from R. Kosmides regarding summons issued on John Fisher regarding Bentely v. RDI. | 0.10 | 395.00 | $39.50 |
| 03/18/2019 | NPL | LN | Review Notice of Trial regarding Bentley v. RDI state court matter. | 0.10 | 395.00 | $39.50 |
| 03/18/2019 | NPL | LN | Office conference with W. Lobel regarding Notice of Trial regarding Bentley v. RDI state court matter. | 0.10 | 395.00 | $39.50 |
| 03/18/2019 | NPL | LN | Review state court docket regarding Bentley v. RDI. | 0.10 | 395.00 | $39.50 |
| 03/18/2019 | NPL | LN | Prepare W. Lobel for hearing on OSC Re Dismissal regarding Bentley v. RDI state court matter. | 0.20 | 395.00 | $79.00 |
| 03/21/2019 | NPL | LN | Attention to dates and deadlines associated with Beitler v. Bral adversaries and Bral v. Beitler. | 0.20 | 395.00 | $79.00 |
| 03/25/2019 | NPL | LN | Telephone call with W. Lobel regarding OSC Re Dismissal regarding Bentley v. RDI. | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | NPL | LN | Draft email t. W. Lobel regarding OSC Re Dismissal re Bentley v. RDI. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    60

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2019 | NPL | LN | Office conference with W. Lobel regarding status of Bentely v. RDI. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | LN | Review state court and federal civil dockets for updates and status of hearings. | 0.80 | 395.00 | $316.00 |
| 04/09/2019 | NPL | LN | Prepare Notice of Continued Stay regarding state court case US Air v. RDI. | 0.60 | 395.00 | $237.00 |
| 04/09/2019 | NPL | LN | Revise and finalize Notice of Continued Stay regarding US Air v. RDI. | 0.20 | 395.00 | $79.00 |
| 04/09/2019 | NPL | LN | Review state court docket regarding S & D Coffee v. RDI. | 0.20 | 395.00 | $79.00 |
| 04/09/2019 | NPL | LN | Draft email to T. Belshe regarding status of S & D v. RDI state court action. | 0.10 | 395.00 | $39.50 |
| 04/22/2019 | NPL | LN | Prepare Notice of Stay regarding S.&D. Coffee indemnity claim against RDI in State Court. | 0.40 | 395.00 | $158.00 |
| 04/23/2019 | NPL | LN | Finalize Notice of Stay of Proceedings regarding California Restaurant Mutual v. Ruby's Diner, et al. | 0.20 | 395.00 | $79.00 |
| | | | | 8.00 | | $4,010.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2019 | WNL | PD | Review correspondence re: settlement negotiations with the unsecured creditors committee. | 0.20 | 895.00 | $179.00 |
| 03/01/2019 | TCF | PD | Review and revise order extending exclusivity. | 0.10 | 695.00 | $69.50 |
| 03/01/2019 | NPL | PD | Revise  Plan and disclosure narrative. | 0.70 | 395.00 | $276.50 |
| 03/01/2019 | NPL | PD | Draft email to T. Flanagan regarding Order Granting Motion to Extend Exclusivity Periods. | 0.10 | 395.00 | $39.50 |
| 03/01/2019 | NPL | PD | Revise and finalize Order Granting Motion to Extend Exclusivity Periods. | 0.30 | 395.00 | $118.50 |
| 03/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re:  Plan confirmation issues. | 0.40 | 895.00 | $358.00 |
| 03/04/2019 | WNL | PD | Confer with Nancy Lockwood and review correspondence re:  Plan exclusivity deadlines | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | PD | Review additional correspondence re:  Plan confirmation issues. | 0.20 | 895.00 | $179.00 |
| 03/04/2019 | WNL | PD | Telephone call with Garrick Hollander re:  Plan confirmation issues. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    61

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2019 | WNL | PD | Telephone call with Garrick Hollander re: RDI and RFS issues. | 0.30 | 895.00 | $268.50 |
| 03/04/2019 | WNL | PD | Review additional information requested by the committee. | 0.10 | 895.00 | $89.50 |
| 03/04/2019 | NPL | PD | Attentions to dates and deadlines associated with exclusivity extensions for Plan and solicitation. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | WNL | PD | Conference call with Ruby's team and E. Fromme re: action needed and issues to overcome re: Plan confirmation. | 1.00 | 895.00 | $895.00 |
| 03/05/2019 | WNL | PD | Review and respond to correspondence re: requests for additional information from the committee. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | PD | Review correspondence and analyze issues and alternatives re: structure of Plan and treatment of creditors in various debtors. | 0.80 | 895.00 | $716.00 |
| 03/05/2019 | WNL | PD | Review correspondence re: Plan structure issues. | 0.30 | 895.00 | $268.50 |
| 03/05/2019 | WNL | PD | Review correspondence re: latest information requests from the committee and responses thereto. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | PD | Review correspondence re:requests for additional financial information from the committee | 0.30 | 895.00 | $268.50 |
| 03/05/2019 | WNL | PD | Review transcript of hearing on February 27 re: extension of exclusivity. | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | WNL | PD | Review effective date payment and cash flow issues. | 0.40 | 895.00 | $358.00 |
| 03/05/2019 | WNL | PD | Review correspondence re: exclusivity issues | 0.20 | 895.00 | $179.00 |
| 03/05/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Plan and Disclosure Statement and preparation for conference call regarding same. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | NPL | PD | Conference call with Ruby's team regarding strategy and timing for Plan and Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 03/05/2019 | NPL | PD | Draft email to T. Flanagan regarding updated Plan strategy pursuant to conference call with Ruby's team. | 0.30 | 395.00 | $118.50 |
| 03/06/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan issues and related issues. | 0.90 | 895.00 | $805.50 |
| 03/06/2019 | WNL | PD | Review correspondence re: PSZJ fees for February, 2019. | 0.10 | 895.00 | $89.50 |
| 03/06/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     62
Ruby's Diner Inc.                                                          Invoice 122329
76135    - 00003                                                           April 30, 2019

---

|            |      |     |                                                                                          | Hours | Rate   | Amount   |
|------------|------|-----|------------------------------------------------------------------------------------------|-------|--------|----------|
|            |      |     | pending issues.                                                                          |       |        |          |
| 03/06/2019 | WNL  | PD  | Review correspondence re: professional fee issues.                                       | 0.10  | 895.00 | $89.50   |
| 03/06/2019 | NPL  | PD  | Telephone call with T. Flanagan regarding outstanding tasks for Plan and Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | WNL  | PD  | Review and analyze issues concerning Plan structure.                                     | 0.30  | 895.00 | $268.50  |
| 03/07/2019 | WNL  | PD  | Analyze issues and develop strategy re: negotiations with committee re: terms of Plan.   | 0.40  | 895.00 | $358.00  |
| 03/07/2019 | WNL  | PD  | Analyze potential Plan structures to deal with objections of the committee.              | 0.30  | 895.00 | $268.50  |
| 03/07/2019 | WNL  | PD  | Review potential objections to the Plan and alternatives in response thereto.            | 0.70  | 895.00 | $626.50  |
| 03/07/2019 | WNL  | PD  | Telephone call with Ralph Kosmides re: various pending issues.                           | 0.40  | 895.00 | $358.00  |
| 03/07/2019 | WNL  | PD  | Draft task list with deadlines.                                                          | 0.40  | 895.00 | $358.00  |
| 03/07/2019 | WNL  | PD  | Review response to request for additional financial information from the committee advisor. | 0.10 | 895.00 | $89.50 |
| 03/07/2019 | WNL  | PD  | Review and analyze treatment of various unsecured creditors of various Debtors.          | 0.40  | 895.00 | $358.00  |
| 03/07/2019 | WNL  | PD  | Review isues re: potential substantive consolidation of Debtors.                         | 0.40  | 895.00 | $358.00  |
| 03/07/2019 | NPL  | PD  | Review and reply to email from T. Flanagan regarding structure of Plan and disclosure statement. | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | WNL  | PD  | Review correspondence re: committee position concerning terms of the Plan.               | 0.40  | 895.00 | $358.00  |
| 03/08/2019 | WNL  | PD  | Review and analyze issues and alternative terms of potential Plans.                      | 0.60  | 895.00 | $537.00  |
| 03/08/2019 | WNL  | PD  | Review correspondence re: Plan treatment of various unsecured creditor classes.          | 0.30  | 895.00 | $268.50  |
| 03/08/2019 | WNL  | PD  | Review correspondence re: professional fees accrued in February.                         | 0.10  | 895.00 | $89.50   |
| 03/08/2019 | WNL  | PD  | Review correspondence re: valuation and treatment of unsecured creditors.                | 0.20  | 895.00 | $179.00  |
| 03/08/2019 | NPL  | PD  | Attention to reviewing, revising and updating Plan                                       | 0.60  | 395.00 | $237.00  |

Pachulski Stang Ziehl & Jones LLP                                    Page:      63
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | narrative. |  |  |  |
| 03/11/2019 | WNL | PD | Analyze alternative  Plan structures. | 0.60 | 895.00 | $537.00 |
| 03/11/2019 | WNL | PD | Review order extending exclusivity deadline. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | PD | Review order setting bar date in RFS case. | 0.10 | 895.00 | $89.50 |
| 03/11/2019 | WNL | PD | Review correspondence re: negotiations with committee. | 0.30 | 895.00 | $268.50 |
| 03/11/2019 | WNL | PD | Review issues re: treatment of unsecured creditors in different Debtors. | 0.20 | 895.00 | $179.00 |
| 03/11/2019 | NPL | PD | Review entered order extending exclusivity periods. | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | MSP | PD | Office meeting with William N. Lobel re:  Plan. | 0.50 | 825.00 | $412.50 |
| 03/12/2019 | WNL | PD | Confer with Mulhar Pagay re: preparation of joint Plan. | 0.40 | 895.00 | $358.00 |
| 03/12/2019 | WNL | PD | Telephone call with Garrick Hollander re: terms of proposed  Plan and ability to consider a competing bid. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | WNL | PD | Analyze issues re: terms and structure of  Plan. | 0.60 | 895.00 | $537.00 |
| 03/12/2019 | WNL | PD | Review summary of action to be taken re:  Plan confirmation. | 0.10 | 895.00 | $89.50 |
| 03/12/2019 | WNL | PD | Revoiew correspondence re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 03/12/2019 | NPL | PD | Confer with W. Lobel regarding status of Plan and Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | WNL | PD | Telephone call with Doug Cavanaugh re: timing of filing  Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | WNL | PD | Review summary of action to be taken. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | PD | Review correspondence and analyze issues concerning  Plan confirmation. | 0.30 | 895.00 | $268.50 |
| 03/15/2019 | WNL | PD | Review correspondence and analyze calculation of cash needed on the effective date. | 0.30 | 895.00 | $268.50 |
| 03/15/2019 | WNL | PD | Review correspondence re: negotiations with the unsecured creditors committee. | 0.20 | 895.00 | $179.00 |
| 03/15/2019 | WNL | PD | Review correspondence re: committee position concerning treatment of creditors. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | WNL | PD | Review additional correspondence re: negotiations | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:   64

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with the unsecured creditors committee. | | | |
| 03/16/2019 | WNL | PD | Review and analyze calculation of effect of paying unsecured creditors of RDI and RFS the same percentage. | 0.20 | 895.00 | $179.00 |
| 03/16/2019 | TCF | PD | Review and analysis and drafting of Plan of reorganization. | 4.50 | 695.00 | $3,127.50 |
| 03/17/2019 | TCF | PD | Review and analysis and drafting of disclosure statement. | 2.20 | 695.00 | $1,529.00 |
| 03/18/2019 | WNL | PD | Review correspondence re: terms pf proposed Plan. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | WNL | PD | Review additional correspondence re: treatment of various classes of unsecured creditors in Plan. | 0.40 | 895.00 | $358.00 |
| 03/18/2019 | WNL | PD | Telephone call with Ralph Kosmides re: action to be taken. | 0.20 | 895.00 | $179.00 |
| 03/18/2019 | WNL | PD | Review and analyze financial projection of combined debtors post Effective Date. | 0.40 | 895.00 | $358.00 |
| 03/18/2019 | WNL | PD | Review calculation of effect of consolidation of RDI and RFS on unsecured creditors in each entity. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | WNL | PD | Review correspondence and calculation of effect of treating unsecured creditors of RFS amd RDI the same. | 0.20 | 895.00 | $179.00 |
| 03/18/2019 | WNL | PD | Review additional correspondence re:issues concerning calculating effect of consolidating treatment of unsecured creditors of RDI and RFS. | 0.30 | 895.00 | $268.50 |
| 03/19/2019 | WNL | PD | Analyze issues and alternatives re: Plan structure. | 0.60 | 895.00 | $537.00 |
| 03/19/2019 | WNL | PD | Analyze plan issues and alternative structures for plan. | 0.60 | 895.00 | $537.00 |
| 03/19/2019 | WNL | PD | Review correspondence and analyze issues concerning terms of proposed plan. | 0.80 | 895.00 | $716.00 |
| 03/19/2019 | WNL | PD | Analyze issues concerning treatment of creditors in different Debtors in joint plan. | 0.30 | 895.00 | $268.50 |
| 03/19/2019 | TCF | PD | Drafting of plan and disclosure statement. | 7.40 | 695.00 | $5,143.00 |
| 03/19/2019 | NPL | PD | Office conference with T. Flanagan regarding status and updates to plan and disclosure statement. | 0.20 | 395.00 | $79.00 |
| 03/19/2019 | NPL | PD | Discussion with T. Flanagan regarding secured debts for all debtors. | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | NPL | PD | Calculation of secured debtor for all debtors for the | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    65
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|            |     |    |                                                                                        | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | purpose of plan preparation.                                                                   |       |        |            |
| 03/19/2019 | NPL | PD | Prepare effective date timeline regarding plan of reorganization and disclosure statement.     | 0.60  | 395.00 | $237.00    |
| 03/19/2019 | NPL | PD | Confer with T. Flanagan regarding effective date timeline regarding plan of reorganization and disclosure statement. | 0.10  | 395.00 | $39.50     |
| 03/19/2019 | NPL | PD | Review and analysis of summaries to Debtors' schedules for preparation of plan and disclosure statement for T. Flanagan. | 0.60  | 395.00 | $237.00    |
| 03/19/2019 | NPL | PD | Update and revise narrative for Plan and Disclosure Statement.                                 | 0.70  | 395.00 | $276.50    |
| 03/19/2019 | NPL | PD | Confer with T. Flanagan regarding updates and revisions to narrative for Plan and Disclosure Statement. | 0.10  | 395.00 | $39.50     |
| 03/20/2019 | WNL | PD | Review correspondence re: potential responses to anonymous letters sent to Court.              | 0.10  | 895.00 | $89.50     |
| 03/20/2019 | WNL | PD | Review and analyze issues concerning interplay among Ruby's entities and treatment of creditor classes in joint pla. | 0.70  | 895.00 | $626.50    |
| 03/20/2019 | WNL | PD | Review correspondence re: budgets and related issues.                                          | 0.30  | 895.00 | $268.50    |
| 03/20/2019 | WNL | PD | Review correspondence re: financial projections needed.                                        | 0.30  | 895.00 | $268.50    |
| 03/21/2019 | NPL | PD | Draft email to T. Flanagan regarding plan and disclosure statement timeline.                    | 0.10  | 395.00 | $39.50     |
| 03/22/2019 | WNL | PD | Analyze settlement strategy and action to be taken.                                            | 0.30  | 895.00 | $268.50    |
| 03/22/2019 | WNL | PD | Telephone call with Mike Issa re: calculation of results of various treatments of various creditor classes. | 0.30  | 895.00 | $268.50    |
| 03/22/2019 | TCF | PD | Drafting and preparation of disclosure statement.                                              | 3.20  | 695.00 | $2,224.00  |
| 03/23/2019 | TCF | PD | Continued preparation and drafting of disclosure statement.                                    | 3.20  | 695.00 | $2,224.00  |
| 03/24/2019 | TCF | PD | Continued preparation and drafting of disclosure statement.                                    | 2.00  | 695.00 | $1,390.00  |
| 03/24/2019 | TCF | PD | Continued preparation and drafting of disclosure statement.                                    | 5.50  | 695.00 | $3,822.50  |
| 03/25/2019 | MSP | PD | Email exchange with William N. Lobel re:                                                        | 0.10  | 825.00 | $82.50     |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    66

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | background and other documentation re: plan. |  |  |  |
| 03/25/2019 | WNL | PD | Telephone call with Tad Belshe re: treatment of creditors in proposed plan. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | WNL | PD | Review correspondence re: plan structure issues. | 0.30 | 895.00 | $268.50 |
| 03/25/2019 | WNL | PD | Analyze issues concerning treatment of unsecured creditors of RDI and RFS. | 0.40 | 895.00 | $358.00 |
| 03/25/2019 | WNL | PD | Review potential plan structures and alternatives. | 0.80 | 895.00 | $716.00 |
| 03/25/2019 | WNL | PD | Review correspondence re: timing of the plan confirmation process. | 0.10 | 895.00 | $89.50 |
| 03/25/2019 | WNL | PD | Review correspondence re: preparation of plan. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 03/25/2019 | TCF | PD | Correspondence with W. Lobel regarding tax advisor regarding plan structure. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | TCF | PD | Correspondence with client regarding plan and disclosure statement. | 0.10 | 695.00 | $69.50 |
| 03/25/2019 | TCF | PD | Continued drafting of disclosure statement. | 6.80 | 695.00 | $4,726.00 |
| 03/25/2019 | NPL | PD | Review email from T. Flanagan regarding tax consultant for plan structure and tax analysis. | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | NPL | PD | Review email from T. Flanagan regarding plan of reorganization timeline. | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | NPL | PD | Telephone conference with T. Flanagan and W. Lobel regarding tax consultant for plan of reorganization. | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | MSP | PD | Telephone call with TCF re: status of disclosure statement draft. | 0.50 | 825.00 | $412.50 |
| 03/26/2019 | WNL | PD | Review correspondence and analyze issues re: plan issues for SoCal and restaurant debtors. | 0.50 | 895.00 | $447.50 |
| 03/26/2019 | WNL | PD | Review correspondence and analyze plan structure issues and RFS/RDI issues. | 0.60 | 895.00 | $537.00 |
| 03/26/2019 | WNL | PD | Analyze issues re: RDI/RFS issues concerning structure of plan. | 0.40 | 895.00 | $358.00 |
| 03/26/2019 | WNL | PD | Review correspondence re: financial projections. | 0.20 | 895.00 | $179.00 |
| 03/26/2019 | WNL | PD | Analyze various plan issues and alternatives. | 0.80 | 895.00 | $716.00 |
| 03/26/2019 | WNL | PD | Review correspondence and consider responses to | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    67

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | committee positions concerning term of proposed plan. |  |  |  |
| 03/26/2019 | TCF | PD | Attend to plan related matters and advisors. | 0.20 | 695.00 | $139.00 |
| 03/26/2019 | TCF | PD | Conference call with M. Pagay regarding plan and disclosure statement. | 0.50 | 695.00 | $347.50 |
| 03/27/2019 | WNL | PD | Review and analyze questions raised concerning budget issues. | 0.20 | 895.00 | $179.00 |
| 03/27/2019 | WNL | PD | Review and analyze initial draft of Disclosure Statement. | 2.40 | 895.00 | $2,148.00 |
| 03/27/2019 | WNL | PD | Review correspondence re: issues concerning financial models to support the plan. | 0.30 | 895.00 | $268.50 |
| 03/27/2019 | WNL | PD | Review summary of critical dates in plan confirmation process. | 0.10 | 895.00 | $89.50 |
| 03/27/2019 | TCF | PD | Draft disclosure statement and plan and circulate for review and input. | 6.20 | 695.00 | $4,309.00 |
| 03/28/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 03/28/2019 | WNL | PD | Review and analyze issues regarding plan structure. | 0.60 | 895.00 | $537.00 |
| 03/28/2019 | NPL | PD | Review emails from T. Flanagan regarding plan and disclosure statement updates and status. | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | MSP | PD | Begin review of and revisions to draft of disclosure statement and review related documents. | 3.80 | 825.00 | $3,135.00 |
| 03/29/2019 | WNL | PD | Review and respond to correspondence re: review of draft disclosure statement. | 0.20 | 895.00 | $179.00 |
| 03/29/2019 | WNL | PD | Analyze issues raised by committee suggestion that unsecured creditors in RDI and RFS be paid the same percentage of their claims. | 0.60 | 895.00 | $537.00 |
| 03/29/2019 | WNL | PD | Analyze plan issues and alternative structures. | 0.80 | 895.00 | $716.00 |
| 03/29/2019 | WNL | PD | Review correspondence re: committee position on plan structure and treatment of unsecured creditors. | 0.40 | 895.00 | $358.00 |
| 03/30/2019 | MSP | PD | Continue review of and revisions to draft of disclosure statement and review related documents. | 2.40 | 825.00 | $1,980.00 |
| 03/31/2019 | MSP | PD | Continue review of and revisions to draft of disclosure statement and review related documents. | 2.40 | 825.00 | $1,980.00 |
| 04/01/2019 | WNL | PD | Telephone call with Tavi Flanagan re: review of draft disclosure statement and plan issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    68
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|            |     |    |                                                                                          | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|------|--------|
| 04/01/2019 | WNL | PD | Review correspondence re: information requested by Force 10 and related issues.          | 0.20  | 895.00 | $179.00 |
| 04/01/2019 | WNL | PD | Review issues and committee objections to terms of Plan and treatment of RDI unsecured creditors. | 0.60 | 895.00 | $537.00 |
| 04/01/2019 | WNL | PD | Review summary of action needed to confirm Plan.                                         | 0.30  | 895.00 | $268.50 |
| 04/01/2019 | TCF | PD | Attend to Plan and Disclosure Statement preparation; various communications regarding same. | 1.60 | 695.00 | $1,112.00 |
| 04/02/2019 | MSP | PD | Email exchange with TCF, M. Issa, et al. re:  status of plan preparation, discussion re:  next steps. | 0.10 | 825.00 | $82.50 |
| 04/02/2019 | TCF | PD | Attend to plan and disclosure statement preparation; various communications with company and advisors regarding same. | 4.60 | 695.00 | $3,197.00 |
| 04/02/2019 | NPL | PD | Review email from M. Issa regarding plan and disclosure statement.                       | 0.10  | 395.00 | $39.50 |
| 04/03/2019 | WNL | PD | Review latest versions of budgets.                                                       | 0.30  | 895.00 | $268.50 |
| 04/03/2019 | WNL | PD | Review correspondence re: preparation of revised Disclosure Statement.                   | 0.20  | 895.00 | $179.00 |
| 04/03/2019 | TCF | PD | Correspondence with W. Lobel regarding plan and disclosure statement and treatment issues. | 0.10 | 695.00 | $69.50 |
| 04/03/2019 | TCF | PD | Correspondence with E. Fromme regarding plan and disclosure statement preparation.        | 0.10  | 695.00 | $69.50 |
| 04/03/2019 | TCF | PD | Correspondence N. Lockwood regarding plan issues.                                        | 0.10  | 695.00 | $69.50 |
| 04/04/2019 | WNL | PD | Review correspondence re: review of draft Disclosure Statement.                          | 0.10  | 895.00 | $89.50 |
| 04/04/2019 | WNL | PD | Draft correspondence re: review of draft disclosure statement.                           | 0.10  | 895.00 | $89.50 |
| 04/04/2019 | WNL | PD | Review latest version of Disclosure Statement.                                           | 1.10  | 895.00 | $984.50 |
| 04/04/2019 | TCF | PD | Attend to plan and disclosure statement preparation; various communications regarding same. | 1.20 | 695.00 | $834.00 |
| 04/04/2019 | TCF | PD | Review and analysis of plan issues.                                                      | 0.60  | 695.00 | $417.00 |
| 04/04/2019 | TCF | PD | Telephone conference with counsel for plan sponsor regarding plan issues.                | 0.20  | 695.00 | $139.00 |
| 04/04/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan issues.                                | 0.10  | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    69

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2019 | TCF | PD | Correspondence with W. Lobel regarding plan issues. | 0.10 | 695.00 | $69.50 |
| 04/05/2019 | MSP | PD | Telephone conference with William N. Lobel and Tavi C. Flanagan re:  comments on draft disclosure statement (1.0); email exchange with Tavi C. Flanagan re:  same (.10). | 1.10 | 825.00 | $907.50 |
| 04/05/2019 | MSP | PD | Email exchange with Sophia Lee, Nancy Brown re: revisions to disclosure statement. | 0.10 | 825.00 | $82.50 |
| 04/05/2019 | WNL | PD | Telephone call with R. Kosmides regarding plan and disclosure statement issues. | 0.20 | 895.00 | $179.00 |
| 04/05/2019 | WNL | PD | Telephone conference with T. Flanagan and M. Pagay regarding comments to and revision of Disclosure Statement. | 1.30 | 895.00 | $1,163.50 |
| 04/05/2019 | WNL | PD | Review correspondence re: committee position on current Plan and negotiations re: same. | 0.20 | 895.00 | $179.00 |
| 04/05/2019 | WNL | PD | Analyze committee position re: terms of Plan and issues presented by varying structures of the Plan. | 0.90 | 895.00 | $805.50 |
| 04/05/2019 | TCF | PD | Telephonic meeting with counsel regarding plan structure. | 1.20 | 695.00 | $834.00 |
| 04/05/2019 | TCF | PD | Telephone conference with T. Belshe regarding disclosure statement. | 0.10 | 695.00 | $69.50 |
| 04/06/2019 | MSP | PD | Email exchange with Tavi C. Flanagan re:  revisions to disclosure statement. | 0.10 | 825.00 | $82.50 |
| 04/06/2019 | TCF | PD | Attend to plan and disclosure statement issues. | 1.20 | 695.00 | $834.00 |
| 04/07/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, Willian N. Lobel, et al. re:  Revised disclosure statement, conference call to discuss. | 0.10 | 825.00 | $82.50 |
| 04/07/2019 | MSP | PD | Review list of outstanding issues re revised disclosure statement. | 0.70 | 825.00 | $577.50 |
| 04/07/2019 | WNL | PD | Draft agenda for conference call re: confirmation and related issues. | 0.20 | 895.00 | $179.00 |
| 04/07/2019 | WNL | PD | Review and comment on red lined Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 04/07/2019 | TCF | PD | Review and revise disclosure statement and plan terms. | 3.60 | 695.00 | $2,502.00 |
| 04/08/2019 | MSP | PD | Telephone call with Tavi C. Flanagan re:  action items, revised disclosure statement, plan status. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    70
Ruby's Diner Inc.                                                          Invoice 122329
76135    - 00003                                                           April 30, 2019

---

|            |     |    |                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|--------|------------|
| 04/08/2019 | MSP | PD | Telephone conference with Willian N. Lobel, Tavi C. Flanagan, M. Issa et al. re: plan action items, etc. | 2.40  | 825.00 | $1,980.00  |
| 04/08/2019 | MSP | PD | Email exchange with Willian N. Lobel, M. Issa, W. Tan, R. Kosmides, et al. re:  revised disclosure statement, action items. | 0.10  | 825.00 | $82.50     |
| 04/08/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, NL re: claims analysis and disclosure statement exhibits. | 0.10  | 825.00 | $82.50     |
| 04/08/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, R. Kosmides, re:  sample plan (.10); review same (.50). | 0.60  | 825.00 | $495.00    |
| 04/08/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, E. Fromme, et al. re:  Cavco Restaurant unsecured debt. | 0.10  | 825.00 | $82.50     |
| 04/08/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, et al. re: draft disclosure statement. | 0.10  | 825.00 | $82.50     |
| 04/08/2019 | MSP | PD | Begin draft of plan definitions.                                                     | 3.90  | 825.00 | $3,217.50  |
| 04/08/2019 | WNL | PD | Review latest projections for the restaurant entities.                               | 0.30  | 895.00 | $268.50    |
| 04/08/2019 | WNL | PD | Review and revise draft of Disclosure Statement.                                     | 0.90  | 895.00 | $805.50    |
| 04/08/2019 | WNL | PD | Review correspondence re: information given to Force 10. | 0.20  | 895.00 | $179.00    |
| 04/08/2019 | WNL | PD | Review correspondence re: changes to draft Disclosure Statement. | 0.10  | 895.00 | $89.50     |
| 04/08/2019 | WNL | PD | Review various issues in connection with preparation of Disclosure Statement. | 0.30  | 895.00 | $268.50    |
| 04/08/2019 | WNL | PD | review correspondence re: Plan structure and treatment of various creditors. | 0.30  | 895.00 | $268.50    |
| 04/08/2019 | WNL | PD | Conference call re: structure of the Plan and related issues. | 0.90  | 895.00 | $805.50    |
| 04/08/2019 | TCF | PD | Prepare for and attend all-hands call regarding plan and disclosure statement. | 2.60  | 695.00 | $1,807.00  |
| 04/08/2019 | TCF | PD | Review and revise disclosure statement.                                              | 3.80  | 695.00 | $2,641.00  |
| 04/08/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding claim amounts for disclosure statement. | 0.10  | 395.00 | $39.50     |
| 04/08/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding proofs of claims for disclosure statement. | 0.10  | 395.00 | $39.50     |
| 04/08/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding undisputed claims for disclosure | 0.10  | 395.00 | $39.50     |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    71

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statement. | | | |
| 04/08/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding plan of reorganization. | 0.30 | 395.00 | $118.50 |
| 04/08/2019 | NPL | PD | Work with and assist T. Flanagan regarding plan and disclosure statement. | 0.60 | 395.00 | $237.00 |
| 04/08/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding disclosure statement hearing. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | PD | Assist T. Flanagan with details of Ruby's Franchise Systems for the purposes of the disclosure statement and plan. | 0.30 | 395.00 | $118.50 |
| 04/08/2019 | NPL | PD | Telephone call to chambers regarding hearing on disclosure statement and plan of reorganization. | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | NPL | PD | Telephone call to T. Flanagan regarding status of bar date order, and hearing on disclosure statement. | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | MSP | PD | Continue review of revised disclosure statement and draft of plan definitions. | 5.50 | 825.00 | $4,537.50 |
| 04/09/2019 | WNL | PD | Conference call re: various issues relevant to confirmation of a  Plan. | 0.80 | 895.00 | $716.00 |
| 04/09/2019 | WNL | PD | Review agenda for conference call. | 0.10 | 895.00 | $89.50 |
| 04/09/2019 | TCF | PD | Review and analysis of claims matters. | 0.30 | 695.00 | $208.50 |
| 04/09/2019 | NPL | PD | Telephone call with T. Flanagan regarding hearing on disclosure statement and status of outstanding orders. | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | WNL | PD | Telephone call with Tavi Flanagan re: plan and disclosure statement issues. | 0.30 | 895.00 | $268.50 |
| 04/10/2019 | WNL | PD | Review and revise latest draft of Disclosure Statement and Plan. | 2.40 | 895.00 | $2,148.00 |
| 04/10/2019 | TCF | PD | Attend to plan and disclosure statement preparation; various communications regarding same. | 1.40 | 695.00 | $973.00 |
| 04/10/2019 | NPL | PD | Attention to updating certain plan sections relating to claims. | 0.80 | 395.00 | $316.00 |
| 04/11/2019 | MSP | PD | Telephone call with Tavi C. Flanagan re:  status of disclosure statement and plan action items. | 0.10 | 825.00 | $82.50 |
| 04/11/2019 | MSP | PD | Draft plan action items, tasks and work-in-process chart (2.20); email exchange with Willian N. Lobel, Tavi C. Flanagan re:  same (.10). | 2.30 | 825.00 | $1,897.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    72

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2019 | MSP | PD | Telephone conference with Willian N. Lobel, et al. re:  status of disclosure statement and plan action items. | 0.60 | 825.00 | $495.00 |
| 04/11/2019 | MSP | PD | Email exchange with R. Kosmides, et al. re:  plan exhibits. | 0.20 | 825.00 | $165.00 |
| 04/11/2019 | MSP | PD | Email exchange with NL, et al. re:  contact list and names of significant financial documents. | 0.20 | 825.00 | $165.00 |
| 04/11/2019 | MSP | PD | Address missing information items needed to finalize plan. | 1.20 | 825.00 | $990.00 |
| 04/11/2019 | MSP | PD | Email exchange with Tavi C. Flanagan re:  status of open items, exhibits, etc. | 0.10 | 825.00 | $82.50 |
| 04/11/2019 | MSP | PD | Email exchange with Willian N. Lobel, Tavi C. Flanagan re:  call to discuss tax implications of proposed structure. | 0.10 | 825.00 | $82.50 |
| 04/11/2019 | MSP | PD | Email exchange with Tavi C. Flanagan et al. re:  work-in-process chart and action items. | 0.10 | 825.00 | $82.50 |
| 04/11/2019 | WNL | PD | Telephone call with Tavi Flanagan and Malhar Pagay re: plan and disclosure statement. | 0.70 | 895.00 | $626.50 |
| 04/11/2019 | WNL | PD | Review additional correspondence re: cash flow projections for the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | PD | Review five year projections to support the Plan. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | PD | Telephone call with Tavi Flanagan re: review of draft Disclosure Statement and related issues. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | PD | Telephone call with Ralph Kosmides and Tad Belshe re: various financial issues. | 0.50 | 895.00 | $447.50 |
| 04/11/2019 | WNL | PD | Review correspondence re: preparation of Plan. | 0.20 | 895.00 | $179.00 |
| 04/11/2019 | WNL | PD | Review and analyze projections and Ralph Kosmides comments thereto. | 0.30 | 895.00 | $268.50 |
| 04/11/2019 | WNL | PD | Review Notice of Bar Date. | 0.10 | 895.00 | $89.50 |
| 04/11/2019 | TCF | PD | Telephone conference with W. Lobel and M. Pagay regarding plan and issues to be addressed. | 0.70 | 695.00 | $486.50 |
| 04/11/2019 | TCF | PD | Review and analysis of and review and revise plan action list | 1.20 | 695.00 | $834.00 |
| 04/11/2019 | TCF | PD | Attend to plan matters. | 0.80 | 695.00 | $556.00 |
| 04/11/2019 | TCF | PD | Correspond with team regarding plan. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     73
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                      April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2019 | TCF | PD | Correspondence with team regarding go-forward plan, | 0.10 | 695.00 | $69.50 |
| 04/11/2019 | TCF | PD | Correspondence withA. Friedman regarding plan. | 0.10 | 695.00 | $69.50 |
| 04/11/2019 | TCF | PD | Review and analysis of plan and action items; correspondence with respect thereto. | 0.60 | 695.00 | $417.00 |
| 04/11/2019 | NPL | PD | Compile exhibits to disclosure statement. | 0.60 | 395.00 | $237.00 |
| 04/12/2019 | MSP | PD | Telephone conference with Willian N. Lobel, Tavi C. Flanagan, et al. re:  plan and disclosure statement outstanding items, etc. | 0.60 | 825.00 | $495.00 |
| 04/12/2019 | MSP | PD | Telephone conference with Willian N. Lobel, J. Hesch, Tavi C. Flanagan re:  plan structure, tax impact, etc. | 0.50 | 825.00 | $412.50 |
| 04/12/2019 | MSP | PD | Email exchange with Tavi C. Flanagan et al. re: work-in-process chart and action items. | 0.10 | 825.00 | $82.50 |
| 04/12/2019 | MSP | PD | Email exchange with Willian N. Lobel, Tavi C. Flanagan re:  call to discuss tax implications of proposed structure. | 0.10 | 825.00 | $82.50 |
| 04/12/2019 | MSP | PD | Email exchange with J. Hesch re:  disclosure statement tax discussion. | 0.10 | 825.00 | $82.50 |
| 04/12/2019 | MSP | PD | Email exchange with Tavi C. Flanagan re:  current draft of disclosure statement. | 0.10 | 825.00 | $82.50 |
| 04/12/2019 | WNL | PD | Review restaurant level projections and related issues. | 0.20 | 895.00 | $179.00 |
| 04/12/2019 | WNL | PD | Conference call with Tavi Flanagan, Mulhar Pagay and Nancy Lockwood re: Plan and Disclosure Statement issues. | 0.60 | 895.00 | $537.00 |
| 04/12/2019 | WNL | PD | Review revised task list and related correspondence. | 0.30 | 895.00 | $268.50 |
| 04/12/2019 | WNL | PD | Review correspondence re: confirmation issues and action to be taken. | 0.30 | 895.00 | $268.50 |
| 04/12/2019 | WNL | PD | Review and comment on list of action to be taken to confirm the Plan. | 0.40 | 895.00 | $358.00 |
| 04/12/2019 | WNL | PD | Review correspondence re: pending hearings. | 0.10 | 895.00 | $89.50 |
| 04/12/2019 | WNL | PD | Review correspondence and analyze issues re: Plan confirmation and alternative plan structures. | 0.60 | 895.00 | $537.00 |
| 04/12/2019 | WNL | PD | Review results of research on substantive consolidation and its application to the case. | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    74
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2019 | WNL | PD | Review and comment on initial draft of Plan. | 0.70 | 895.00 | $626.50 |
| 04/12/2019 | TCF | PD | Telephone conferences with W. Lobel regarding plan, | 0.20 | 695.00 | $139.00 |
| 04/12/2019 | TCF | PD | Telephone conference with A. Friedman regarding plan, | 0.10 | 695.00 | $69.50 |
| 04/12/2019 | TCF | PD | Telephone conferences with M. Pagay regarding plan. | 0.20 | 695.00 | $139.00 |
| 04/12/2019 | TCF | PD | Correspondence with team regarding open issues and go-forward plan. | 0.30 | 695.00 | $208.50 |
| 04/12/2019 | TCF | PD | Attend to issues and conference call with tax advisor regarding plan issues. | 0.30 | 695.00 | $208.50 |
| 04/12/2019 | NPL | PD | Review Plan and Disclosure Statement task list in preparation for conference call. | 0.30 | 395.00 | $118.50 |
| 04/12/2019 | NPL | PD | Assemble exhibit list for Plan and Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/12/2019 | NPL | PD | Conference call with M. Pagay and T. Flanagan regarding Plan and Disclosure Statement. | 0.40 | 395.00 | $158.00 |
| 04/12/2019 | NPL | PD | Attention to preparation of exhibits to Disclosure Statement. | 2.30 | 395.00 | $908.50 |
| 04/13/2019 | TCF | PD | Review and analysis of plan issues; correspondence with team with respect thereto. | 0.40 | 695.00 | $278.00 |
| 04/14/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, Willian N. Lobel re:  comments on disclosure statement, task list. | 0.10 | 825.00 | $82.50 |
| 04/14/2019 | MSP | PD | Review disclosure statement revisions and revise plan definitions (2.80); email exchange with Tavi C. Flanagan re:  same (.10). | 2.90 | 825.00 | $2,392.50 |
| 04/14/2019 | MSP | PD | Email exchange with Willian N. Lobel, Tavi C. Flanagan, et al. re:  Plan entity structure, task list. | 0.10 | 825.00 | $82.50 |
| 04/14/2019 | MSP | PD | Email exchange with Willian N. Lobel, et al. re: Taormina proof of claim. | 0.10 | 825.00 | $82.50 |
| 04/14/2019 | WNL | PD | Draft correspondence re: change in structure of RDI/RFS post Effective Date. | 0.10 | 895.00 | $89.50 |
| 04/14/2019 | WNL | PD | Review and revise plan confirmation task list. | 0.40 | 895.00 | $358.00 |
| 04/14/2019 | WNL | PD | Telephone call with Tavi Flanagan re: changes to task list. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    75
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                      April 30, 2019

|            |      |    |                                                                                          | Hours | Rate   | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------|-------|--------|------------|
| 04/14/2019 | WNL  | PD | Review correspondence re: language issues in the Disclosure Statement.                           | 0.10  | 895.00 | $89.50     |
| 04/14/2019 | WNL  | PD | Review and respond to correspondence re: plan confirmation task list.                            | 0.20  | 895.00 | $179.00    |
| 04/14/2019 | WNL  | PD | Review and revise revised Disclosure Statement.                                                  | 2.80  | 895.00 | $2,506.00  |
| 04/14/2019 | TCF  | PD | Review and analysis of plan and disclosure statement preparation; various communications regarding same. | 0.30  | 695.00 | $208.50    |
| 04/14/2019 | TCF  | PD | Attend to plan and disclosure statement preparation; correspond with W. Lobel regarding same.     | 0.20  | 695.00 | $139.00    |
| 04/15/2019 | MSP  | PD | Review disclosure statement draft and finalize plan section (5.20); email exchange with Tavi C. Flanagan, et al. re:  same (.10). | 5.30  | 825.00 | $4,372.50  |
| 04/15/2019 | MSP  | PD | Email exchange with A. Friedman, et al. re:  plan entity structure change.                        | 0.10  | 825.00 | $82.50     |
| 04/15/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan, T. Belshe et al. re:  Secured noteholder missed payments.  | 0.20  | 825.00 | $165.00    |
| 04/15/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan, NL re: Disclosure statement and plan exhibits.             | 0.10  | 825.00 | $82.50     |
| 04/15/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan re:  financial document information.                        | 0.10  | 825.00 | $82.50     |
| 04/15/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan, NL re: litigation information.                             | 0.10  | 825.00 | $82.50     |
| 04/15/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan, NL re: professional fee information.                       | 0.10  | 825.00 | $82.50     |
| 04/15/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan, A. Friedman, et al. re:  revised disclosure statement.     | 0.10  | 825.00 | $82.50     |
| 04/15/2019 | WNL  | PD | Telephone call with Tavi Flanagan and Malhar Pagay re: revision of Disclosure Statement and issues raised by the structure. | 0.30  | 895.00 | $268.50    |
| 04/15/2019 | WNL  | PD | Review list of exhibits to Disclosure Statement and status of completion of each.               | 0.20  | 895.00 | $179.00    |
| 04/15/2019 | WNL  | PD | Review correspondence re: change in new structure post Effective Date.                          | 0.10  | 895.00 | $89.50     |
| 04/15/2019 | WNL  | PD | Review correspondence re: treatment of secured note holders under the plan.                     | 0.10  | 895.00 | $89.50     |

Pachulski Stang Ziehl & Jones LLP                                    Page:    76
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                     April 30, 2019

|            |     |    |                                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 04/15/2019 | WNL | PD | Telephone call with Reply Kosmides re: timing and other issues concerning financial projections needed for plan. | 0.20  | 895.00 | $179.00    |
| 04/15/2019 | WNL | PD | Review correspondence re: action to be taken re: Plan confirmation.                          | 0.20  | 895.00 | $179.00    |
| 04/15/2019 | WNL | PD | Review correspondence re: amount of projected professional fees.                             | 0.10  | 895.00 | $89.50     |
| 04/15/2019 | WNL | PD | Review and comment on revised Disclosure Statement.                                          | 0.70  | 895.00 | $626.50    |
| 04/15/2019 | WNL | PD | Review correspondence re: exhibits to Disclosure Statement.                                  | 0.20  | 895.00 | $179.00    |
| 04/15/2019 | WNL | PD | Review and analyze draft budgets and related correspondence.                                 | 0.30  | 895.00 | $268.50    |
| 04/15/2019 | WNL | PD | Review correspondence re: tax consequences of revised Plan structure.                        | 0.20  | 895.00 | $179.00    |
| 04/15/2019 | WNL | PD | Review correspondence re: restaurant entity legal fees.                                      | 0.10  | 895.00 | $89.50     |
| 04/15/2019 | WNL | PD | Review correspondence re: interest payments due to secured note holders.                     | 0.10  | 895.00 | $89.50     |
| 04/15/2019 | WNL | PD | Review correspondence re:cancellation of inter company debt.                                 | 0.20  | 895.00 | $179.00    |
| 04/15/2019 | WNL | PD | Review correspondence re: exhibits to Disclosure Statement.                                  | 0.20  | 895.00 | $179.00    |
| 04/15/2019 | TCF | PD | Attend to Plan and Disclosure Statement preparation; various communications with company and advisors. | 5.80  | 695.00 | $4,031.00  |
| 04/15/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of exhibits regarding disclosure statement and plan of reorganization. | 0.30  | 395.00 | $118.50    |
| 04/15/2019 | NPL | PD | Review and reply to email from T.Belshe regarding insider payments for 1 year prior to filing. | 0.10  | 395.00 | $39.50     |
| 04/15/2019 | NPL | PD | Review emails from G. Hollander regarding plan of reorganization terms.                       | 0.20  | 395.00 | $79.00     |
| 04/15/2019 | NPL | PD | Review draft disclosure statement regarding list of exhibits and status of each.             | 0.70  | 395.00 | $276.50    |
| 04/15/2019 | NPL | PD | Draft email to T. Flanagan and M. Pagay regarding exhibits to disclosure statement and status of each. | 0.20  | 395.00 | $79.00     |

Pachulski Stang Ziehl & Jones LLP                                      Page:    77
Ruby's Diner Inc.                                                      Invoice 122329
76135    -00003                                                        April 30, 2019

---

|            |     |    |                                                                                              | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|-----------|
| 04/15/2019 | NPL | PD | Prepare litigation exhibit to Disclosure Statement.                                          | 1.20  | 395.00 | $474.00   |
| 04/15/2019 | NPL | PD | Draft email to T. Flanagan regarding litigation exhibit to Disclosure Statement.             | 0.20  | 395.00 | $79.00    |
| 04/15/2019 | NPL | PD | Telephone call with T. Flanagan regarding litigation exhibit to Disclosure Statement.        | 0.20  | 395.00 | $79.00    |
| 04/15/2019 | NPL | PD | Update and revise litigation exhibit to Disclosure Statement.                                | 0.40  | 395.00 | $158.00   |
| 04/15/2019 | NPL | PD | Review state court and federal court dockets regarding status of litigation for Disclosure Statement litigation exhibit. | 0.80  | 395.00 | $316.00   |
| 04/15/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding Donlin Recano information for Disclosure Statement. | 0.10  | 395.00 | $39.50    |
| 04/15/2019 | NPL | PD | Prepare preference payment exhibit to Disclosure Statement.                                  | 1.30  | 395.00 | $513.50   |
| 04/15/2019 | NPL | PD | Prepare tax exhibit to Disclosure Statement.                                                 | 0.40  | 395.00 | $158.00   |
| 04/16/2019 | MSP | PD | Telephone call with Tavi C. Flanagan (.40) and email exchange with W. Tan re:  same (.10)    | 0.50  | 825.00 | $412.50   |
| 04/16/2019 | MSP | PD | Review and revise updated draft of Disclosure Statement and further review Plan definitions (7.7). | 7.70  | 825.00 | $6,352.50 |
| 04/16/2019 | WNL | PD | Review additional correspondence re: Disclosure Statement issues.                            | 0.10  | 895.00 | $89.50    |
| 04/16/2019 | WNL | PD | Review correspondence re: committee's change of position re: support of the Plan.            | 0.20  | 895.00 | $179.00   |
| 04/16/2019 | WNL | PD | Review additional correspondence re: Plan issues.                                            | 0.20  | 895.00 | $179.00   |
| 04/16/2019 | WNL | PD | Telephone call with Mike Issa re: timing issues and financial projections.                   | 0.10  | 895.00 | $89.50    |
| 04/16/2019 | WNL | PD | Review additional correspondence re: new position being taken by the committee.              | 0.20  | 895.00 | $179.00   |
| 04/16/2019 | WNL | PD | Review latest revisions to draft Plan and Disclosure Statement.                              | 0.70  | 895.00 | $626.50   |
| 04/16/2019 | WNL | PD | Review correspondence re: proposal from the committee re: plan structure.                    | 0.20  | 895.00 | $179.00   |
| 04/16/2019 | WNL | PD | Review correspondence re: estimated fees of Glass Ratner.                                    | 0.10  | 895.00 | $89.50    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    78
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                      April 30, 2019

|            |      |    |                                                                 | Hours | Rate   | Amount     |
|------------|------|----|-----------------------------------------------------------------|-------|--------|------------|
| 04/16/2019 | WNL  | PD | Review organization charts and related issues.                  | 0.20  | 895.00 | $179.00    |
| 04/16/2019 | WNL  | PD | Review correspondence re: estimated professional fees.          | 0.10  | 895.00 | $89.50     |
| 04/16/2019 | WNL  | PD | Review correspondence re: review of draft Disclosure Statement. | 0.10  | 895.00 | $89.50     |
| 04/16/2019 | WNL  | PD | Review correspondence re: potential exhibits to Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/16/2019 | WNL  | PD | Review correspondence re: review of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00  |
| 04/16/2019 | WNL  | PD | Review changes to draft Plan.                                   | 0.50  | 895.00 | $447.50    |
| 04/16/2019 | TCF  | PD | Attend to Plan and Disclosure Statement preparation; exhibits; communications regarding same. | 4.80 | 695.00 | $3,336.00 |
| 04/16/2019 | NPL  | PD | Draft email to T. Belshe regarding insider payments for 1 year prior to filing petition. | 0.10 | 395.00 | $39.50 |
| 04/16/2019 | NPL  | PD | Telephone call with T. Flanagan regarding exhibits to Disclosure Statement, status and revisions. | 0.60 | 395.00 | $237.00 |
| 04/16/2019 | NPL  | PD | Review emails from G. Hollander regarding Plan of Reorganization. | 0.10 | 395.00 | $39.50  |
| 04/16/2019 | NPL  | PD | Prepare secured noteholder exhibit to disclosure Statement.     | 2.30  | 395.00 | $908.50    |
| 04/16/2019 | NPL  | PD | Prepare unsecured noteholder exhibit for Disclosure Statement.  | 3.10  | 395.00 | $1,224.50  |
| 04/16/2019 | NPL  | PD | Revisions to litigation exhibit.                                | 0.40  | 395.00 | $158.00    |
| 04/16/2019 | NPL  | PD | Revisions to preference exhibit.                                | 0.20  | 395.00 | $79.00     |
| 04/17/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan, W. Tan et al. re:  additional needed revisions to disclosure statement and plan, Plan Sponsor comments, etc. | 0.20 | 825.00 | $165.00 |
| 04/17/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan, NL, W. Tan, et al. re:  professional fee information. | 0.40 | 825.00 | $330.00 |
| 04/17/2019 | MSP  | PD | Email exchange with Tavi C. Flanagan et al. re: revised disclosure statement based on Plan Sponsor review. | 0.10 | 825.00 | $82.50 |
| 04/17/2019 | MSP  | PD | Email exchange with E. Fromme, R. Kosmides, W. Tan, et al. re:  Plan projections. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      79
Ruby's Diner Inc.                                                          Invoice 122329
76135    - 00003                                                           April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2019 | MSP | PD | Email exchange with W. Tan, NL, et al. re:  Plan outstanding items and questions. | 0.10 | 825.00 | $82.50 |
| 04/17/2019 | MSP | PD | Email exchange with Willian N. Lobel, W. Tan, NL, et al. re:  Effective Date payments. | 0.10 | 825.00 | $82.50 |
| 04/17/2019 | MSP | PD | Review revised disclosure statement and Plan Sponsor comments and revise plan accordingly (4.7); email exchange with Tavi C. Flanagan re: same (.10). | 4.80 | 825.00 | $3,960.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: tax issues and tax effect of Plan transactions. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | PD | Telephone call with Ralph Kosmides re:position being taken by the committee re: proposed plan and responses thereto. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | PD | Confer with Nancy Lockwood re: amount of projected professionaL  fees projected to be due on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review correspondence re: estimated attorneys fees at Effective Date. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | PD | Review, analyze and comment on draft financial projections and associated correspondence re: support for plan and disclosure statement. | 1.20 | 895.00 | $1,074.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: substantive consolidation issues. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review comments on draft financial projections. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: additional comments on draft financial projections. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Telephone call with Rob Opera re: committee objections to proposed plan. | 0.40 | 895.00 | $358.00 |
| 04/17/2019 | WNL | PD | Review revised exhibits to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 04/17/2019 | WNL | PD | Review correspondence re: amount of professional fees. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: substantive consolidation issues. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: timing and financial projection issues. | 0.20 | 895.00 | $179.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: projected professional fees. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    80

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2019 | WNL | PD | Review correspondence re: timing issues and financial projections. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review results of research re: substantive consolidation in the Ninth Circuit and analyze applicability to current facts. | 1.60 | 895.00 | $1,432.00 |
| 04/17/2019 | WNL | PD | Review correspondence re: accrued fees of counsel to RFS. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review correspondence re: projected professional fees as of the Effective Date. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review correspondence re: professional fee issues. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review correspondence re: estimated fees for PSZJ through the Effective Date. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review correspondence re: finalization of financial projections. | 0.10 | 895.00 | $89.50 |
| 04/17/2019 | WNL | PD | Review correspondence re: comments to draft Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 04/17/2019 | TCF | PD | Draft plan and Disclosure Statement. | 4.60 | 695.00 | $3,197.00 |
| 04/17/2019 | NPL | PD | Attention to the calculations of professional fees for the projected budget for the plan and disclosure statement. | 0.60 | 395.00 | $237.00 |
| 04/17/2019 | NPL | PD | Review and reply to email from W. Tan regarding projected professional fees for PSZJ through confirmation. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | PD | Confer with W. Lobel regarding projected professional fees for PSZJ through confirmation. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | PD | Draft email to S. Schuster regarding Ruby's Franchise Systems projected professional fees for PSZJ through confirmation. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | PD | Review email from T. Flanagan regarding professional fees projection for PSZJ. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | PD | Review multiple emails regarding status of disclosure statement, fee projections and timing. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | PD | Review multiple emails regarding professionals projected fees for preparation of the budget regarding the plan of reorganization. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | NPL | PD | Analysis of priority, secured and unsecured tax claims in all debtors. | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    81
Ruby's Diner Inc.                                                          Invoice 122329
76135    - 00003                                                           April 30, 2019

|            |     |    |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|--------|------------|
| 04/17/2019 | NPL | PD | Draft email to W. Tan regarding tax claims for all debtors.                                      | 0.20  | 395.00 | $79.00     |
| 04/17/2019 | NPL | PD | Review portions of the updated Disclosure Statement and revise and update accordingly.           | 0.40  | 395.00 | $158.00    |
| 04/17/2019 | NPL | PD | Draft email to T. Flanagan and M. Pagay regarding updates to Disclosure Statement.               | 0.10  | 395.00 | $39.50     |
| 04/17/2019 | NPL | PD | Prepare lease assumption and lease rejection exhibits to Disclosure Statement.                   | 0.80  | 395.00 | $316.00    |
| 04/17/2019 | NPL | PD | Draft email to T. Flanagan and M. Pagay regarding exhibits to Disclosure Statement.              | 0.20  | 395.00 | $79.00     |
| 04/17/2019 | NPL | PD | Telephone call with T. Flanagan regarding status update for Disclosure Statement and Plan.       | 0.10  | 395.00 | $39.50     |
| 04/17/2019 | NPL | PD | Review, revise and update exhibits to Disclosure Statement.                                      | 1.40  | 395.00 | $553.00    |
| 04/17/2019 | NPL | PD | Draft email to H. Saddington regarding projected professional fees for budget for disclosure Statement. | 0.10  | 395.00 | $39.50     |
| 04/17/2019 | NPL | PD | Draft email to J. Verdon regarding projected professional fees for budget for disclosure Statement. | 0.10  | 395.00 | $39.50     |
| 04/17/2019 | NPL | PD | Draft email to G&G Bookkeeping regarding projected professional fees for proposed budget to Disclosure Statement. | 0.10  | 395.00 | $39.50     |
| 04/18/2019 | MSP | PD | Telephone call with Tavi C. Flanagan re: draft plan cash flow projections.                       | 0.30  | 825.00 | $247.50    |
| 04/18/2019 | MSP | PD | Continue draft of plan to correspond with current disclosure statement.                          | 4.70  | 825.00 | $3,877.50  |
| 04/18/2019 | MSP | PD | Email exchange with NL, Tavi C. Flanagan re: service of disclosure statement.                    | 0.10  | 825.00 | $82.50     |
| 04/18/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, NL re: unsecured claim amounts.                            | 0.10  | 825.00 | $82.50     |
| 04/18/2019 | MSP | PD | Email exchange with Willian N. Lobel, Tavi C. Flanagan re: status of plan draft.                 | 0.10  | 825.00 | $82.50     |
| 04/18/2019 | MSP | PD | Email exchange with A. Friedman, W. Tan et al. re: plan budget drafts.                           | 0.20  | 825.00 | $165.00    |
| 04/18/2019 | MSP | PD | Continue draft of plan to correspond with current disclosure statement.                          | 4.70  | 825.00 | $3,877.50  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    82
Ruby's Diner Inc.                                                    Invoice 122329
76135    -00003                                                      April 30, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2019 | WNL | PD | Review Alan Friedman's comments to budgets to support the plan. | 0.20 | 895.00 | $179.00 |
| 04/18/2019 | WNL | PD | Review issues raised by latest draft budgets. | 0.20 | 895.00 | $179.00 |
| 04/18/2019 | WNL | PD | Review correspondence re: increased cash investment by Steve Craig. | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | PD | Review and analyze first drafts of budgets to support the Plan. | 0.80 | 895.00 | $716.00 |
| 04/18/2019 | WNL | PD | Review list of unsecured debt in each Debtor. | 0.10 | 895.00 | $89.50 |
| 04/18/2019 | WNL | PD | Review comments to draft Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 04/18/2019 | WNL | PD | Review and analyze financial projections and calculation of cash needed on the Effective Date and related correspondence. | 1.30 | 895.00 | $1,163.50 |
| 04/18/2019 | WNL | PD | Review correspondence re: professional fees and related cash need issues. | 0.20 | 895.00 | $179.00 |
| 04/18/2019 | WNL | PD | Review position being taken by the committee and possible responses thereto. | 0.70 | 895.00 | $626.50 |
| 04/18/2019 | WNL | PD | Review potential plan issues and Steve Craig involvement in any changes to the plan. | 0.30 | 895.00 | $268.50 |
| 04/18/2019 | WNL | PD | Review correspondence re: strategy in negotiating with the committee re: plan terms. | 0.30 | 895.00 | $268.50 |
| 04/18/2019 | TCF | PD | Review and analysis of projections. | 1.20 | 695.00 | $834.00 |
| 04/18/2019 | TCF | PD | Attend to Plan and Disclosure Statement preparation. | 3.20 | 695.00 | $2,224.00 |
| 04/18/2019 | TCF | PD | Attend to Dsclosure Statement hearing and related matters | 0.40 | 695.00 | $278.00 |
| 04/18/2019 | TCF | PD | Review and revise Disclosure Statement hearing notice. | 0.20 | 695.00 | $139.00 |
| 04/18/2019 | TCF | PD | Attend to exhibits to Dsclosure Statement; telephone conference with N. Lockwood regard same. | 0.20 | 695.00 | $139.00 |
| 04/18/2019 | TCF | PD | Attend to Plan and Disclosure Statement preparation; various communications with company and advisors regarding same. | 0.70 | 695.00 | $486.50 |
| 04/18/2019 | NPL | PD | Prepare service list for Disclosure Statement, Plan, Notice and Motion. | 0.60 | 395.00 | $237.00 |
| 04/18/2019 | NPL | PD | Draft email to T. Flanagan and M. Pagay regarding | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    83

Ruby's Diner Inc.

Invoice 122329

76135    - 00003

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | service of Disclosure Statement, Plan, Motion and Notice. | | | |
| 04/18/2019 | NPL | PD | Prepare draft Notice of Hearing on Disclosure Statement. | 1.50 | 395.00 | $592.50 |
| 04/18/2019 | NPL | PD | Update Disclosure Statement paragraphs with missing information. | 0.20 | 395.00 | $79.00 |
| 04/18/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding Motion for Approval of Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | NPL | PD | Telephone call with T. Flanagan regarding revisions, updates and review of exhibits to Disclosure Statement. | 1.20 | 395.00 | $474.00 |
| 04/18/2019 | NPL | PD | Telephone call with T. Belshe regarding classification of prepetition claims. | 0.30 | 395.00 | $118.50 |
| 04/18/2019 | NPL | PD | Telephone call with T. Flanagan regarding classification of prepetition claims. | 0.40 | 395.00 | $158.00 |
| 04/18/2019 | NPL | PD | Draft email to W. Tan regarding prepetion claims. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | NPL | PD | Telephone call with W. Tan regarding classification of prepetition claims. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | NPL | PD | Review and reply to email from W. Tan regarding claim classification. | 0.10 | 395.00 | $39.50 |
| 04/18/2019 | NPL | PD | Review and analysis of claims classification and verification of amounts for Disclosure Statement and Plan. | 2.30 | 395.00 | $908.50 |
| 04/19/2019 | MSP | PD | Email exchange with NL, Tavi C. Flanagan re: Motion to approve disclosure statement. | 0.10 | 825.00 | $82.50 |
| 04/19/2019 | MSP | PD | Review plan budget. | 0.40 | 825.00 | $330.00 |
| 04/19/2019 | MSP | PD | Email exchange with W. Tan, Willian N. Lobel, Tavi C. Flanagan et al. re:  Plan budget. | 0.10 | 825.00 | $82.50 |
| 04/19/2019 | MSP | PD | Review client and Willian N. Lobel comments re: and revise disclosure statement | 2.40 | 825.00 | $1,980.00 |
| 04/19/2019 | MSP | PD | Email exchange with Willian N. Lobel, Tavi C. Flanagan, et al. re: disclosure statement. | 0.10 | 825.00 | $82.50 |
| 04/19/2019 | WNL | PD | Review correspondence re: completion of Plan. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | WNL | PD | Telephone call with Rob Opera re: position of committee on the Plan and related issues. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    84
Ruby's Diner Inc.                                              Invoice 122329
76135    -00003                                                April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2019 | WNL | PD | Telephone call wit Ralph Kosmides re: cash needs and Plan confirmation issues. | 0.40 | 895.00 | $358.00 |
| 04/19/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and alternatives. | 0.20 | 895.00 | $179.00 |
| 04/19/2019 | WNL | PD | Telephone call with Garrick Hollander re: committee issues concerning the Plan. | 0.20 | 895.00 | $179.00 |
| 04/19/2019 | WNL | PD | Review additional correspondence re: Plan confirmation issues. | 0.20 | 895.00 | $179.00 |
| 04/19/2019 | WNL | PD | Review cash flow projections. | 0.40 | 895.00 | $358.00 |
| 04/19/2019 | WNL | PD | Review and revise latest draft of Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 04/19/2019 | WNL | PD | Telephone call with Rob Opera re: potential resolution of issues with the committee. | 0.20 | 895.00 | $179.00 |
| 04/19/2019 | WNL | PD | Telephone call with Doug Cavanaugh re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | WNL | PD | Review correspondence and analyze possible solutions to Effective Date cash issues and Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 04/19/2019 | WNL | PD | Review correspondence re: revision of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | WNL | PD | Review and analyze filed  and scheduled claims. | 0.30 | 895.00 | $268.50 |
| 04/19/2019 | WNL | PD | Review and comment on revised Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 04/19/2019 | WNL | PD | Review correspondence re: dissemination of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/19/2019 | WNL | PD | Review and analyze cash flow projections. | 0.40 | 895.00 | $358.00 |
| 04/19/2019 | WNL | PD | Review additional correspondence re: amount of professional fees. | 0.20 | 895.00 | $179.00 |
| 04/19/2019 | TCF | PD | Review and analysis of exclusivity matters. | 0.20 | 695.00 | $139.00 |
| 04/19/2019 | TCF | PD | Attend to Plan and Disclosure Statement matters. | 1.60 | 695.00 | $1,112.00 |
| 04/19/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 04/19/2019 | TCF | PD | Telephone conference with M. Pagay regarding Plan issues. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      85

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2019 | NPL | PD | Review and reply to email from G. Ramirez regarding professional fee estimate for plan budget for G&G Bookkeeping. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | PD | Attention to the review and calculations for professional fees for G&G Bookkeeping for the plan budget. | 0.20 | 395.00 | $79.00 |
| 04/19/2019 | NPL | PD | Draft email to W. Tan regarding calculations for professional fees for G&G Bookkeeping for the plan budget. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | PD | Prepare Motion to Approve Disclosure Statement. | 2.60 | 395.00 | $1,027.00 |
| 04/19/2019 | NPL | PD | Draft email to T. Flanagan regarding Motion to Approve Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/19/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | PD | Draft email to M. Pagay regarding Motion to Approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | NPL | PD | Draft email to W. Tan regarding unsecured claimants calculations for budget to Plan. | 0.20 | 395.00 | $79.00 |
| 04/19/2019 | NPL | PD | Review proofs of claims filed in Ruby's Franchise Systems for the purpose of the budget for the plan. | 0.80 | 395.00 | $316.00 |
| 04/19/2019 | NPL | PD | Review, revise and update unsecured claim calculations for use for budget for Plan. | 2.60 | 395.00 | $1,027.00 |
| 04/20/2019 | MSP | PD | Revise joint Plan of reorganization. | 4.60 | 825.00 | $3,795.00 |
| 04/20/2019 | WNL | PD | Review correspondence re: Plan structure and issues. | 0.20 | 895.00 | $179.00 |
| 04/20/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan confirmation issues. | 0.10 | 895.00 | $89.50 |
| 04/20/2019 | WNL | PD | Review correspondence re: name of reorganized debtor and related issues. | 0.10 | 895.00 | $89.50 |
| 04/20/2019 | WNL | PD | Review correspondence re: cash needs on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 04/20/2019 | WNL | PD | Review and analyze Mike Issa's comments to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 04/20/2019 | WNL | PD | Review and analyze net worth calculation. | 0.10 | 895.00 | $89.50 |
| 04/20/2019 | WNL | PD | Review correspondence re: amount of unpaid professional fees. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    86

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2019 | WNL | PD | Review correspondence re: budget issues. | 0.20 | 895.00 | $179.00 |
| 04/20/2019 | WNL | PD | Review revised calculation of cash needed on Effective Date. | 0.10 | 895.00 | $89.50 |
| 04/20/2019 | WNL | PD | Review and analyze Ralph Kosmides comments to the latest Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 04/21/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, et al. re: motion to approve disclosure statement. | 0.10 | 825.00 | $82.50 |
| 04/21/2019 | MSP | PD | Review and revise draft of motion to approve disclosure statement. | 2.70 | 825.00 | $2,227.50 |
| 04/21/2019 | MSP | PD | Revise and finalize joint plan of reorganization. | 4.70 | 825.00 | $3,877.50 |
| 04/21/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and possible solutions. | 0.30 | 895.00 | $268.50 |
| 04/21/2019 | WNL | PD | Analyze issues concerning Plan implementation and confirmation and potential solutions to the issues. | 0.50 | 895.00 | $447.50 |
| 04/21/2019 | WNL | PD | Telephone calls with Mike Issa re: budget issues and possible restructuring of financial obligations. | 0.30 | 895.00 | $268.50 |
| 04/21/2019 | WNL | PD | Review correspondence re: sources of funds to cover Effective Date shortfall. | 0.20 | 895.00 | $179.00 |
| 04/21/2019 | TCF | PD | Attend to Plan and Disclosure Statement preparation. | 3.60 | 695.00 | $2,502.00 |
| 04/22/2019 | MSP | PD | Telephone call with Tavi C. Flanagan re:  changes to Plan terms, substantive consolidation settlement etc. | 0.30 | 825.00 | $247.50 |
| 04/22/2019 | MSP | PD | Review and revise Disclosure Statement approval motion, forms of notice and ballots, etc. | 2.30 | 825.00 | $1,897.50 |
| 04/22/2019 | MSP | PD | Review substantive consolidation and settlement issues and draft discussion re:  same for disclosure statement. | 2.30 | 825.00 | $1,897.50 |
| 04/22/2019 | MSP | PD | Email exchange with Tavi C. Flanagan et al. re: substantive consolidation settlement. | 0.20 | 825.00 | $165.00 |
| 04/22/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, et al. re: revised disclosure statement, cash requirements. | 0.20 | 825.00 | $165.00 |
| 04/22/2019 | MSP | PD | Email exchange with NL, Tavi C. Flanagan re: revised motion to approval disclosure statement. | 0.10 | 825.00 | $82.50 |
| 04/22/2019 | MSP | PD | Email exchange with NL, et al. re:  plan-related filings. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    87
Invoice 122329
April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2019 | WNL | PD | Review correspondence re: ability to fund the defaults in the Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Telephone call with Eric Fromme and Ralph Kosmides re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 04/22/2019 | WNL | PD | Conference call with Ralph Kosmides, Eric Fromme, Mike Issa and Wen Tan re: cash and Plan issues. | 0.90 | 895.00 | $805.50 |
| 04/22/2019 | WNL | PD | Review and analyze various financial projections in connection with Plan structure. | 0.30 | 895.00 | $268.50 |
| 04/22/2019 | WNL | PD | Review and respond to correspondence re: structure of Plan. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Review and analyze committee's alternative Plan structure. | 0.20 | 895.00 | $179.00 |
| 04/22/2019 | WNL | PD | Review correspondence re: Plan structure issues. | 0.30 | 895.00 | $268.50 |
| 04/22/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and  potential solutions. | 0.50 | 895.00 | $447.50 |
| 04/22/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revision of Plan structure. | 0.40 | 895.00 | $358.00 |
| 04/22/2019 | WNL | PD | Telephone call with Ralph Kosmides re: issues concerning Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Telephone call with Mike Issa and Wen tan re: cash sources, uses and issues. | 0.40 | 895.00 | $358.00 |
| 04/22/2019 | WNL | PD | Telephone call with Garrick Hollander re: plan structure and treatment of various creditors. | 0.90 | 895.00 | $805.50 |
| 04/22/2019 | WNL | PD | Review correspondence re: terms of treatment of unsecured creditors. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Review list of information still needed to file plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Review correspondence re: projected professional fees. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Review correspondence re: need to revise financial projections. | 0.10 | 895.00 | $89.50 |
| 04/22/2019 | WNL | PD | Review and analyze draft of Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 04/22/2019 | WNL | PD | Review revised calculation of net worth of various | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:      88

Invoice 122329

April 30, 2019

|            |     |    |                                                                                                 | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | debtors.                                                                                        |       |        |            |
| 04/22/2019 | WNL | PD | Review and analyze questions and comments of committee re: financial projections.               | 0.20  | 895.00 | $179.00    |
| 04/22/2019 | WNL | PD | Review latest unsecured creditor worksheet.                                                      | 0.20  | 895.00 | $179.00    |
| 04/22/2019 | WNL | PD | Review summary of assumptions on which the financial projections are based.                      | 0.10  | 895.00 | $89.50     |
| 04/22/2019 | WNL | PD | Review correspondence re: open issues re: Plan and Disclosure Statement.                         | 0.10  | 895.00 | $89.50     |
| 04/22/2019 | WNL | PD | Review and analyze projected cash flows post confirmation.                                       | 0.30  | 895.00 | $268.50    |
| 04/22/2019 | WNL | PD | Review revised financial projections.                                                           | 0.30  | 895.00 | $268.50    |
| 04/22/2019 | WNL | PD | Review correspondence and projections re: cash needed on the Effective Date.                     | 0.20  | 895.00 | $179.00    |
| 04/22/2019 | WNL | PD | Review correspondence re: use of ad funds.                                                       | 0.10  | 895.00 | $89.50     |
| 04/22/2019 | WNL | PD | Review additional correspondence re: calculation of short fall and related issues.               | 0.20  | 895.00 | $179.00    |
| 04/22/2019 | WNL | PD | Review correspondence re: additional changes needed to financial projections.                    | 0.10  | 895.00 | $89.50     |
| 04/22/2019 | WNL | PD | Review correspondence re: amounts owed by Steve Craig.                                           | 0.20  | 895.00 | $179.00    |
| 04/22/2019 | TCF | PD | Plan and disclosure statement preparation; communications with clients and advisors with respect thereto. | 5.80  | 695.00 | $4,031.00  |
| 04/22/2019 | TCF | PD | Plan and Disclosure Statement preparation.                                                       | 4.80  | 695.00 | $3,336.00  |
| 04/22/2019 | NPL | PD | Telephone call with T. Flanagan regarding Motion to Approve Disclosure Statement.                | 0.30  | 395.00 | $118.50    |
| 04/22/2019 | NPL | PD | Telephone call with T. Belshe regarding exhibits to Disclosure Statement.                        | 0.10  | 395.00 | $39.50     |
| 04/22/2019 | NPL | PD | Telephone call with T. Flanagan regarding exhibits to Disclosure Statement.                      | 0.10  | 395.00 | $39.50     |
| 04/22/2019 | NPL | PD | Revisions to Motion to Approve Disclosure Statement.                                             | 3.20  | 395.00 | $1,264.00  |
| 04/22/2019 | NPL | PD | Prepare Notice of Confirmation Hearing.                                                          | 0.80  | 395.00 | $316.00    |
| 04/22/2019 | NPL | PD | Prepare Notice of Non-Voting Rights.                                                             | 1.00  | 395.00 | $395.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    89

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2019 | NPL | PD | Prepare sample ballot. | 0.60 | 395.00 | $237.00 |
| 04/22/2019 | NPL | PD | Draft email to T. Flanagan and M. Pagay regarding status of exhibits to Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 04/22/2019 | NPL | PD | Review, update and revise exhibits to Disclosure Statement. | 2.10 | 395.00 | $829.50 |
| 04/22/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding RFS equity shareholders, officers and directors. | 0.10 | 395.00 | $39.50 |
| 04/22/2019 | NPL | PD | RFS business search regarding officers and directors for Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/23/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, et al. re: same. | 0.10 | 825.00 | $82.50 |
| 04/23/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, NL et al. re: revised Disclosure Statement approval motion and related documents, need for further changes due to agreed-upon plan changes. | 0.20 | 825.00 | $165.00 |
| 04/23/2019 | MSP | PD | Email exchange with R. Kosmides, Tavi C. Flanagan, et al. re:  review of Disclosure Statement. | 0.10 | 825.00 | $82.50 |
| 04/23/2019 | MSP | PD | Email exchange with Willian N. Lobel, Tavi C. Flanagan re: revised disclosure statement and plan. | 0.10 | 825.00 | $82.50 |
| 04/23/2019 | MSP | PD | Review further revised disclosure statement. | 2.60 | 825.00 | $2,145.00 |
| 04/23/2019 | MSP | PD | Review revised Disclosure Statement and revise Plan. | 4.30 | 825.00 | $3,547.50 |
| 04/23/2019 | WNL | PD | Email exchange with Tavi C. Flanagan et al. re: further revised disclosure statement. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review additional correspondence re: changes in terms of Plan. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and respond to correspondence re: dissemination of Plan and Disclosure Statement to third parties. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Draft correspondence re: changes to Plan terms and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Telephone call with Mike Issa re: Plan issues. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan structure and alternatives. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    90

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2019 | WNL | PD | Review correspondence re: negotiations with Creditors committee re: terms of Plan. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review correspondence from G. Hollander re: committee proposal for Plan structure. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review additional correspondence re: Plan terms. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and respond to correspondence re: tax language in Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review correspondence re: changes made to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and revise latest version of Disclosure Statement. | 2.60 | 895.00 | $2,327.00 |
| 04/23/2019 | WNL | PD | Review and analyze revised Effective Date cash needs calculation. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and analyze financial projections and related issues. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Conference call with T. Flanagan, E. Fromme. M.Issa, W. Tan and A. Friedman re: plan issues and alternatives and objections from Garrick Hollander. | 2.50 | 895.00 | $2,237.50 |
| 04/23/2019 | WNL | PD | Review comments re: cash flow projections. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review correspondence re: treatment of secured debt owed by SoCal and the restaurants. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Telephone call with T. Flanagan, A. Friedman, M. Issa and W. Tan re: allocation of debt among restaurant Debtors and SoCal. | 0.90 | 895.00 | $805.50 |
| 04/23/2019 | WNL | PD | Review correspondence and analyze issues re: treatment of creditors. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and analyze issues re: ad funds. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and analyze revised financial projections and related calculations. | 0.60 | 895.00 | $537.00 |
| 04/23/2019 | WNL | PD | Telephone call with Mike Issa re: treatment of creditors at various debtors. | 0.30 | 895.00 | $268.50 |
| 04/23/2019 | WNL | PD | Review and respond to correspondence re: changes in terms of plan and effect on projections. | 0.30 | 895.00 | $268.50 |
| 04/23/2019 | WNL | PD | Telephone call with Wen Tan re: revised uses of cash on the Effective Date. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      91
Ruby's Diner Inc.                                                    Invoice 122329
76135    - 00003                                                     April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2019 | WNL | PD | Review correspondence re: impact of proposed changes in plan terms on 5 year cash flow projections. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and analyze revised liquidation analyses and related correspondence. | 0.30 | 895.00 | $268.50 |
| 04/23/2019 | WNL | PD | Draft correspondence re: value of RFS in calculating liquidation value and value as a new value contribution. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review and respond to correspondence re: liquidation and going concern values. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review and analyze reconciliation of debts due to and from Doug Cavanaugh, Ralph Kosmides and the Debtors and related correspondence. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Second telephone call with Wen Tan re: additional changes to uses of cash on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review and respond to correspondence re: working capital issues. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review comments from Garrick Hollander to proposed proposed projections. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review correspondence re: going concern new value. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review and analyze Net Worth Schedule. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review correspondence re: amounts owed in connection with the ad fund. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | WNL | PD | Review correspondence re: negotiations with the creditors committee. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review unsecured creditor worksheet. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors in various debtors. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review correspondence re: review of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review correspondence re: communication with committee members. | 0.10 | 895.00 | $89.50 |
| 04/23/2019 | WNL | PD | Review and analyze issues raised by summary of meeting with Steve Craig. | 0.20 | 895.00 | $179.00 |
| 04/23/2019 | TCF | PD | All-hands call regarding plan and Disclosure | 1.80 | 695.00 | $1,251.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    92

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Statement. |  |  |  |
| 04/23/2019 | TCF | PD | Plan and Disclosure Statement preparation. | 4.60 | 695.00 | $3,197.00 |
| 04/23/2019 | TCF | PD | Plan and Disclosure Statement preparation. | 4.40 | 695.00 | $3,058.00 |
| 04/23/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding order granting Exclusivity Motion. | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | NPL | PD | Review and reply to email from M. Pagay regarding Motion to Approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | NPL | PD | Draft email to E. Fromme regarding Motion to Approve Disclosure Statement, Exhibits and Notice of Hearing on Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/23/2019 | NPL | PD | Revisions to Motion to Approve Disclosure Statement. | 0.70 | 395.00 | $276.50 |
| 04/23/2019 | NPL | PD | Review, revise and update exhibits to Disclosure Statement. | 3.60 | 395.00 | $1,422.00 |
| 04/23/2019 | NPL | PD | Telephone call with T. Belshe regarding exhibits to Disclosure Statement. | 0.70 | 395.00 | $276.50 |
| 04/23/2019 | NPL | PD | Draft email to R. Austgen regarding franchisees. | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | NPL | PD | Draft email to T. Belshe regarding executory contracts to reject. | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | NPL | PD | Telephone call with W. Tan regarding unsecured claims and new value exhibit. | 0.20 | 395.00 | $79.00 |
| 04/23/2019 | NPL | PD | Assist, as needed with details, exhibits and narrative to Disclosure Statement. | 1.70 | 395.00 | $671.50 |
| 04/24/2019 | MSP | PD | Email exchange with E. Fromme, Tavi C. Flanagan, NL, W. Tan, et al. re: Plan, Plan exhibit, motion to approve disclosure statement and related forms of notice and ballot for filing. | 0.30 | 825.00 | $247.50 |
| 04/24/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, NL et al. re: status of disclosure statement and plan preparation in anticipation of filing. | 0.10 | 825.00 | $82.50 |
| 04/24/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, et al. re: open items needed to file disclosure statement and plan. | 0.10 | 825.00 | $82.50 |
| 04/24/2019 | MSP | PD | Review and finalize plan, disclosure statement, motion to approve disclosure statement and all related documents for filing, per Tavi C. Flanagan. | 6.30 | 825.00 | $5,197.50 |
| 04/24/2019 | MSP | PD | Email exchange with Tavi C. Flanagan, et al. re: | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    93
Ruby's Diner Inc.                                             Invoice 122329
76135    -00003                                               April 30, 2019

---

|            |     |    |                                                                                                                              | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
|            |     |    | Plan definitions exhibit.                                                                                                     |       |      |        |
| 04/24/2019 | MSP | PD | Review and revise Plan definitions exhibit.                                                                                  | 0.30  | 825.00 | $247.50 |
| 04/24/2019 | MSP | PD | Review, revise and finalize Plan, Plan exhibit, motion to approve disclosure statement and related forms of notice and ballot for filing; telephone call with Tavi C. Flanagan re:  same. | 4.00  | 825.00 | $3,300.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: conforming Plan to revised Disclosure Statement.                                                    | 0.10  | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Telephone call with Tavi Flanagan re: changes to Disclosure Statement.                                                        | 1.40  | 895.00 | $1,253.00 |
| 04/24/2019 | WNL | PD | Review and analyze correspondence re: financial projections and issues.                                                       | 0.40  | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Telephone call with Ralph Kosmides and Tavi Flanagan re: various issues concerning plan structure and Disclosure Statement.   | 0.40  | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: additional information needed to finalize plan and Disclosure Statement.                            | 0.40  | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Review and analyze Eric Fromme's comments to Disclosure Statement.                                                            | 0.10  | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Conference call with M.Issa, R. Kosmides  E. Fromme and T. Flanagan re: resolution of pending plan structure and related issues. | 0.20  | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review and analyze revised cash flow projections.                                                                             | 0.60  | 895.00 | $537.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: debts owed to the ad fund.                                                                          | 0.10  | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review additional financial projections and correspondence re: same.                                                          | 0.40  | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Review suggested language for Disclosure Statement.                                                                           | 0.20  | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Telephone  call with Tavi Flanagan re: plan issues.                                                                           | 0.20  | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Confer with Alan Friedman re: Steve Craig and related issues.                                                                 | 0.50  | 895.00 | $447.50 |
| 04/24/2019 | WNL | PD | Review proposed new language re: plan discharge, injunction and exculpation language.                                         | 0.30  | 895.00 | $268.50 |
| 04/24/2019 | WNL | PD | Review correspondence and calculation of going concern value.                                                                 | 0.20  | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     94

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2019 | WNL | PD | Telephone call with Garrick Hollander re: plan structure. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Telephone call with Jerry Hesch re: tax effect and issues under the plan. | 0.50 | 895.00 | $447.50 |
| 04/24/2019 | WNL | PD | Telephone call with Ralph Kosmides re: financial issues. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review and respond to  correspondence and review calculation re: amount of new value being contributed to RDI. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review and analyze summary comparison between prior model and new model. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review and respond correspondence re: treatment of results of  Founders net down calculation. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review Cavanaugh/ Kosmides/ debtors net down and telephone call swithTavi Flanagan, Wen Tan, Ralph Kosmides and Doug Cavanaugh re: same. | 0.50 | 895.00 | $447.50 |
| 04/24/2019 | WNL | PD | Review Eric Fromme's comments to draft Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 04/24/2019 | WNL | PD | Review revised Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: elimination of inter-company debt. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review revised net down calculation. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review correspondence re: questions concerning new value calculation. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review various correspondence re: information needed to finalize the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 04/24/2019 | WNL | PD | Review and respond to correspondence re: new value contribution. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Conference call with Mike Issa, Wen Tan and Alan Friedman re: new value and net worth calculations. | 0.80 | 895.00 | $716.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: net worth calculation. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review additional correspondence re: financial projections. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Telephone call with Tavi Flanagan re: finalization of Disclosure Statement. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    95
Invoice 122329
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2019 | WNL | PD | Review financial statements that are exhibits to the Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Review revised going concern valuation. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Telephone call with Tavi Flanagan re: issues with financial statements. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: revenue numbers. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: information still needed to complete the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review correspondence re: dissemination of final versions of Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review correspondence re: revised going concern valuation. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review correspondence re: revised new value contribution. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review financial projections  for various entities. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: revised liquidation analyses. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review draft Motion for Approval of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review revised Plan. | 0.40 | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Review correspondence re: new value issues. | 0.20 | 895.00 | $179.00 |
| 04/24/2019 | WNL | PD | Review and analyze revised cash flow projections. | 0.40 | 895.00 | $358.00 |
| 04/24/2019 | WNL | PD | Draft correspondence re: proposed tax language in the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | WNL | PD | Review comments to Motion To Approve Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/24/2019 | TCF | PD | Attend to Plan and Disclosure Statement preparation for filing, exhibits, motion to approve disclosure statement, and related documents; coordination and communications with company and advisors regarding same. | 6.40 | 695.00 | $4,448.00 |
| 04/24/2019 | TCF | PD | Preparation of Plan and Disclosure Statement for filing, exhibits, motion to approve Disclosure Statement, and related documents; coordination and communications with company and advisors regarding same. | 5.40 | 695.00 | $3,753.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:     96

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2019 | TCF | PD | Continued preparation of plan and disclosure statement for filing, exhibits, motion to approve disclosure statement, and related documents; coordination and communications with company and advisors regarding same. | 5.00 | 695.00 | $3,475.00 |
| 04/24/2019 | NPL | PD | Review and reply to email from M. Pagay regarding updated Plan of Reorganization. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding updates and revisions to Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Multiple emails between T. Flanagan and M. Pagay regarding updated and revised Dislcosure Statement and Plan. | 0.20 | 395.00 | $79.00 |
| 04/24/2019 | NPL | PD | Review and reply to email from W. Tan regarding updated unsecured creditor worksheet. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Draft email to T. Flanagan and T. Belshe regarding professionals to be included plan projections. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Draft email to W. Tan regarding professionals to be included in plan projections. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding tax section to Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Draft email to T. Flanagan regarding exhibits to Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/24/2019 | NPL | PD | Additional revisions to Disclosure Statement exhibits. | 0.80 | 395.00 | $316.00 |
| 04/24/2019 | NPL | PD | Review and reply to multiple emails from T. Belshe and T. Flanagan regarding rejecting/assuming executory contracts. | 0.20 | 395.00 | $79.00 |
| 04/24/2019 | NPL | PD | Review and reply to email from E. Fromme regarding Notice of Hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Review Disclosure Statement and Plan for non-substantive edits. | 1.30 | 395.00 | $513.50 |
| 04/24/2019 | NPL | PD | Draft email to T. Flanagan regarding Review Disclosure Statement and Plan non-substantive edits. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding plan support agreement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    97

Invoice 122329

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding ad funding. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Draft email to B. Anavim regarding service list for Disclosure Statement pleadings. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Prepare service list for Disclosure Statement pleadings. | 0.90 | 395.00 | $355.50 |
| 04/24/2019 | NPL | PD | Telephone call with T. Flanagan regarding Disclosure Statement updates. | 0.30 | 395.00 | $118.50 |
| 04/24/2019 | NPL | PD | Telephone call with W. Tan regarding update on amounts for Disclosure Statement and budget projections. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Draft email to W. Tan regarding calculations for cash flow budget. | 0.30 | 395.00 | $118.50 |
| 04/24/2019 | NPL | PD | Revisions to Motion to Approve Disclosure Statement. | 1.20 | 395.00 | $474.00 |
| 04/24/2019 | NPL | PD | Revisions to unsecured noteholder exhibit to Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/24/2019 | NPL | PD | Review and reply to email from W. Tan regarding revised unsecured noteholder exhibit to Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Telephone call with E. Fromme regarding Motion to Approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | NPL | PD | Revise and finalize Notice of Hearing on Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 04/24/2019 | NPL | PD | Revise and finalize Motion to Approve Disclosure Statement. | 1.30 | 395.00 | $513.50 |
| 04/24/2019 | NPL | PD | Revise and finalized Joint Plan of Reorganization. | 3.80 | 395.00 | $1,501.00 |
| 04/24/2019 | NPL | PD | Revise and finalize Disclosure Statement and accompanying exhibits. | 3.90 | 395.00 | $1,540.50 |
| 04/24/2019 | NPL | PD | Telephone call with T. Flanagan regarding revisions and updates for Disclosure Statement and Plan. | 0.60 | 395.00 | $237.00 |
| 04/24/2019 | NPL | PD | Office conference with W. Lobel regarding Disclosure Statement pleadings. | 0.30 | 395.00 | $118.50 |
| 04/25/2019 | WNL | PD | Review pleadings filed in connection with Plan confirmation. | 0.50 | 895.00 | $447.50 |
| 04/25/2019 | WNL | PD | Review correspondence re: language in Disclosure | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    98

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Statement concerning tax treatment and consequences of Plan. | | | |
| 04/25/2019 | WNL | PD | Telephone call with Doug Cavanaugh re: pending status conference hearing. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | PD | Review correspondence re: position being taken by the committee. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | PD | Review correspondence re: financial projections. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | PD | Review correspondence re: positions being taken by the committee. | 0.20 | 895.00 | $179.00 |
| 04/25/2019 | WNL | PD | Review exhibits to Motion to Approve Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 04/25/2019 | WNL | PD | Review and comment on various documents being filed with Plan and Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 04/25/2019 | WNL | PD | Review and analyze revised calculation of cash sources and uses and cash on Effective Date. | 0.40 | 895.00 | $358.00 |
| 04/25/2019 | WNL | PD | Review and analyze correspondence and calculation re: net down of insiders obligations to and from various debtors. | 0.20 | 895.00 | $179.00 |
| 04/25/2019 | WNL | PD | Review revised language for Disclosure Statement covering liquidation analysis. | 0.20 | 895.00 | $179.00 |
| 04/25/2019 | WNL | PD | Review correspondence re: tax issues and language in Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | PD | Review correspondence re: review of Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/25/2019 | WNL | PD | Review and analyze revised calculation of equity in various entities. | 0.30 | 895.00 | $268.50 |
| 04/25/2019 | WNL | PD | Final review of financial schedules in connection with Plan and Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 04/25/2019 | TCF | PD | Review and analysis of Plan and Disclosure Statement issues; coordination and communications with company and advisors regarding same. | 1.40 | 695.00 | $973.00 |
| 04/25/2019 | NPL | PD | Draft email to interested partings regarding Disclosure Statement pleadings. | 0.30 | 395.00 | $118.50 |
| 04/25/2019 | NPL | PD | Draft email to interested parties regarding exhbits to Motion to Approve Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/25/2019 | NPL | PD | Telephone call with T. Flanagan regarding correction to Disclosure Statement. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     99

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2019 | NPL | PD | Revise and finalized Notice of Correction to Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 04/25/2019 | NPL | PD | Review filed Disclosure Statement pleadings, compile and correct same for circulation. | 2.80 | 395.00 | $1,106.00 |
| 04/25/2019 | NPL | PD | Telephone call with T. Flanagan regarding Disclosure Statement exhibits and pleadings. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | PD | Review and reply to email from S. Weiss regarding Disclosure Statement pleadings. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | PD | Finalize exhibits to Motion to Approve Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 04/25/2019 | NPL | PD | Review and reply to email from G. Hollander regarding Disclosure Statement pleadings. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | PD | Review and reply to email from S. Weiss regarding Disclosure Statement pleadings. | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | NPL | PD | Prepare Notice of Correction regarding exhibits to Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 04/25/2019 | NPL | PD | Draft email to interested parties regarding corrected exhibit to Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | WNL | PD | Review correspondence re: negotiations with the committee re: terms of the Plan. | 0.30 | 895.00 | $268.50 |
| 04/26/2019 | WNL | PD | Review and respond to correspondence re: US Foods questions concerning the Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Review correspondence re: risks concerning curing the defaults of the Huntington Beach lease. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Telephone call with Ralph Kosmides re: plan terms and negotiations with the committee. | 0.50 | 895.00 | $447.50 |
| 04/26/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 04/26/2019 | WNL | PD | Review correspondence re: committee objections to plan and proposed alternative structures. | 0.20 | 895.00 | $179.00 |
| 04/26/2019 | WNL | PD | Review and respond to correspondence re: negotiations with US Foods. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Review and analyze correspondence re: terms of plan and demands of the creditors committee. | 0.40 | 895.00 | $358.00 |
| 04/26/2019 | WNL | PD | Review correspondence re: Court's comments about the case. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    100

Invoice 122329

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2019 | WNL | PD | Review and analyze issues and alternatives re: negotiations with committee. | 0.60 | 895.00 | $537.00 |
| 04/26/2019 | WNL | PD | Review and respond to correspondence re: amount of discount of professional fees. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | WNL | PD | Review correspondence re: willingness of professionals to discount their fees. | 0.10 | 895.00 | $89.50 |
| 04/26/2019 | NPL | PD | Draft email to E. Fromme regarding Notice of Correction of exhibit to the Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 04/26/2019 | NPL | PD | Review electronic notice of hearing on approval of Disclosure Statement and attention to dates and deadlines regarding same. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and objections. | 0.20 | 895.00 | $179.00 |
| 04/29/2019 | WNL | PD | Review correspondence and analyze issues re: heritage fee issues. | 0.20 | 895.00 | $179.00 |
| 04/29/2019 | WNL | PD | Review and analyze calculations concerning uses of Heritage Fee. | 0.40 | 895.00 | $358.00 |
| 04/29/2019 | TCF | PD | Attend to Plan issues. | 0.60 | 695.00 | $417.00 |
| 04/29/2019 | NPL | PD | Revise and finalize Notice of Correction regarding exhibit L to Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 04/29/2019 | NPL | PD | Telephone call with T. Flanagan regarding amendment to add US Foods to list of executory contracts. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | PD | Draft email to T. Belshe regarding contracts to be assumed to include US Foods. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | PD | Revise leases and executory contracts to be assumed. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | PD | Draft email to T. Flanagan regarding US Foods contract to assume/reject. | 0.10 | 395.00 | $39.50 |
| 04/29/2019 | NPL | PD | Draft email to T. Flanagan regarding notice of correction and US Foods. | 0.10 | 395.00 | $39.50 |
| 04/30/2019 | WNL | PD | Review correspondence re:D&O Policies and committee request for the same. | 0.20 | 895.00 | $179.00 |
| 04/30/2019 | WNL | PD | Review correspondence re: committee comments to the Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 04/30/2019 | WNL | PD | Review correspondence and review lists re: changes | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:   101
Invoice 122329
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | in numbers in the financial models. | | | |
| 04/30/2019 | TCF | PD | Attend to Plan and Disclosure Statement issues; various communications with company and advisors regarding same. | 1.40 | 695.00 | $973.00 |
| 04/30/2019 | TCF | PD | Communications with Committee counsel regarding Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 04/30/2019 | TCF | PD | Communications with E. Fromme regarding Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 04/30/2019 | NPL | PD | Review and revise declaration of service of Motion to Approve Disclosure Statement, Notice and exhibits. | 0.40 | 395.00 | $158.00 |
| 04/30/2019 | NPL | PD | Prepare declaration of service for Ruby's Franchise Systems regarding Motion to Approve Disclosure Statement, Notice and Exhbitis. | 0.20 | 395.00 | $79.00 |
| 04/30/2019 | NPL | PD | Telephone call with Internal Revenue Service regarding general questions regarding status of case. | 0.20 | 395.00 | $79.00 |
| 04/30/2019 | NPL | PD | Telephone call with IRS regarding treatment of secured claims in Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| | | | | **459.80** | | **$333,000.00** |

**Routine Preferences**

| 03/20/2019 | NPL | RPF | Review and reply to email from T. Flanagan regarding preference actions. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|---|
| | | | | **0.10** | | **$39.50** |

**Tax Issues [B240]**

| 03/25/2019 | WNL | TI | Review correspondence re: tax issues and need to employ Jerry Hesch as tax advisor. | 0.20 | 895.00 | $179.00 |
|---|---|---|---|---|---|---|
| 04/30/2019 | WNL | TI | Review correspondence re: unfilled tax returns. | 0.10 | 895.00 | $89.50 |
| | | | | **0.30** | | **$268.50** |

**TOTAL SERVICES FOR THIS MATTER:**                           **$468,427.00**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    102

Invoice 122329

April 30, 2019

---

### Expenses

| | | | |
|---|---|---|---:|
| 02/12/2019 | CC | Conference Call [E105] AT&T CourtCall, WNL | 2.92 |
| 02/14/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.65 |
| 02/15/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 3.39 |
| 02/15/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 0.93 |
| 02/20/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 29.28 |
| 02/25/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 9.69 |
| 02/26/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 29.17 |
| 02/27/2019 | FE | 76135.00003 FedEx Charges for 02-27-19 | 27.96 |
| 02/27/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 16.03 |
| 02/28/2019 | AT | Auto Travel Expense [E109]Court Parking ,WNL | 6.00 |
| 03/01/2019 | FF | Filing Fee [E112] DDS Legal, Attny Service, WNL | 12.70 |
| 03/01/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 16.03 |
| 03/01/2019 | TR | Transcript [E116] Briggs Reporting, transcript for hearing dated 2/27/19, WNL | 847.00 |
| 03/05/2019 | LN | 76135.00003 Lexis Charges for 03-05-19 | 68.10 |
| 03/05/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 23.63 |
| 03/05/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/06/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 3.90 |
| 03/06/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 2.67 |
| 03/06/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 16.03 |
| 03/07/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/08/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 16.03 |
| 03/11/2019 | FE | 76135.00003 FedEx Charges for 03-11-19 | 12.62 |
| 03/11/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 16.03 |
| 03/11/2019 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | 18.70 |
| 03/11/2019 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 03/13/2019 | PO | Postage [E108] Courtsey Copies to Judges Chambers, WNL | 36.77 |
| 03/13/2019 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   103
Ruby's Diner Inc.                                                    Invoice 122329
76135   - 00003                                                      April 30, 2019

| 03/13/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 9.71 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 14.41 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 9.71 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 11.59 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 9.71 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 9.71 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 9.71 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 25.71 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 9.71 |
| 03/15/2019 | FE | 76135.00003 FedEx Charges for 03-15-19 | 17.40 |
| 03/15/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/15/2019 | RE2 | SCAN/COPY ( 226 @0.10 PER PG) | 22.60 |
| 03/15/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/18/2019 | CC | Conference Call [E105] Court Call for Bentley v RDI hearing, WNL | 94.00 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 9.78 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 9.78 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 17.52 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 9.78 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 9.97 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 11.67 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 25.78 |
| 03/18/2019 | FE | 76135.00003 FedEx Charges for 03-18-19 | 9.78 |
| 03/18/2019 | OS | BT- Dropoff Inc., Copies to Judges chambers UST's office of DIP filing on 03/15/19, WNL | 60.96 |
| 03/18/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 16.03 |
| 03/18/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 16.03 |
| 03/18/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/18/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/18/2019 | RS | Research [E106] Orange County Superior Court, WNL | 7.50 |
| 03/19/2019 | FE | 76135.00003 FedEx Charges for 03-19-19 | 45.66 |
| 03/19/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 36.77 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    104
Ruby's Diner Inc.                                          Invoice 122329
76135    - 00003                                          April 30, 2019

| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 03/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 03/19/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 03/19/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/19/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/19/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/19/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 03/20/2019 | LN | 76135.00003 Lexis Charges for 03-20-19 | 0.27 |
| 03/21/2019 | AT | Auto Travel Expense [E109] OC parking, WNL | 20.00 |
| 03/21/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 29.28 |
| 03/21/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/25/2019 | OS | DDS Legal Suppor, filling and delivery, WNL | 57.70 |
| 03/26/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 16.03 |
| 03/26/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 23.63 |
| 03/26/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/26/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   105
Ruby's Diner Inc.                                                          Invoice 122329
76135    - 00003                                                           April 30, 2019

| | | | |
|---|---|---|---:|
| 03/26/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/27/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 16.03 |
| 03/28/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 16.03 |
| 04/01/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/02/2019 | FE | 76135.00003 FedEx Charges for 04-02-19 | 53.06 |
| 04/04/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 16.03 |
| 04/08/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/09/2019 | FF | Filing Fee [E112] DDS Attorney Serives, WNL | 99.70 |
| 04/09/2019 | RE | ( 9000 @0.20 PER PG) | 1,800.00 |
| 04/09/2019 | RE | ( 106 @0.20 PER PG) | 21.20 |
| 04/09/2019 | RE | ( 3000 @0.20 PER PG) | 600.00 |
| 04/09/2019 | RE | ( 5346 @0.20 PER PG) | 1,069.20 |
| 04/09/2019 | RE | ( 9000 @0.20 PER PG) | 1,800.00 |
| 04/09/2019 | RE | ( 2325 @0.20 PER PG) | 465.00 |
| 04/09/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/09/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/09/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/11/2019 | CC | Conference Call [E105]  AT&T Conference Call, WNL | 3.86 |
| 04/11/2019 | OS | Dropoff Inc., Courtesy Copies to Judges chambers | 22.83 |
| 04/11/2019 | RE | ( 1800 @0.20 PER PG) | 360.00 |
| 04/11/2019 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 04/11/2019 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 04/11/2019 | RE | ( 1800 @0.20 PER PG) | 360.00 |
| 04/11/2019 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 04/11/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 04/11/2019 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 04/11/2019 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 04/11/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/11/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/11/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/12/2019 | CC | Conference Call [E105]  AT&T Conference Call, WNL | 4.93 |

Pachulski Stang Ziehl & Jones LLP

Page:   106

Ruby's Diner Inc.

Invoice 122329

76135    - 00003

April 30, 2019

| | | | |
|---|---|---|---:|
| 04/12/2019 | CC | Conference Call [E105]  AT&T Conference Call, WNL | 2.36 |
| 04/12/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05398, Messenger/Post office, L.Sneed | 265.00 |
| 04/12/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/18/2019 | PO | Postage [E108] USPS - Overnight mail, JMO | 453.60 |
| 04/18/2019 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/19/2019 | PO | Postage [E108]USPS - Date range 3/1/2019 - 4/19/2019, JMO | 2.50 |
| 04/19/2019 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 04/19/2019 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/20/2019 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 04/23/2019 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 04/23/2019 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 04/24/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/24/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/24/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/25/2019 | FE | 76135.00003 FedEx Charges for 04-25-19 | 17.60 |
| 04/25/2019 | FE | 76135.00003 FedEx Charges for 04-25-19 | 28.35 |
| 04/25/2019 | OS | Courtesy Copies Judge Chambers, WNL | 23.08 |
| 04/25/2019 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 04/26/2019 | CC | Conference Call [E105] Hearing, WNL | 35.00 |
| 04/30/2019 | FF | Filing Fee [E112]DDS Legal Support, WNL | 14.15 |
| 04/30/2019 | OS | Courtesy Copies Judge Chambers, WNL | 23.63 |
| 04/30/2019 | PAC | Pacer - Court Research | 344.70 |
| 04/30/2019 | PO | Postage [E108] USPS - Date range 4/19/2019 - 4/30/2019, JMO | 192.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

**Total Expenses for this Matter**                                                      **$10,484.86**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    107

Invoice 122329

April 30, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    04/30/2019**

| | |
|---|---:|
| **Total Fees** | **$468,427.00** |
| **Total Expenses** | **10,484.86** |
| **Total Due on Current Invoice** | **$478,911.86** |

**Outstanding Balance from prior invoices as of    04/30/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |

**Total Amount Due on Current and Prior Invoices:**    **$1,703,145.96**

# Pachulski Stang Ziehl & Jones LLP

|  |  |
|---|---|
| Linda Pezzin | May 31, 2019 |
| Ruby's Diner | Invoice   122565 |
| 4100 MacArthur Blvd. ste. 310 | Client    76135 |
| Newport Beach, CA  92660 | Matter    00003 |
|  | **WNL** |

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2019

| | |
|---|---:|
| FEES | $161,883.00 |
| EXPENSES | $468.78 |
| **TOTAL CURRENT CHARGES** | **$162,351.78** |
| **BALANCE FORWARD** | **$1,703,145.96** |
| **TOTAL BALANCE DUE** | **$1,865,497.74** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Ruby's Diner Inc.                                                    Invoice 122565
76135    - 00003                                                     May 31, 2019

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 2.20 | $2,145.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 0.90 | $715.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 95.30 | $37,643.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 20.50 | $14,247.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 119.70 | $107,131.50 |
| | | | | 238.60 | $161,883.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3

Ruby's Diner Inc.                                          Invoice 122565

76135    - 00003                                           May 31, 2019

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $427.50 |
| BO | Business Operations | 0.40 | $358.00 |
| CA | Case Administration [B110] | 14.70 | $8,286.50 |
| CO | Claims Admin/Objections[B310] | 107.10 | $59,948.50 |
| EMP | Employment of Professionals | 5.30 | $3,793.50 |
| FNC | Financing/Cash Collateral | 0.40 | $358.00 |
| IC | Insurance Coverage | 1.40 | $1,365.00 |
| LN | Litigation (Non-Bankruptcy) | 2.30 | $958.50 |
| PD | Plan & Disclosure Stmt. [B320] | 106.50 | $86,387.50 |
|  |  | 238.60 | $161,883.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    4

Invoice 122565

May 31, 2019

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Federal Express [E108] | $138.93 |
| Lexis/Nexis- Legal Research [E | $90.75 |
| Legal Vision Atty Mess Service | $60.00 |
| Pacer - Court Research | $86.80 |
| Reproduction/ Scan Copy | $47.30 |
| Research [E106] | $45.00 |
| | $468.78 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:        5
Invoice 122565
May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 05/04/2019 | WNL | AA | Review correspondence re: length of reach back period for avoidance claims. | 0.10 | 895.00 | $89.50 |
| 05/04/2019 | WNL | AA | Review correspondence re: D&O insurance policy. | 0.10 | 895.00 | $89.50 |
| 05/04/2019 | TCF | AA | Correspondence with W. Lobel regarding statute of limitations and reach-back period. | 0.10 | 695.00 | $69.50 |
| 05/05/2019 | WNL | AA | Review correspondence re: reach back period for avoidance claims. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | AA | Review correspondence re: analysis of avoidance actions. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.50** |  | **$427.50** |

**Business Operations**

| 05/10/2019 | WNL | BO | Review RFS Monthly Operating Report for April, 2019. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | BO | Review correspondence re: business operations. | 0.30 | 895.00 | $268.50 |
|  |  |  |  | **0.40** |  | **$358.00** |

**Case Administration [B110]**

| 05/01/2019 | WNL | CA | Review summary of critical dates and deadlines. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | TCF | CA | Attend to WIP and open items; various correspondence with respect thereto. | 0.80 | 695.00 | $556.00 |
| 05/01/2019 | NPL | CA | Draft email to Ruby's team regarding storage of documents. | 0.10 | 395.00 | $39.50 |
| 05/01/2019 | NPL | CA | Attention to updating dates, deadlines, task list and hearings. | 1.20 | 395.00 | $474.00 |
| 05/02/2019 | TCF | CA | Review and analysis of WIP and matters to be addressed. | 0.20 | 695.00 | $139.00 |
| 05/02/2019 | TCF | CA | Telephone conference with N. Lockwood regarding WIP. | 0.10 | 695.00 | $69.50 |
| 05/02/2019 | NPL | CA | Draft email to T. Flanagan regarding status of outstanding matters regarding the plan, employment applications and claims. | 0.20 | 395.00 | $79.00 |
| 05/06/2019 | NPL | CA | Review and reply to email from W. Tan regarding professional fees associated with the operating | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    6

Invoice 122565

May 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | reports. |  |  |  |
| 05/08/2019 | WNL | CA | Attention to review and analysis of professional fees for PSZJ for the purpose of the monthly operating report. | 0.90 | 895.00 | $805.50 |
| 05/08/2019 | WNL | CA | Draft email to W. Tan regarding status of monthly operating report. | 0.10 | 895.00 | $89.50 |
| 05/08/2019 | NPL | CA | Office conference with W. Lobel regarding professional fees for use in operating report. | 0.10 | 395.00 | $39.50 |
| 05/08/2019 | NPL | CA | Draft email to M. Pagay regarding professional fees for use in monthly operating report. | 0.10 | 395.00 | $39.50 |
| 05/08/2019 | NPL | CA | Review and reply to email from M. Pagay regarding professional fees for use in monthly operating report. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | NPL | CA | Review and reply to email from W. Tan regarding professional fees for operating report. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | NPL | CA | Draft email to M. Pagay regarding date-range for professional fees. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | NPL | CA | Review and reply to email from W. Tan regarding date-range for professional fees for inclusion in operating report. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | NPL | CA | Attention to reviewing and updating critical dates and deadlines. | 0.30 | 395.00 | $118.50 |
| 05/09/2019 | NPL | CA | Review and reply to email from M. Pagay regarding billing cycle for operating report. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | NPL | CA | Review and reply to email from W. Tan regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | NPL | CA | Telephone call with D. Hoang regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | NPL | CA | Review and reply to email from D. Hoang regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | WNL | CA | Review correspondence re: preparation of Monthly Operating Reports. | 0.10 | 895.00 | $89.50 |
| 05/10/2019 | NPL | CA | Review and reply to email from D. Hoang regarding operating reports for accounting period ending 421/2019. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | NPL | CA | Review and finalize RDI operating report for accounting period ending 421/2019. | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    7
Ruby's Diner Inc.                                                         Invoice 122565
76135    -00003                                                           May 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2019 | NPL | CA | Draft email to D. Hoang regarding disbursement summaries for operating reports for accounting period ending 421/2019. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | NPL | CA | Prepare disbursement summary for the RDI operating report for the accounting period ending 4/21/2019. | 0.20 | 395.00 | $79.00 |
| 05/10/2019 | NPL | CA | Review and reply to email from S. Schuster regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | NPL | CA | Review prior disbursement summaries and forward to D. Hoang. | 0.20 | 395.00 | $79.00 |
| 05/13/2019 | WNL | CA | Review April Monthly Operating Report for RFS. | 0.10 | 895.00 | $89.50 |
| 05/13/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding Palm Springs disbursement summary. | 0.10 | 395.00 | $39.50 |
| 05/17/2019 | NPL | CA | Preparation of chapter 11 status report. | 0.80 | 395.00 | $316.00 |
| 05/21/2019 | NPL | CA | Telephone call with T. Flanagan regarding updates to outstanding matters. | 0.20 | 395.00 | $79.00 |
| 05/21/2019 | NPL | CA | Further preparation of chapter 11 status report. | 0.70 | 395.00 | $276.50 |
| 05/22/2019 | WNL | CA | Review correspondence re: pending status report. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | NPL | CA | Review email from T. Flanagan regarding outstanding matters, issues and updates. | 0.20 | 395.00 | $79.00 |
| 05/22/2019 | NPL | CA | Draft email to L. Pezzin regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | NPL | CA | Update and revise chapter 11 status report. | 0.40 | 395.00 | $158.00 |
| 05/24/2019 | NPL | CA | Revisions to chapter 11 status report. | 0.70 | 395.00 | $276.50 |
| 05/28/2019 | WNL | CA | Review updated dates and deadlines. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | NPL | CA | Draft email to T. Flanagan regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CA | Prepare declaration of D. Cavanaugh regarding chapter 11 status report. | 0.40 | 395.00 | $158.00 |
| 05/28/2019 | NPL | CA | Draft email to L. Pezzin regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CA | Review and reply to email from L. Pezzin regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Ruby's Diner Inc.                                                    Invoice 122565
76135    - 00003                                                     May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | chapter 11 status report. |  |  |  |
| 05/28/2019 | NPL | CA | Review outstanding task list. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CA | Revise and update task list, dates and deadlines. | 0.60 | 395.00 | $237.00 |
| 05/28/2019 | NPL | CA | Draft email to Ruby's team regarding updated task list, dates and deadlines. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CA | Revise and finalize updated chapter 11 status report. | 0.30 | 395.00 | $118.50 |
| 05/29/2019 | WNL | CA | Review and revise April and May pre-bills. | 2.60 | 895.00 | $2,327.00 |
| 05/30/2019 | NPL | CA | Attention to outstanding dates and deadlines regarding outstanding matters. | 0.20 | 395.00 | $79.00 |
| 05/31/2019 | WNL | CA | Confer with Nancy Lockwood re: administrative issues. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | 14.70 |  | $8,286.50 |

## Claims Admin/Objections[B310]

| 05/01/2019 | WNL | CO | Review correspondence re: rejection of contract with Ruby's Retail Brands. | 0.20 | 895.00 | $179.00 |
|---|---|---|---|---|---|---|
| 05/01/2019 | WNL | CO | Review correspondence re: proofs of claim on behalf of the insiders. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | CO | Review correspondence re: insider claims. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | CO | Review and analyze questions concerning Ruby's Retail Brands and related correspondence. | 0.30 | 895.00 | $268.50 |
| 05/01/2019 | WNL | CO | Review correspondence re: list of creditors and related issues. | 0.20 | 895.00 | $179.00 |
| 05/01/2019 | WNL | CO | Review correspondence potentially omitted claims. | 0.20 | 895.00 | $179.00 |
| 05/01/2019 | WNL | CO | Review correspondence re: claims of insiders. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | CO | Review proofs of claim filed by Croudace & Deitrich. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | CO | Review correspondence re: treatment of unsecured creditor claims. | 0.20 | 895.00 | $179.00 |
| 05/01/2019 | WNL | CO | Review correspondence re: RDI creditors. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | CO | Review correspondence re: potential claim from Ruby's Retail Brands. | 0.20 | 895.00 | $179.00 |
| 05/01/2019 | WNL | CO | Telephone call with Tavi Flanagan re: action to be taken re: rejection of Ruby's Retail Brands contract | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:       9
Invoice 122565
May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with Debtor's. |  |  |  |
| 05/01/2019 | TCF | CO | Attend to claims matters. | 0.50 | 695.00 | $347.50 |
| 05/01/2019 | TCF | CO | Various communications with team regarding claims and objections. | 0.20 | 695.00 | $139.00 |
| 05/01/2019 | TCF | CO | Review and analysis of lease issues (Long Beach); preparation of correspondence with respect thereto. | 0.60 | 695.00 | $417.00 |
| 05/01/2019 | TCF | CO | Review and analysis of contract issues (RRB); preparation of correspondence with respect thereto. | 0.80 | 695.00 | $556.00 |
| 05/01/2019 | TCF | CO | Review and analysis of US Foods claims and contract; correspond with team regarding same. | 0.20 | 695.00 | $139.00 |
| 05/01/2019 | TCF | CO | Review and analysis of creditor listing and attend to same. | 0.20 | 695.00 | $139.00 |
| 05/01/2019 | NPL | CO | Telephone call with T. Flanagan regarding recently filed claims and analysis. | 0.20 | 395.00 | $79.00 |
| 05/01/2019 | NPL | CO | Telephone call with T. Belshe regarding proofs of claim filed by US Foods. | 0.10 | 395.00 | $39.50 |
| 05/01/2019 | NPL | CO | Review proofs of claim filed by US Foods in RDI and other debtors and draft details to Riuby's team. | 0.30 | 395.00 | $118.50 |
| 05/01/2019 | NPL | CO | Draft email to Ruby's team regarding proofs of claim filed by Croudace & Dietrich. | 0.20 | 395.00 | $79.00 |
| 05/01/2019 | NPL | CO | Review and reply to email from S. Schuster regarding service of proofs of claim. | 0.10 | 395.00 | $39.50 |
| 05/01/2019 | NPL | CO | Telephone call with unsecured noteholder regarding claim questions. | 0.10 | 395.00 | $39.50 |
| 05/01/2019 | NPL | CO | Review filed proofs of claim for all debtors, cross-reference against schedules, and update proof of claim spreadsheet. | 4.20 | 395.00 | $1,659.00 |
| 05/01/2019 | NPL | CO | Telephone call with T. Flanagan regarding updated policies for D&O insurance. | 0.20 | 395.00 | $79.00 |
| 05/02/2019 | WNL | CO | Review correspondence re: Glass Ratner proof of claim. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | WNL | CO | Review correspondence re: potential claim from Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | WNL | CO | Review correspondence re: factual basis for claim by Ruby's Retail Brands. | 0.20 | 895.00 | $179.00 |
| 05/02/2019 | WNL | CO | Draft correspondence re: strategy concerning | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Ruby's Diner Inc.                                                    Invoice 122565
76135    - 00003                                                     May 31, 2019

---

|            |     |    |                                                                                                               | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | potential claims to be filed by Doug Salisbury on behalf of Ruby's Retail Brands and Long Beach partnership.   |       |        |          |
| 05/02/2019 | WNL | CO | Review correspondence re: claims issues.                                                                      | 0.10  | 895.00 | $89.50   |
| 05/02/2019 | WNL | CO | Review correspondence re: Doug Salisbury issues.                                                              | 0.10  | 895.00 | $89.50   |
| 05/02/2019 | WNL | CO | Review correspondence re: Ruby's Retail Brands claim.                                                         | 0.10  | 895.00 | $89.50   |
| 05/02/2019 | WNL | CO | Review correspondence re: balances due and interest rates on secured debt.                                    | 0.20  | 895.00 | $179.00  |
| 05/02/2019 | TCF | CO | Review and analysis of Long Beach issues and claims matters.                                                  | 0.30  | 695.00 | $208.50  |
| 05/02/2019 | TCF | CO | Review and analysis of Ruby's Retail Brand issues and claims matters.                                         | 0.20  | 695.00 | $139.00  |
| 05/02/2019 | TCF | CO | Telephone conference with W. Lobel regarding Long Beach issues.                                                | 0.20  | 695.00 | $139.00  |
| 05/02/2019 | TCF | CO | Telephone conference with W. Lobel regarding Ruby's Retail Brand issues.                                       | 0.10  | 695.00 | $69.50   |
| 05/02/2019 | NPL | CO | Review and analysis of proofs of claim filed by noteholders, cross-check same with schedules and update and revise clams analysis. | 1.10  | 395.00 | $434.50  |
| 05/02/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding verification of amount of claim.                   | 0.10  | 395.00 | $39.50   |
| 05/02/2019 | NPL | CO | Draft email to R. Austgen regarding secured noteholder question regarding claim.                              | 0.10  | 395.00 | $39.50   |
| 05/02/2019 | NPL | CO | Review and reply to email from W. Tan regarding proofs of clam for Glass Ratner.                              | 0.10  | 395.00 | $39.50   |
| 05/03/2019 | WNL | CO | Telephone call with Doug Salisbury and Ralph Kosmides re: proofs of claim for Ruby's Retail Brands and the Long Beach restaurant entity. | 0.50  | 895.00 | $447.50  |
| 05/03/2019 | WNL | CO | Review relevant language in Plan and Disclosure statement and draft correspondence re: filing of proofs of claim. | 0.30  | 895.00 | $268.50  |
| 05/03/2019 | WNL | CO | Review proofs of claim filed by Ruby's Rose City Associates, Ltd. in RDI and RFS cases.                       | 0.30  | 895.00 | $268.50  |
| 05/03/2019 | WNL | CO | Review and analyze filed claims.                                                                              | 0.60  | 895.00 | $537.00  |
| 05/03/2019 | WNL | CO | Review correspondence re: information to be given to Doug Salisbury.                                           | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP                                   Page:    11
Ruby's Diner Inc.                                                   Invoice 122565
76135    -00003                                                     May 31, 2019

---

|            |     |    |                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------------------|-------|--------|----------|
| 05/03/2019 | WNL | CO | Review specific claims and consider potential objections .               | 0.40  | 895.00 | $358.00  |
| 05/03/2019 | WNL | CO | Review correspondence re: claims issues.                                 | 0.20  | 895.00 | $179.00  |
| 05/03/2019 | WNL | CO | Review and analyze claims based on guarantees.                           | 0.30  | 895.00 | $268.50  |
| 05/03/2019 | WNL | CO | Telephone call with Ralph Kosmides re: claims issues.                    | 0.20  | 895.00 | $179.00  |
| 05/03/2019 | WNL | CO | Review and analyze summary of claims and proofs of claim filed.          | 0.30  | 895.00 | $268.50  |
| 05/03/2019 | WNL | CO | Review correspondence re: Ruby's Retail Brands and Long Beach claims.    | 0.10  | 895.00 | $89.50   |
| 05/03/2019 | WNL | CO | Review correspondence re: bar date issues.                               | 0.10  | 895.00 | $89.50   |
| 05/03/2019 | WNL | CO | Review correspondence re: claims of Doug Cavanaugh and Ralph Kosmides.   | 0.10  | 895.00 | $89.50   |
| 05/03/2019 | WNL | CO | Review correspondence re: net down of insiders' claims from and against the Debtors. | 0.10 | 895.00 | $89.50 |
| 05/03/2019 | WNL | CO | Review correspondence re: claims to be made by Doug Salisbury.           | 0.10  | 895.00 | $89.50   |
| 05/03/2019 | WNL | CO | Review correspondence re: contractual agreement between RDI and Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 05/03/2019 | WNL | CO | Review comment on filed claims.                                          | 0.20  | 895.00 | $179.00  |
| 05/04/2019 | WNL | CO | Review proofs of claim filed in RDI and RFS cases by Rose City Associates. | 0.10 | 895.00 | $89.50   |
| 05/05/2019 | WNL | CO | Review correspondence re: payment of Pillsbury claim.                    | 0.10  | 895.00 | $89.50   |
| 05/05/2019 | WNL | CO | Review correspondence re: payment of interest to secured creditors.      | 0.10  | 895.00 | $89.50   |
| 05/05/2019 | WNL | CO | Review correspondence re: payments with respect to Costco Gift Card program. | 0.10 | 895.00 | $89.50 |
| 05/05/2019 | TCF | CO | Attend to claims issues.                                                 | 0.40  | 695.00 | $278.00  |
| 05/05/2019 | TCF | CO | Review and analysis of release and claims issues; communications with W. Lobel regarding same. | 0.30 | 695.00 | $208.50 |
| 05/05/2019 | TCF | CO | Telephone conference with N. Lockwood regarding claims.                  | 0.20  | 695.00 | $139.00  |
| 05/06/2019 | WNL | CO | Review correspondence re: claims of Ralph                                | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP                                    Page:     12
Ruby's Diner Inc.                                                    Invoice 122565
76135    - 00003                                                    May 31, 2019

---

|            |     |    |                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | Kosmides and claim for net down amount due.                                                  |       |        |          |
| 05/06/2019 | WNL | CO | Review correspondence re: claims of Ruby's Retail Brands and Long Beach restaurant entity.   | 0.20  | 895.00 | $179.00  |
| 05/06/2019 | WNL | CO | Review of schedule of claims and telephone call with Ralph Kosmides re: claims issues.       | 0.40  | 895.00 | $358.00  |
| 05/06/2019 | WNL | CO | Review and analyze specific claims.                                                          | 0.60  | 895.00 | $537.00  |
| 05/06/2019 | WNL | CO | Partially complete proof of claims for Ruby's Retail Brands and Ruby's Beach Ventures and draft correspondence re: same. | 0.40 | 895.00 | $358.00 |
| 05/06/2019 | WNL | CO | Review various claims and potential objections thereto                                       | 0.30  | 895.00 | $268.50  |
| 05/06/2019 | TCF | CO | Review and analysis of 2016 restructuring agreement and claims issues.                       | 0.30  | 695.00 | $208.50  |
| 05/06/2019 | NPL | CO | Review emails regarding Ruby's Retail Brands and potential unsecured claim.                   | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Review and reply to email from T. Belshe regarding US Foods proof of claim.                  | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Draft email to T. Flanagan regarding pending proof of claim.                                 | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Telephone call with unsecured noteholder regarding proof of claim.                           | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Telephone call with unsecured noteholder regarding proof of claim amount verification.       | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Draft email to T. Flanagan regarding questions from unsecured noteholder.                    | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Telephone call with T. Flanagan regarding noteholder proofs of claim.                        | 0.20  | 395.00 | $79.00   |
| 05/06/2019 | NPL | CO | Review emails relating to US Foods proof of claim.                                           | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Review recently filed proofs of claim, cross-reference same against schedules and records, update claims analysis. | 1.10 | 395.00 | $434.50 |
| 05/06/2019 | NPL | CO | Draft email to W. Lobel regarding proof of claim for unsecured creditor.                     | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Telephone call with unsecured creditor regarding verification of amount of claim.            | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Update claims, creditors, status, objections                                                | 1.10  | 395.00 | $434.50  |

Pachulski Stang Ziehl & Jones LLP                                      Page:     13
Ruby's Diner Inc.                                                      Invoice 122565
76135    - 00003                                                       May 31, 2019

|            |     |    |                                                                 | Hours | Rate   | Amount   |
|------------|-----|----|-------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | spreadsheet.                                                            |       |        |          |
| 05/06/2019 | NPL | CO | Telephone call with unsecured creditor regarding questions on proof of claim and case status. | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | CO | Telephone call with W. Lobel and R. Kosmides regarding outstanding unsecured claims. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | WNL | CO | Review agreements and analyze issues re: claim of Rose City Associates. | 0.30  | 895.00 | $268.50  |
| 05/07/2019 | WNL | CO | Review correspondence re: secured note holder issues.                   | 0.20  | 895.00 | $179.00  |
| 05/07/2019 | WNL | CO | Review summary of material terms of the secured note holder loan documents. | 0.10  | 895.00 | $89.50   |
| 05/07/2019 | WNL | CO | Review and analyze correspondence and proofs of claim re: potentially overlapping claims. | 0.20  | 895.00 | $179.00  |
| 05/07/2019 | NPL | CO | Telephone call with unsecured noteholder regarding verification of amount of claim. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | NPL | CO | Telephone call with unsecured creditor regarding proof of claim and need to file. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | NPL | CO | Telephone call with unsecured creditor regarding case status, claim and noteholder documents. | 0.20  | 395.00 | $79.00   |
| 05/07/2019 | NPL | CO | Review and reply to email from unsecured noteholder regarding proof of claim. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | NPL | CO | Review and reply to email from unsecured noteholder regarding promissory note documents. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | NPL | CO | Draft email to T. Flanagan regarding collateral agent for unsecured noteholders. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | NPL | CO | Review proofs of claim, cross-reference against schedules, and update claims spreadsheet. | 1.30  | 395.00 | $513.50  |
| 05/07/2019 | NPL | CO | Telephone call with secured creditor regarding verification of claim amount. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | NPL | CO | Attention to and update claims analysis.                                | 0.90  | 395.00 | $355.50  |
| 05/07/2019 | NPL | CO | Telephone call with T. Flanagan regarding resignation of Collateral Agent. | 0.10  | 395.00 | $39.50   |
| 05/07/2019 | NPL | CO | Review collateral agent documents and filings in bankruptcy court, Nevada. | 0.20  | 395.00 | $79.00   |
| 05/07/2019 | NPL | CO | Draft email to T. Flanagan regarding collateral agent. | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Ruby's Diner Inc.

Invoice 122565

76135    - 00003

May 31, 2019

|            |     |    |                                                                                                            | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 05/08/2019 | WNL | CO | Review and respond to correspondence re: payment of interest on the DIP Loan.                              | 0.10  | 895.00 | $89.50     |
| 05/08/2019 | NPL | CO | Office conference with B. Anavim regarding filed claim for unsecured noteholder.                           | 0.10  | 395.00 | $39.50     |
| 05/09/2019 | WNL | CO | Review amended proof of claims filed by the IRS.                                                           | 0.10  | 895.00 | $89.50     |
| 05/09/2019 | NPL | CO | Telephone call with secured noteholder regarding status of claim and case update.                         | 0.10  | 395.00 | $39.50     |
| 05/09/2019 | NPL | CO | Review and cross-check recently filed proofs of claim.                                                     | 1.30  | 395.00 | $513.50    |
| 05/13/2019 | WNL | CO | Review correspondence re: proof of claim to be filed by Ralph Kosmides.                                    | 0.10  | 895.00 | $89.50     |
| 05/13/2019 | WNL | CO | Partially complete proofs of claim for Doug Salisbury.                                                     | 0.10  | 895.00 | $89.50     |
| 05/13/2019 | NPL | CO | Review and reply to email from W. Lobel regarding unsecured proof of claim.                                | 0.10  | 395.00 | $39.50     |
| 05/13/2019 | NPL | CO | Review and analysis of recently filed proofs of claim, cross-reference against schedules, and update proof of claim spreadsheet. | 2.70  | 395.00 | $1,066.50  |
| 05/14/2019 | WNL | CO | Review correspondence re: analysis of claims.                                                              | 0.20  | 895.00 | $179.00    |
| 05/14/2019 | WNL | CO | Review correspondence re: creditor claim issues.                                                           | 0.20  | 895.00 | $179.00    |
| 05/14/2019 | WNL | CO | Review correspondence re: creditor work sheets.                                                            | 0.20  | 895.00 | $179.00    |
| 05/14/2019 | WNL | CO | Review correspondence re: deadline to file administrative claims.                                          | 0.10  | 895.00 | $89.50     |
| 05/14/2019 | WNL | CO | Review correspondence re: proof of claim being filed by Doug Salisbury.                                    | 0.10  | 895.00 | $89.50     |
| 05/14/2019 | NPL | CO | Review updated creditor worksheet in preparation for conference call regarding creditors of the estate, amounts and objections. | 3.80  | 395.00 | $1,501.00  |
| 05/14/2019 | NPL | CO | Review and reply to email from R. Kosmides regarding claims analysis.                                      | 0.10  | 395.00 | $39.50     |
| 05/14/2019 | NPL | CO | Review emails from Donlin Recano regarding newly filed claims and review of same.                          | 0.60  | 395.00 | $237.00    |
| 05/15/2019 | WNL | CO | Review correspondence re: Doug Salisbury issues.                                                           | 0.10  | 895.00 | $89.50     |
| 05/15/2019 | NPL | CO | Review recently filed proofs of claim, cross-reference same against schedules.                             | 1.20  | 395.00 | $474.00    |

Pachulski Stang Ziehl & Jones LLP                                   Page:     15
Ruby's Diner Inc.                                                   Invoice 122565
76135    -00003                                                     May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2019 | NPL | CO | Review, update and revise claims analysis and creditor spreadsheet. | 3.30 | 395.00 | $1,303.50 |
| 05/15/2019 | NPL | CO | Draft email to I. Nasatir regarding D&O insurance policy. | 0.10 | 395.00 | $39.50 |
| 05/15/2019 | NPL | CO | Draft email to T. Flanagan regarding D&O insurance policy. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | WNL | CO | Review comments re: various proofs of claim. | 0.10 | 895.00 | $89.50 |
| 05/16/2019 | WNL | CO | Conference call with R. Kosmides, R. Surak, T. Belshe and N. Lockwood re: analysis of claims. | 1.50 | 895.00 | $1,342.50 |
| 05/16/2019 | WNL | CO | Review and analyze revised schedule of claims. | 0.40 | 895.00 | $358.00 |
| 05/16/2019 | WNL | CO | Review correspondence re: claims in the RFS case. | 0.10 | 895.00 | $89.50 |
| 05/16/2019 | WNL | CO | Review and analyze CRMBC Second Special Assessment Agreement. | 0.20 | 895.00 | $179.00 |
| 05/16/2019 | WNL | CO | Review correspondence re: claims issues. | 0.30 | 895.00 | $268.50 |
| 05/16/2019 | WNL | CO | Review and respond to correspondence re: payment of fees owed to Donlin Recano. | 0.20 | 895.00 | $179.00 |
| 05/16/2019 | NPL | CO | Conference call with Ruby's team regarding claims analysis. | 1.50 | 395.00 | $592.50 |
| 05/16/2019 | NPL | CO | Review list of recently filed proofs of claim sent by Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | NPL | CO | Review email from T. Belshe regarding Parkway Plaza claim. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | NPL | CO | Review email from R. Surak regarding workers' compensation special assessment. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | NPL | CO | Draft email to Ruby's team regarding updated claims analysis. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | NPL | CO | Review, update and revise claims and creditor analysis. | 3.20 | 395.00 | $1,264.00 |
| 05/16/2019 | NPL | CO | Draft email to I. Nasatir regarding D&O insurance policy. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | NPL | CO | Review and reply to email from T. Belshe regarding D&O insurance policy. | 0.10 | 395.00 | $39.50 |
| 05/17/2019 | IAWN | CO | Review series of emails regarding pooling arrangement etc from client regarding D&O insurance policy. | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    16

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2019 | WNL | CO | Review and respond to correspondence re: claim of the workers comp carrier. | 0.20 | 895.00 | $179.00 |
| 05/17/2019 | WNL | CO | Review and respond to correspondence re: effect of discounted payment of workers compensation assessment claim. | 0.20 | 895.00 | $179.00 |
| 05/17/2019 | WNL | CO | Review and respond to correspondence re: filing of claim by workman's compensation carrier. | 0.10 | 895.00 | $89.50 |
| 05/17/2019 | WNL | CO | Review correspondence and analyze issues re: analysis of claims and potential objections. | 0.30 | 895.00 | $268.50 |
| 05/17/2019 | NPL | CO | Telephone call with unsecured creditor regarding proof of claim. | 0.10 | 395.00 | $39.50 |
| 05/17/2019 | NPL | CO | Continued claims and creditor analysis, update and revise claims worksheet. | 3.10 | 395.00 | $1,224.50 |
| 05/20/2019 | WNL | CO | Review correspondence re: treatment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | CO | Review correspondence re: proof of claim for Ruby's Beach Ventures. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | CO | Review correspondence re: workman's compensation carrier claim. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | CO | Review additional correspondence re: treatment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | CO | Review correspondence re: US Foods issues. | 0.20 | 895.00 | $179.00 |
| 05/20/2019 | NPL | CO | Telephone call with unsecured creditor regarding proof of claim. | 0.10 | 395.00 | $39.50 |
| 05/20/2019 | NPL | CO | Review and reply to email from T. Belshe regarding proofs of claim. | 0.10 | 395.00 | $39.50 |
| 05/20/2019 | NPL | CO | Review and analysis of draft proofs of claim prepared by GlassRatner. | 0.40 | 395.00 | $158.00 |
| 05/20/2019 | NPL | CO | Continued review of proofs of claims, updating and revising creditor claim and proof of claim worksheets. | 4.20 | 395.00 | $1,659.00 |
| 05/20/2019 | NPL | CO | Draft email to W. Lobel regarding summary of and status of proofs of claim for GlassRatner. | 0.20 | 395.00 | $79.00 |
| 05/21/2019 | WNL | CO | Telephone call with Eric Fromme re: claims and related issues. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | CO | Review and analyze summary of claims in RFS case. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      17
Ruby's Diner Inc.                                                    Invoice 122565
76135    - 00003                                                     May 31, 2019

---

|            |     |    |                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|----------|
| 05/21/2019 | WNL | CO | Review additional correspondence re: analysis of claims against RFS.         | 0.10  | 895.00 | $89.50   |
| 05/21/2019 | WNL | CO | Review correspondence re;payments on workman's compensation claim.           | 0.10  | 895.00 | $89.50   |
| 05/21/2019 | WNL | CO | Review additional correspondence re: issues concerning treatment of claim of worker's compensation carrier. | 0.20  | 895.00 | $179.00  |
| 05/21/2019 | WNL | CO | Review relevant documents with the workman's compensation carrier.           | 0.20  | 895.00 | $179.00  |
| 05/22/2019 | WNL | CO | Confer with Nancy Lockwood re: claims issues and summary of claims and potential objections thereto. | 0.20  | 895.00 | $179.00  |
| 05/22/2019 | WNL | CO | Review and analyze claim filed by Ruby's Retail Brands.                      | 0.30  | 895.00 | $268.50  |
| 05/22/2019 | WNL | CO | Review  Objection to Disclosure Statement filed by Pillsbury.                | 0.40  | 895.00 | $358.00  |
| 05/22/2019 | WNL | CO | Review correspondence re: objections to claims.                             | 0.30  | 895.00 | $268.50  |
| 05/22/2019 | WNL | CO | Review correspondence re: action to be taken re: filed claims.              | 0.20  | 895.00 | $179.00  |
| 05/22/2019 | WNL | CO | Review correspondence re: process of objecting to claims.                   | 0.10  | 895.00 | $89.50   |
| 05/22/2019 | WNL | CO | Review various claims and those being targeted for objection.               | 0.30  | 895.00 | $268.50  |
| 05/22/2019 | WNL | CO | Review summary analysis of specific claims.                                 | 0.20  | 895.00 | $179.00  |
| 05/22/2019 | WNL | CO | Review correspondence re: claims reconciliation.                            | 0.10  | 895.00 | $89.50   |
| 05/22/2019 | WNL | CO | Review additional correspondence re: claim of workman's compensation carrier. | 0.20  | 895.00 | $179.00  |
| 05/22/2019 | WNL | CO | Review additional correspondence re: workman's compensation carrier claim treatment. | 0.10  | 895.00 | $89.50   |
| 05/22/2019 | TCF | CO | Attend to claims issues; various communications regarding same.             | 0.50  | 695.00 | $347.50  |
| 05/22/2019 | NPL | CO | Telephone call with T. Flanagan regarding status of certain claims, objections, etc. | 0.60  | 395.00 | $237.00  |
| 05/22/2019 | NPL | CO | Review claims reconciliation for Ruby's Franchise Systems.                  | 0.30  | 395.00 | $118.50  |
| 05/22/2019 | NPL | CO | Draft email to T. Belshe and R. Kosmides regarding                          | 0.30  | 395.00 | $118.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:     18

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims analysis, objections and status. | | | |
| 05/22/2019 | NPL | CO | Draft email to T. Flanagan regarding professionals proofs of claim. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding professionals proofs of claim. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | NPL | CO | Draft email to J. Nolan regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | NPL | CO | Review and rely to email from J. Nolan regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | NPL | CO | Draft email to M. Issa regarding proofs of claim for professionals. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | NPL | CO | Review and assemble proofs of claim earmarked for objection. | 0.60 | 395.00 | $237.00 |
| 05/22/2019 | NPL | CO | Continued analysis of claims against the RDI Debtors. | 1.80 | 395.00 | $711.00 |
| 05/22/2019 | NPL | CO | Review proofs of claim filed by professionals and documentation supporting same. | 0.30 | 395.00 | $118.50 |
| 05/22/2019 | NPL | CO | Review and reply to email from R. Belshe regarding Ruby's Sand and Sea. | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | JPN | CO | Conference call with Nancy Lockwood regarding background and status of claim objections and Plan issues. | 0.60 | 795.00 | $477.00 |
| 05/23/2019 | WNL | CO | Review correspondence and  information being relied on in connection with claims objections. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | CO | Review and respond to  correspondence re:Jane Cavanaugh claim. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | CO | Draft correspondence re: Jane Cavanaugh claim. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | TCF | CO | Review and analysis of claims issues. | 1.20 | 695.00 | $834.00 |
| 05/23/2019 | NPL | CO | Telephone call with J. Nolan regarding objections to claims. | 0.30 | 395.00 | $118.50 |
| 05/23/2019 | NPL | CO | Draft email to J. Nolan regarding history of case, and potential claim objections. | 0.30 | 395.00 | $118.50 |
| 05/23/2019 | NPL | CO | Review and reply to email from W. Tan regarding proofs of claim. | 0.20 | 395.00 | $79.00 |
| 05/23/2019 | NPL | CO | Review and reply to email from T. Belshe regarding bar date. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    19

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2019 | NPL | CO | Draft email to T. Flanagan regarding proofs of claim, status report and claim objections. | 0.20 | 395.00 | $79.00 |
| 05/23/2019 | NPL | CO | Review recently filed proofs of claim, update claim worksheet and claim analysis. | 2.60 | 395.00 | $1,027.00 |
| 05/24/2019 | WNL | CO | Review proofs of claim filed by Rose City and Taormina and potential objections theeto. | 0.20 | 895.00 | $179.00 |
| 05/24/2019 | WNL | CO | Review correspondence re: claim from Ruby's Sand and Sea. | 0.10 | 895.00 | $89.50 |
| 05/24/2019 | WNL | CO | Review additional information re: claims objections. | 0.10 | 895.00 | $89.50 |
| 05/24/2019 | WNL | CO | Review engagement letters with Lobel, Weiland firm. | 0.10 | 895.00 | $89.50 |
| 05/24/2019 | WNL | CO | Review note with Taormina Venture Fund. | 0.10 | 895.00 | $89.50 |
| 05/24/2019 | WNL | CO | Review and analyze various claims and potential objections thereto. | 0.60 | 895.00 | $537.00 |
| 05/24/2019 | TCF | CO | Attend to claims issues; various communications regarding same. | 0.40 | 695.00 | $278.00 |
| 05/24/2019 | TCF | CO | Review and analysis of Pillsbury claim and issues; draft memo regarding same. | 3.80 | 695.00 | $2,641.00 |
| 05/24/2019 | NPL | CO | Draft email to J. Nolan regarding priority claim objections and details. | 0.30 | 395.00 | $118.50 |
| 05/24/2019 | NPL | CO | Confer with W. Lobel regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 05/24/2019 | NPL | CO | Draft email to R. Kosmides regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 05/24/2019 | NPL | CO | Draft email to W. Lobel regarding proofs of claims filed by professionals. | 0.10 | 395.00 | $39.50 |
| 05/24/2019 | NPL | CO | Continued review and analysis of claims. | 2.10 | 395.00 | $829.50 |
| 05/25/2019 | WNL | CO | Review inquiry from secured note holder. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | CO | Review correspondence re: workers compensation issues and alternatives. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | CO | Confer with Nancy Lockwood re: Jane Cavanaugh proof of claim. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | CO | Review and comment on claims summary. | 0.40 | 895.00 | $358.00 |
| 05/28/2019 | WNL | CO | Confer with Nancy Lockwood re: claims issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      20
Ruby's Diner Inc.                                          Invoice 122565
76135    - 00003                                           May 31, 2019

|            |     |    |                                                                 | Hours | Rate   | Amount  |
|------------|-----|----|-----------------------------------------------------------------|-------|--------|---------|
| 05/28/2019 | WNL | CO | Review correspondence re: Pillsbury claim.                      | 0.10  | 895.00 | $89.50  |
| 05/28/2019 | WNL | CO | Review correspondence re: amount of Pillsbury claim.            | 0.10  | 895.00 | $89.50  |
| 05/28/2019 | WNL | CO | Telephone call with Jeff Nolan re: objections to claims.        | 0.20  | 895.00 | $179.00 |
| 05/28/2019 | WNL | CO | Review correspondence re: treatment of specific claims.         | 0.20  | 895.00 | $179.00 |
| 05/28/2019 | NPL | CO | Telephone call with J. Nolan regarding claim objections.        | 0.20  | 395.00 | $79.00  |
| 05/28/2019 | NPL | CO | Draft email to J. Nolan regarding Taormina claim.               | 0.10  | 395.00 | $39.50  |
| 05/28/2019 | NPL | CO | Telephone call with T. Flanagan regarding Pillsbury claim.      | 0.20  | 395.00 | $79.00  |
| 05/28/2019 | NPL | CO | Telephone call with unsecured noteholder regarding claim.       | 0.10  | 395.00 | $39.50  |
| 05/28/2019 | NPL | CO | Office conference with W. Lobel regarding claim objections.      | 0.10  | 395.00 | $39.50  |
| 05/28/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Pillsbury claim. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CO | Telephone call with secured noteholder regarding status of proof of claim. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CO | Draft email to T. Flanagan regarding Pillsbury claim.           | 0.20  | 395.00 | $79.00  |
| 05/28/2019 | NPL | CO | Telephone call with J. Nolan regarding multiple claim objections. | 0.20 | 395.00 | $79.00 |
| 05/28/2019 | NPL | CO | Review recently filed claims and update claim worksheet.        | 0.80  | 395.00 | $316.00 |
| 05/28/2019 | NPL | CO | Revise, update and review unsecured claim worksheet.            | 1.60  | 395.00 | $632.00 |
| 05/28/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Pillsbury claim. | 0.10 | 395.00 | $39.50 |
| 05/28/2019 | NPL | CO | Review and reply to email from W. Lobel regarding Pillsbury claim. | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | WNL | CO | Telephone call with Jeff Nolan re: objections to claims.        | 0.10  | 895.00 | $89.50  |
| 05/29/2019 | WNL | CO | Telephone calls with Ralph Kosmides re: claims and             | 0.80  | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan issues. | | | |
| 05/29/2019 | WNL | CO | Review correspondence re: questions raised by creditor Sheree May. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review summary of proof of claim filed by Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review summary of claims and questions with respect thereto. | 0.20 | 895.00 | $179.00 |
| 05/29/2019 | WNL | CO | Review correspondence re: Croudace claim and solvency of RFS. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review correspondence re: Weiland and Pillsbury claims. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review correspondence re: factual bases for objections to cliams. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review summary of factual basis for claim of Croudace & Dietrich. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review correspondence re: workers compensation claim. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review correspondence re: Pillsbury discovery issues. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review additional correspondence re: discovery being sought by Pillsbury. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review correspondence re: claim of Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review correspondence re: claim of Jane Cavanaugh. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review and analyze Agreement with workman's compensation carrier. | 0.20 | 895.00 | $179.00 |
| 05/29/2019 | WNL | CO | Review claim of Jane Cavanaugh and draft correspondence re: same. | 0.20 | 895.00 | $179.00 |
| 05/29/2019 | WNL | CO | Review correspondence re: treatment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | WNL | CO | Review correspondence re: allocation of liability for workman's compensation assessment among various entities. | 0.10 | 895.00 | $89.50 |
| 05/29/2019 | NPL | CO | Telephone call with T. Flanagan regarding pending bar date and claim filings. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    22

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2019 | NPL | CO | Confer with W. Lobel regarding C&C Partnership. | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | NPL | CO | Update and revise plan task list. | 0.30 | 395.00 | $118.50 |
| 05/29/2019 | NPL | CO | Review proof of claims and update claim worksheet and analysis. | 2.80 | 395.00 | $1,106.00 |
| 05/30/2019 | WNL | CO | Review highlighted claims analysis and correspondence re: objections to claims. | 0.20 | 895.00 | $179.00 |
| 05/30/2019 | WNL | CO | Review response to Sheree May. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | CO | Review correspondence re: verification of note holder claims. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | CO | Draft correspondence re: claim from Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | CO | Review correspondence re: objection to claim filed by Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | CO | Review correspondence re: claims issues. | 0.20 | 895.00 | $179.00 |
| 05/30/2019 | WNL | CO | Review correspondence re: basis for various claims. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | CO | Review correspondence re: analysis of and objections to specific claims. | 0.30 | 895.00 | $268.50 |
| 05/30/2019 | NPL | CO | Meeting with J. Nolan regarding claims analysis and objections. | 0.30 | 395.00 | $118.50 |
| 05/30/2019 | NPL | CO | Draft email to noteholder regarding filing proofs of claim and amount verification. | 0.20 | 395.00 | $79.00 |
| 05/30/2019 | NPL | CO | Review recently filed claims and update claim worksheets and analysls. | 3.20 | 395.00 | $1,264.00 |
| 05/30/2019 | NPL | CO | Draft email to R. Kosmides regarding claims analysis and filed proof of claims and status of each. | 0.30 | 395.00 | $118.50 |
| 05/30/2019 | NPL | CO | Draft email to J. Nolan regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 05/30/2019 | NPL | CO | Draft email to W. Lobel regarding C&C Partnership promissory note. | 0.10 | 395.00 | $39.50 |
| 05/30/2019 | NPL | CO | Review email from E. Fromme regarding analysis of professional claims. | 0.20 | 395.00 | $79.00 |
| 05/30/2019 | NPL | CO | Office conference with W. Lobel regarding outstanding claim objections. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | JPN | CO | Telephone conference with N. Lockwood regarding update to claim reconciliation registrar and review | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    23

Invoice 122565

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | problem claims. |  |  |  |
| 05/31/2019 | WNL | CO | Review correspondence re: factual beses for objections to cliams. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | CO | Review correspondence re: verification of note holder claims. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | CO | Review additional correspondence re: amounts of secured and unsecured note holder claims. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | CO | Draft correspondence to Doug Salisbury re: proof of claim for Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | CO | Review correspondence re: interest on secured note holders claims. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | CO | Telephone call with Doug Saliabury re: claims for Ruby's Retail Brands and Long Beach restaurant entity. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | WNL | CO | Review correspondence re: Ruby's Retail Brands claim. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | WNL | CO | Review correspondence re: objections to claims. | 0.30 | 895.00 | $268.50 |
| 05/31/2019 | NPL | CO | Telephone call with J. Nolan regarding claim objections. | 0.20 | 395.00 | $79.00 |
| 05/31/2019 | NPL | CO | Telephone call with J. Nolan regarding update on claim objections. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | NPL | CO | Review and reply to email from R. Kosmides regarding analysis of noteholder claims. | 0.60 | 395.00 | $237.00 |
| 05/31/2019 | NPL | CO | Telephone call with secured noteholder regarding verification of claim amount. | 0.30 | 395.00 | $118.50 |
| 05/31/2019 | NPL | CO | Review and reply to email from R. Kosmides regarding analysis of noteholder claims. | 0.20 | 395.00 | $79.00 |
| 05/31/2019 | NPL | CO | Confer with W. Lobel and J. O'Keefe regarding retainer agreements for professionals. | 0.20 | 395.00 | $79.00 |
| 05/31/2019 | NPL | CO | Prepare draft objection to claim 36-1. | 1.80 | 395.00 | $711.00 |
| 05/31/2019 | NPL | CO | Draft email to J. Nolan regarding claim objection. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | NPL | CO | Update claims analysis worksheet. | 0.70 | 395.00 | $276.50 |
|  |  |  |  | **107.10** |  | **$59,948.50** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     24

Invoice 122565

May 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

### Employment of Professionals

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | WNL | EMP | Review correspondence re: status of Glass Ratner Employment application. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | EMP | Review additional correspondence re: present status of Glass Ratner Employment Application. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | EMP | Review correspondence re: hearing on employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | NPL | EMP | Review and reply to email from W. Lobel regarding GlassRatner employment application. | 0.10 | 395.00 | $39.50 |
| 05/02/2019 | WNL | EMP | Review correspondence and telephone call with Tavi Flanagan re: status of employment of various professionals and action to be taken to have all remaining professionals employed. | 0.30 | 895.00 | $268.50 |
| 05/02/2019 | WNL | EMP | Review correspondence re: continuance o hearing on Glass Ratner Employment Application. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | WNL | EMP | Review correspondence re: committee objections to employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 05/02/2019 | WNL | EMP | Review correspondence from Garrick Hollander re: committee position on employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | WNL | EMP | Review additional correspondence re: committee position concerning employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/02/2019 | NPL | EMP | Telephone call with T. Flanagan regarding status of GlassRatner application. | 0.10 | 395.00 | $39.50 |
| 05/02/2019 | NPL | EMP | Office conference with W. Lobel regarding case status. | 0.10 | 395.00 | $39.50 |
| 05/03/2019 | WNL | EMP | Review correspondence re: Glass Ratner employment issues. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | EMP | Review correspondence re: continued objection to employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | NPL | EMP | Review multiple emails regarding objections to GlassRatner employment application, comments and discussion. | 0.20 | 395.00 | $79.00 |
| 05/06/2019 | NPL | EMP | Draft email to T. Flanagan regarding Committee counsel application. | 0.10 | 395.00 | $39.50 |
| 05/08/2019 | NPL | EMP | Review and analysis of April professional fees for Pachulski Stang Ziehl & Jones. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Ruby's Diner Inc.                                                    Invoice 122565
76135    -00003                                                      May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2019 | WNL | EMP | Review issues and determine strategy going forward re: objections to employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 05/17/2019 | WNL | EMP | Review correspondence re: payment of Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | EMP | Review new pleading form the committee and related correspondence re: employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | EMP | Review and respond to correspondence re: revised pleading from the creditors committee re: employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | EMP | Telephone call with Mike Issa re: employment and related issues. | 0.20 | 895.00 | $179.00 |
| 05/22/2019 | WNL | EMP | Telephone call with Mike Issa re: employment of Glass Ratner and related issues. | 0.20 | 895.00 | $179.00 |
| 05/22/2019 | WNL | EMP | Review correspondence re: employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | EMP | Review correspondence re: employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | EMP | Review supplemental declaration of Mike Issa and related correspondence re: employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | EMP | Review billing exhibit for Glass Ratner employment application. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | EMP | Review correspondence re: issues concerning the employment of Glass Ratner and new pleading filed by the committee | 0.20 | 895.00 | $179.00 |
| 05/28/2019 | NPL | EMP | Telephone call to chambers regarding hearing on GlassRatner employment application. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | WNL | EMP | Confer with Nancy Lockwood and telephone call with Mike Issa re:  continued hearing on Glass Ratner Employment Apploication. | 0.10 | 895.00 | $89.50 |
| 05/31/2019 | WNL | EMP | Review various correspondence re: employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | NPL | EMP | Telephone call with chambers regarding continued hearing on GlassRatner Application. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | NPL | EMP | Draft email to M. Issa regarding hearing on application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    26

Invoice 122565

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2019 | NPL | EMP | Attention to dates and deadlines associated with the application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | NPL | EMP | Prepare notice of continued hearing on application to employ GlassRatner. | 0.30 | 395.00 | $118.50 |
| 05/31/2019 | NPL | EMP | Revise and finalize notice of continued hearing on application to employ GlassRatner. | 0.20 | 395.00 | $79.00 |
| 05/31/2019 | NPL | EMP | Office conference with W. Lobel regarding continued hearing on application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **5.30** |  | **$3,793.50** |

### Financing/Cash Collateral

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/03/2019 | WNL | FNC | Review correspondence re: cash collateral issues. | 0.20 | 895.00 | $179.00 |
| 05/08/2019 | WNL | FNC | Review correspondence re: DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
| 05/08/2019 | WNL | FNC | Review additional correspondence re: DIP Loan Agreement. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.40** |  | **$358.00** |

### Insurance Coverage

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/15/2019 | IAWN | IC | Telephone conferences with Bill Lobel re insurance issue ( .3), review material provided and comment on same via email ( .9) | 1.20 | 975.00 | $1,170.00 |
| 05/16/2019 | IAWN | IC | Exchange emails with Bill Lobel and assistant | 0.10 | 975.00 | $97.50 |
| 05/28/2019 | IAWN | IC | Telephone conference with Bill Lobel re insurance | 0.10 | 975.00 | $97.50 |
|  |  |  |  | **1.40** |  | **$1,365.00** |

### Litigation (Non-Bankruptcy)

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/06/2019 | NPL | LN | Draft email to T. Belshe regarding state court action Counter v. RDI. | 0.10 | 395.00 | $39.50 |
| 05/06/2019 | NPL | LN | Review and reply to email from T. Belshe regarding Counter v. RDI settlement payment. | 0.10 | 395.00 | $39.50 |
| 05/06/2019 | NPL | LN | Review notice of trial received regarding Bentley v. RDI state court action. | 0.10 | 395.00 | $39.50 |
| 05/06/2019 | NPL | LN | Review state court docket and applicable court minutes regarding Bentley v. RDI | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Ruby's Diner Inc.                                                    Invoice 122565
76135   -00003                                                       May 31, 2019

|            |     |    |                                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 05/06/2019 | NPL | LN | Office conference with W. Lobel regarding Bentley v. RDI state court action.                                         | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | LN | Draft email to S. O'Keefe regarding Bentley v. RDI state court action.                                               | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | LN | Review and reply to email from B. Anavim regarding Bentley v. RDI state court action.                                | 0.10  | 395.00 | $39.50   |
| 05/06/2019 | NPL | LN | Review emails between W. Lobel and T. Belshe regarding settlement of state court action regarding Counter v. RDI.    | 0.20  | 395.00 | $79.00   |
| 05/07/2019 | NPL | LN | Review stipulation to extend time to reopen state court case regarding Counter v. RDI and order regarding same.      | 0.20  | 395.00 | $79.00   |
| 05/07/2019 | NPL | LN | Draft email to counsel for state court action regarding Counter v. RDI.                                              | 0.10  | 395.00 | $39.50   |
| 05/09/2019 | WNL | LN | Review correspondence regarding settlement payment in Counter litigation.                                            | 0.10  | 895.00 | $89.50   |
| 05/13/2019 | NPL | LN | Attention to outstanding issues regarding Counter v. RDI state court settlement.                                     | 0.30  | 395.00 | $118.50  |
| 05/13/2019 | NPL | LN | Review and reply to email from F. Dourado regarding Counter v. RDI settlement payment.                               | 0.10  | 395.00 | $39.50   |
| 05/13/2019 | NPL | LN | Telephone call to F. Dourado regarding Counter v. RDI state court settlement.                                        | 0.10  | 395.00 | $39.50   |
| 05/20/2019 | NPL | LN | Review notice of dismissal filed in the state court action of Counter v. Ruby's Diner.                               | 0.10  | 395.00 | $39.50   |
| 05/20/2019 | NPL | LN | Draft email to T. Belshe regarding Counter v. RDI notice of dismissal.                                               | 0.10  | 395.00 | $39.50   |
| 05/21/2019 | NPL | LN | Review and reply to email from T. Belshe regarding notice of stay for newly filed state court litigation entitled Hughes v. Ruby's Diner. | 0.10 | 395.00 | $39.50 |
|            |     |    |                                                                                                                      | **2.30** |    | **$958.50** |

### Plan & Disclosure Stmt. [B320]

|            |     |    |                                                                                                   | Hours | Rate   | Amount  |
|------------|-----|----|---------------------------------------------------------------------------------------------------|-------|--------|---------|
| 05/01/2019 | WNL | PD | Telephone call with Tavi Flanagan re: action to be taken.                                         | 0.40  | 895.00 | $358.00 |
| 05/01/2019 | WNL | PD | Telephone call with Alan Friedman re: terms of plan and negotiations with the creditors committee. | 0.20  | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | WNL | PD | Telephone call with Alan Friedman re: conversation with Garrick Hollander and plan structure issues. | 0.30 | 895.00 | $268.50 |
| 05/01/2019 | WNL | PD | Review and analyze cases on substantive consolidation of debtors and non-debtors. | 0.80 | 895.00 | $716.00 |
| 05/01/2019 | WNL | PD | Review correspondence re: action to be taken to get to a confirmed plan. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | PD | Review correspondence re:overlap of claims to and against the two insiders and effect on net down calculation. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | PD | Review correspondence re: bar dates. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | PD | Review and analyze issues concerning potential committee objections to terms of sa proposed plan. | 0.80 | 895.00 | $716.00 |
| 05/01/2019 | WNL | PD | Review correspondence and calculations re: cash needs on the Effective Date and other financial issues. | 0.20 | 895.00 | $179.00 |
| 05/01/2019 | WNL | PD | Review and analyze financial issues concerning the plan structure. | 0.30 | 895.00 | $268.50 |
| 05/01/2019 | WNL | PD | Review correspondence re: resolution of disputes with the creditors committee. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | WNL | PD | Review correspondence re: plan and timing issues. | 0.10 | 895.00 | $89.50 |
| 05/01/2019 | TCF | PD | Attend to plan and disclosure statement matters; negotiations with respect thereto. | 1.20 | 695.00 | $834.00 |
| 05/01/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan and claim; case matters. | 0.20 | 695.00 | $139.00 |
| 05/01/2019 | NPL | PD | Review and reply to multiple emails from T. Flanagan regarding schedules, claimants and creditor claisses. | 0.20 | 395.00 | $79.00 |
| 05/02/2019 | WNL | PD | Telephone call with Tavi Flanagan re: various issues impacting plan confirmation. | 0.40 | 895.00 | $358.00 |
| 05/02/2019 | WNL | PD | Review various correspondence re: action being taken by the committee to object to the plan. | 0.30 | 895.00 | $268.50 |
| 05/02/2019 | WNL | PD | Review meet and confer email from the committee and related correspondence. | 0.20 | 895.00 | $179.00 |
| 05/02/2019 | WNL | PD | Draft email to Doug Cavanaugh re: committee issues and related topics. | 0.20 | 895.00 | $179.00 |
| 05/02/2019 | WNL | PD | Analyze alternative responses to potential | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    29
Ruby's Diner Inc.                                                      Invoice 122565
76135    - 00003                                                       May 31, 2019

---

|            |     |    |                                                                  | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------|-------|--------|----------|
|            |     |    | confirmation objection.                                          |       |        |          |
| 05/02/2019 | WNL | PD | Review additional correspondence re: committee objections to plan. | 0.30  | 895.00 | $268.50  |
| 05/02/2019 | WNL | PD | Review correspondence re: balances owed to various creditors.    | 0.20  | 895.00 | $179.00  |
| 05/02/2019 | WNL | PD | Review correspondence re: additional information requests from the committee | 0.10  | 895.00 | $89.50   |
| 05/02/2019 | WNL | PD | Review additional comments re: action being taken by the committee. | 0.10  | 895.00 | $89.50   |
| 05/02/2019 | WNL | PD | Review correspondence re: financial issues concerning the plan.  | 0.20  | 895.00 | $179.00  |
| 05/02/2019 | WNL | PD | Review financial projections and related correspondence.         | 0.30  | 895.00 | $268.50  |
| 05/02/2019 | WNL | PD | Analyze substantive colsolidation cases and apply to relevant facts. | 0.90  | 895.00 | $805.50  |
| 05/02/2019 | WNL | PD | Review correspondence re: plan structure and Steve Craig issues. | 0.30  | 895.00 | $268.50  |
| 05/02/2019 | WNL | PD | Review financial projections and cash needs for plan.            | 0.30  | 895.00 | $268.50  |
| 05/02/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan and claim open issues to be addressed. | 0.20  | 695.00 | $139.00  |
| 05/02/2019 | TCF | PD | Review and analysis of correspondence regarding plan and claim issues. | 0.20  | 695.00 | $139.00  |
| 05/02/2019 | TCF | PD | Correspondence with G. Hollander regarding GlassRatner employment issues. | 0.10  | 695.00 | $69.50   |
| 05/02/2019 | TCF | PD | Review and analysis of US Foods issues and treatment.            | 0.10  | 695.00 | $69.50   |
| 05/02/2019 | TCF | PD | Telephone conference with W. Lobel regarding US Foods issues.    | 0.10  | 695.00 | $69.50   |
| 05/02/2019 | NPL | PD | Review multiple emails regarding discovery requests regarding Plan and Disclosure Statement. | 0.10  | 395.00 | $39.50   |
| 05/03/2019 | WNL | PD | Telephone call with Alan Friedman re: plan terms and related issues. | 0.20  | 895.00 | $179.00  |
| 05/03/2019 | WNL | PD | Review correspondence re: negotiations with creditors committee. | 0.10  | 895.00 | $89.50   |
| 05/03/2019 | WNL | PD | Review correspondence re: negotiations with                      | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    30

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | creditors committee. | | | |
| 05/03/2019 | WNL | PD | Analyze issues and action to be taken to respond to positions being taken by the creditors committee. | 0.80 | 895.00 | $716.00 |
| 05/03/2019 | WNL | PD | Telephone call with Alan Friedman re: terms of plan and issues raised thereby. | 0.30 | 895.00 | $268.50 |
| 05/03/2019 | WNL | PD | Analyze plan issues and possible structures. | 0.40 | 895.00 | $358.00 |
| 05/03/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 05/03/2019 | WNL | PD | Review correspondence re: plan structure. | 0.40 | 895.00 | $358.00 |
| 05/03/2019 | WNL | PD | Review correspondence re: strategy in negotiations with creditors committee. | 0.30 | 895.00 | $268.50 |
| 05/03/2019 | TCF | PD | Attend to plan open issues and negotiations; financial models. | 0.40 | 695.00 | $278.00 |
| 05/04/2019 | WNL | PD | Review agenda for call with Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 05/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various questions concerning action to be taken in order to confirm plan. | 0.60 | 895.00 | $537.00 |
| 05/04/2019 | WNL | PD | Review and respond to correspondence re: request for additional information from the committee. | 0.10 | 895.00 | $89.50 |
| 05/05/2019 | WNL | PD | Review correspondence re: post Effective Date payment of Costco reimbursement from RDI to the Debtor restaurant entities. | 0.10 | 895.00 | $89.50 |
| 05/05/2019 | WNL | PD | Telephone call with Ralph Kosmides re: questions that affect the financial projections. | 0.20 | 895.00 | $179.00 |
| 05/05/2019 | TCF | PD | Attend to plan issues. | 0.30 | 695.00 | $208.50 |
| 05/05/2019 | TCF | PD | Communications regarding plan negotiations. | 0.20 | 695.00 | $139.00 |
| 05/06/2019 | WNL | PD | Telephone call with Alan Friedman re: negotiations with the committee and Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | PD | Review correspondence re: projected professional fees. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | WNL | PD | Analyze argument being made by the committee to support substantive consolidation and similar treatment of unsecured creditors in the various Debtors. | 0.70 | 895.00 | $626.50 |
| 05/06/2019 | WNL | PD | Review terms of treatment of creditors and effect on financial projections. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    31

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2019 | WNL | PD | Review correspondence re: negotiations with the committee over the terms of the Plan. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | PD | Review correspondence re: plan issues. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | PD | Telephone call with Alan Friedman re: plan issues and alternatives. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | PD | Review and analyze remaining issues concerning plan confirmation. | 0.70 | 895.00 | $626.50 |
| 05/06/2019 | WNL | PD | Review correspondence re: plan negotiations. | 0.20 | 895.00 | $179.00 |
| 05/06/2019 | WNL | PD | Review correspondence re:further negotiations with the creditor's commitee. | 0.10 | 895.00 | $89.50 |
| 05/06/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan issues. | 0.20 | 695.00 | $139.00 |
| 05/06/2019 | TCF | PD | Review and analysis of issues regarding noteholders and representative; communications regarding same. | 0.40 | 695.00 | $278.00 |
| 05/06/2019 | NPL | PD | Attention to dates and deadlines associated with Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/07/2019 | WNL | PD | Telephone call with Mike Issa re: shortfall of cash on Effective Date and possible resolutions of the shortfall. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | PD | Telephone call with Ralph Kosmides re: timing of payments to unsecured creditors. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Telephone call with Alan Friedman re: Effective Date cash shortfall. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | PD | Review treatment of unsecured creditors of RDI in the Plan. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Telephone call with Rob Opera re: negotiations with the unsecured committee. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Confer with Alan Friedman re: cash shortfall and related issues. | 0.30 | 895.00 | $268.50 |
| 05/07/2019 | WNL | PD | Review and analyze revised financial projections and related comments re: Effective Date and future cash flow projections. | 0.40 | 895.00 | $358.00 |
| 05/07/2019 | WNL | PD | Telephone call with Mike Isa re: financial issues. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | PD | Telephone call with Ralph Kosmides re: contingency for unfiled claims. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    32
Invoice 122565
May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2019 | WNL | PD | Review correspondence re: comments on cash summary and related issues. | 0.30 | 895.00 | $268.50 |
| 05/07/2019 | WNL | PD | Telephone call with secured note holder re: various issues. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Review and analyze reconciliation of changes in financial models. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | PD | Review and respond to correspondence re: pending meeting with creditor's committee counsel re: plan terms. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 05/07/2019 | WNL | PD | Telephone call with Ralph Kosmides re: review of financial projections. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Review correspondence re: revised cash projections. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | PD | Review and analyze language of the 2016 Restructuring Agreement. | 0.20 | 895.00 | $179.00 |
| 05/07/2019 | WNL | PD | Review correspondence re: CMA issues. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Review latest request for information from the committee. | 0.10 | 895.00 | $89.50 |
| 05/07/2019 | WNL | PD | Review and analyze draft of HOP and SoCal cash flow projections. | 0.30 | 895.00 | $268.50 |
| 05/07/2019 | WNL | PD | Analyze plan structure issues and alternatives. | 0.30 | 895.00 | $268.50 |
| 05/07/2019 | WNL | PD | Telephone call with T. Flanagan re: CMA issues and other plan related issues. | 0.30 | 895.00 | $268.50 |
| 05/07/2019 | WNL | PD | Confer with Doug Cavanaugh and Ralph Kosmides (and Mike Issa telephonically) re: preparation for meeting with Garrick Hollander re: plan terms. | 1.30 | 895.00 | $1,163.50 |
| 05/07/2019 | NPL | PD | Review plan of reorganization regarding terms of plan payment to unsecured noteholders. | 0.10 | 395.00 | $39.50 |
| 05/07/2019 | NPL | PD | Office conference with W. Lobel regarding plan treatment of unsecured noteholders. | 0.10 | 395.00 | $39.50 |
| 05/07/2019 | NPL | PD | Draft email to W. Lobel regarding plan treatment of unsecured noteholders. | 0.10 | 395.00 | $39.50 |
| 05/07/2019 | NPL | PD | Office conference with W. Lobel regarding plan treatment for DIP Lender. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    33

Invoice 122565

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2019 | NPL | PD | Review plan of reorganization regarding plan treatment for DIP Lender. | 0.10 | 395.00 | $39.50 |
| 05/07/2019 | NPL | PD | Draft email to W. Lobel regarding plan treatment for DIP Lender. | 0.10 | 395.00 | $39.50 |
| 05/08/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and issues raised by financial projections. | 0.60 | 895.00 | $537.00 |
| 05/08/2019 | WNL | PD | Telephone call with Ralph Kosmides re: issues raised by financial projections. | 0.20 | 895.00 | $179.00 |
| 05/08/2019 | WNL | PD | Review correspondence regarding revised projections. | 0.10 | 895.00 | $89.50 |
| 05/08/2019 | WNL | PD | Review correspondence regarding amount of working capital. | 0.10 | 895.00 | $89.50 |
| 05/08/2019 | WNL | PD | Attend meeting at Ruby's to prepare for meeting with committee representatives. | 1.30 | 895.00 | $1,163.50 |
| 05/08/2019 | WNL | PD | Attend meeting with committee representatives regarding treatment of creditors under plan and cash issues. | 4.30 | 895.00 | $3,848.50 |
| 05/08/2019 | WNL | PD | Review correspondence re: amount of projected working capital on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 05/08/2019 | WNL | PD | Review correspondence re: revised projections. | 0.10 | 895.00 | $89.50 |
| 05/08/2019 | WNL | PD | Review and analyze revised budgets and correspondence re: same. | 0.30 | 895.00 | $268.50 |
| 05/09/2019 | WNL | PD | Review correspondence regarding revision of financial projections and further negotiations. | 0.20 | 895.00 | $179.00 |
| 05/09/2019 | WNL | PD | Review correspondence regarding amount of unpaid professional fees. | 0.10 | 895.00 | $89.50 |
| 05/09/2019 | WNL | PD | Review correspondence re: amounts of unpaid professional fees. | 0.10 | 895.00 | $89.50 |
| 05/09/2019 | WNL | PD | Review and analyze terms of D&O Policy. | 0.30 | 895.00 | $268.50 |
| 05/09/2019 | WNL | PD | Review correspondence re: amount of working capital on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 05/09/2019 | TCF | PD | Prepare for and attend conference call regarding plan and confirmation issues. | 1.60 | 695.00 | $1,112.00 |
| 05/10/2019 | WNL | PD | Review correspondence from R. Opera regarding settlement issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    34

Invoice 122565

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2019 | WNL | PD | Telephone conference with R. Opera regarding settlement issues. | 0.20 | 895.00 | $179.00 |
| 05/10/2019 | WNL | PD | Telephone conference with A. Friedman regarding settlement issues. | 0.20 | 895.00 | $179.00 |
| 05/10/2019 | WNL | PD | Review correspondence re: plan issues and position being taken by unsecured creditors committee. | 0.20 | 895.00 | $179.00 |
| 05/10/2019 | WNL | PD | Review correspondence re: action needed to be able to confirm the Plan. | 0.30 | 895.00 | $268.50 |
| 05/10/2019 | WNL | PD | Review correspondence re: financial projections. | 0.20 | 895.00 | $179.00 |
| 05/10/2019 | WNL | PD | Review correspondence re: committee request for documents and information. | 0.20 | 895.00 | $179.00 |
| 05/11/2019 | WNL | PD | Review correspondence regarding revised financial statements. | 0.20 | 895.00 | $179.00 |
| 05/11/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan issues. | 0.20 | 695.00 | $139.00 |
| 05/13/2019 | WNL | PD | Review and respond to correspondence regarding committee issues and action to be taken. | 0.30 | 895.00 | $268.50 |
| 05/13/2019 | WNL | PD | Review proposed response to latest request for documents by the creditors committee. | 0.20 | 895.00 | $179.00 |
| 05/13/2019 | WNL | PD | Review and analyze revised financial projections. | 0.40 | 895.00 | $358.00 |
| 05/13/2019 | WNL | PD | Review additional comments on plan issues. | 0.20 | 895.00 | $179.00 |
| 05/13/2019 | WNL | PD | Review correspondence re: use of Heritage Fee. | 0.10 | 895.00 | $89.50 |
| 05/13/2019 | WNL | PD | Review additional correspondence re: plan structure issues. | 0.30 | 895.00 | $268.50 |
| 05/13/2019 | WNL | PD | Review additional correspondence re: financial projections. | 0.20 | 895.00 | $179.00 |
| 05/13/2019 | WNL | PD | Review correspondence re: negotiating strategy in negotiating with creditors re: plan issues. | 0.20 | 895.00 | $179.00 |
| 05/13/2019 | WNL | PD | Draft summary of action needed to confirm plan. | 0.20 | 895.00 | $179.00 |
| 05/13/2019 | WNL | PD | Review correspondence re: timing of revised financials and related correspondence. | 0.20 | 895.00 | $179.00 |
| 05/13/2019 | WNL | PD | Review and analyze revised Plan. | 0.80 | 895.00 | $716.00 |
| 05/14/2019 | WNL | PD | Review correspondence and prepare for negotiations with creditors committee. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    35

Invoice 122565

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2019 | WNL | PD | Review correspondence and analyze issues re: adjustment of treatments of various classes of creditors. | 0.30 | 895.00 | $268.50 |
| 05/14/2019 | WNL | PD | Review correspondence and analyze issues re: treatment of creditors and objections raised by the committee. | 0.30 | 895.00 | $268.50 |
| 05/14/2019 | WNL | PD | Review correspondence re: negotiations with the creditors committee. | 0.40 | 895.00 | $358.00 |
| 05/14/2019 | WNL | PD | Review terms of latest proposal from the creditors committee. | 0.10 | 895.00 | $89.50 |
| 05/14/2019 | WNL | PD | Review correspondence re: Effective Date cash shortfall. | 0.20 | 895.00 | $179.00 |
| 05/14/2019 | WNL | PD | Review correspondence and analyze issues concerning plan structure. | 0.40 | 895.00 | $358.00 |
| 05/14/2019 | WNL | PD | Review correspondence re: cash needed on Effective Date. | 0.20 | 895.00 | $179.00 |
| 05/14/2019 | WNL | PD | Review correspondence re: subrogation rights under the D&O policy. | 0.10 | 895.00 | $89.50 |
| 05/14/2019 | WNL | PD | Analyze objections to Plan and Disclosure Statement.and responses thereto. | 0.60 | 895.00 | $537.00 |
| 05/14/2019 | WNL | PD | Review list of additional information requested by the committee and related correspondence. | 0.20 | 895.00 | $179.00 |
| 05/15/2019 | WNL | PD | Telephone call with Eric Fromme re: settlement issues and alternate structures and terms. | 0.70 | 895.00 | $626.50 |
| 05/15/2019 | WNL | PD | Prepare for and attend meeting at G. Hollander's office to negotiate terms of plan and alternative treatments of creditors. | 2.60 | 895.00 | $2,327.00 |
| 05/15/2019 | WNL | PD | Review responses to information requests from committee. | 0.20 | 895.00 | $179.00 |
| 05/15/2019 | WNL | PD | Telephone call with Iain Nasatir re:issues concerning claims against the D&O Carrier. | 0.10 | 895.00 | $89.50 |
| 05/15/2019 | WNL | PD | Review and analyze response to questions re: financial projections.in support of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 05/15/2019 | WNL | PD | Review correspondence re: D&O Insurance Policy. | 0.10 | 895.00 | $89.50 |
| 05/15/2019 | WNL | PD | Review correspondence re: D&O policy. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    36

Invoice 122565

May 31, 2019

|            |     |    |                                                                                  | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|----------|
| 05/15/2019 | WNL | PD | Review correspondence re: committee requests for additional information.          | 0.20  | 895.00 | $179.00  |
| 05/15/2019 | WNL | PD | Review and analyze information to be given to the committee.                       | 0.10  | 895.00 | $89.50   |
| 05/15/2019 | WNL | PD | Analyze issues and alternatives to respond to positions being taken by creditors committee. | 0.50  | 895.00 | $447.50  |
| 05/15/2019 | WNL | PD | Review correspondence re: potential objections to proposed Plan structures.        | 0.30  | 895.00 | $268.50  |
| 05/15/2019 | WNL | PD | Review comments re: proposal to release insiders and sue D&O Carrier.              | 0.20  | 895.00 | $179.00  |
| 05/15/2019 | TCF | PD | Telephone conference with A. Friedman regarding plan negotiations.                 | 0.10  | 695.00 | $69.50   |
| 05/15/2019 | TCF | PD | Various correspondence regarding plan negotiations.                                | 0.20  | 695.00 | $139.00  |
| 05/16/2019 | WNL | PD | Telephone call with Alan Friedman re: negotiations with the committee and cash issues. | 0.50  | 895.00 | $447.50  |
| 05/16/2019 | WNL | PD | Review and analyze summary of positions being taken committee re: terms of plan.   | 0.20  | 895.00 | $179.00  |
| 05/16/2019 | WNL | PD | Review additional correspondence re: negotiations with committee.                  | 0.20  | 895.00 | $179.00  |
| 05/16/2019 | WNL | PD | Review correspondence re: D&O policy.                                              | 0.10  | 895.00 | $89.50   |
| 05/16/2019 | WNL | PD | Telephone call with Ralph Kosmides re: plan and claims issues.                      | 0.30  | 895.00 | $268.50  |
| 05/16/2019 | WNL | PD | Review correspondence re: changes in contingency amount on financial projections. | 0.10  | 895.00 | $89.50   |
| 05/16/2019 | WNL | PD | Telephone call with Tavi Flanagan re: plan and creditors committee issues.         | 0.30  | 895.00 | $268.50  |
| 05/16/2019 | WNL | PD | Telephone call with Eric Fromme re: terms of plan and negotiations with the committee. | 0.70  | 895.00 | $626.50  |
| 05/16/2019 | WNL | PD | Review and analyze financial projections and alternatives as to terms of plan.     | 0.60  | 895.00 | $537.00  |
| 05/16/2019 | WNL | PD | Review cash needs on Effective Date and cash flow projections.                     | 0.70  | 895.00 | $626.50  |
| 05/16/2019 | TCF | PD | Communications with W. Lobel regarding plan and disclosure statement issues.        | 0.20  | 695.00 | $139.00  |
| 05/16/2019 | TCF | PD | Telephone conference with N. Lockwood regarding                                    | 0.10  | 695.00 | $69.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    37

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan and disclosure statement issues. | | | |
| 05/16/2019 | TCF | PD | Attend to plan and disclosure statement and claims issues; various correspondence with repect thereto. | 0.20 | 695.00 | $139.00 |
| 05/16/2019 | NPL | PD | Office conference with W. Lobel regarding strategy and timeline for objections to Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding status of upcoming outstanding matters and tasks. | 0.10 | 395.00 | $39.50 |
| 05/17/2019 | WNL | PD | Review and respond to correspondence re: various plan issues. | 0.20 | 895.00 | $179.00 |
| 05/17/2019 | WNL | PD | Review correspondence re: potential extension of hearing on Disclosure Statement and Plan Confirmation. | 0.10 | 895.00 | $89.50 |
| 05/17/2019 | WNL | PD | Review correspondence re: allocation of workers compensation liability. | 0.10 | 895.00 | $89.50 |
| 05/17/2019 | WNL | PD | Review language in Disclosure Statement re: treatment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 05/17/2019 | WNL | PD | Review additional correspondence re:liability for workman's compensation insurance. | 0.10 | 895.00 | $89.50 |
| 05/17/2019 | WNL | PD | Telephone call with Iain Nasatir re: issues concerning potential structure of clams against Directors and Officers. | 0.40 | 895.00 | $358.00 |
| 05/17/2019 | WNL | PD | Conference call with Ruby's representatives re: negotiations with creditors committee. | 1.20 | 895.00 | $1,074.00 |
| 05/17/2019 | WNL | PD | Telephone call with Eric Fromme re: plan terms and negotiations with creditors committee. | 0.30 | 895.00 | $268.50 |
| 05/17/2019 | WNL | PD | Review issues raised by creditors committee, including paying unsecured creditors in RDI and the restaurant cases the same percentage of their claims. | 0.30 | 895.00 | $268.50 |
| 05/17/2019 | WNL | PD | Review correspondence re: legal rights of workman's compensation carrier. | 0.20 | 895.00 | $179.00 |
| 05/17/2019 | WNL | PD | Review proposed agenda for strategy meeting. | 0.10 | 895.00 | $89.50 |
| 05/17/2019 | WNL | PD | Review and analyze possible treatments of creditors and changes in Plan structure to  respond to positions being taken by the creditors committee. | 0.40 | 895.00 | $358.00 |
| 05/17/2019 | WNL | PD | Review correspondence re: issues concerning pursuit of claims against the Directors and Officers. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    38

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2019 | WNL | PD | Review latest financial projections. | 0.40 | 895.00 | $358.00 |
| 05/17/2019 | NPL | PD | Confer with W. Lobel regarding status of plan of reorganization. | 0.10 | 395.00 | $39.50 |
| 05/19/2019 | WNL | PD | Draft correspondence re: treatment of Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | PD | Telephone call with Mike Issa, Wen Tan, and Eric Fromme re: revision of financial projections and related issues. | 0.20 | 895.00 | $179.00 |
| 05/20/2019 | WNL | PD | Telephone call with Mike Issa re: financial projections. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | PD | Review correspondence re: mediation issues. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | PD | Review correspondence re: attendance at mediation. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | PD | Review comments re: plan issues. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | PD | Review correspondence re: extension of hearing date on Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 05/20/2019 | WNL | PD | Review correspondence and analyze issues re: plan structure. | 0.40 | 895.00 | $358.00 |
| 05/20/2019 | WNL | PD | Review correspondence and analyze issues re: mediation. | 0.30 | 895.00 | $268.50 |
| 05/20/2019 | WNL | PD | Review correspondence re: plan negotiations. | 0.30 | 895.00 | $268.50 |
| 05/20/2019 | WNL | PD | Review correspondence re: merits of continuing the hearing on the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/20/2019 | WNL | PD | Review correspondence re: plan and creditor issues. | 0.20 | 895.00 | $179.00 |
| 05/20/2019 | WNL | PD | Review revised financial projections and modeling issues. | 0.30 | 895.00 | $268.50 |
| 05/20/2019 | WNL | PD | Review and analyze plan structure issues. | 0.70 | 895.00 | $626.50 |
| 05/20/2019 | WNL | PD | Analyze issues and results of research on substantive consolidation. | 0.90 | 895.00 | $805.50 |
| 05/20/2019 | WNL | PD | Telephone call with Eric Fromme re: status of matter and action to be taken. | 0.30 | 895.00 | $268.50 |
| 05/20/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: negotiations with creditors committee and related issues. | 0.20 | 895.00 | $179.00 |
| 05/20/2019 | NPL | PD | Office conference with W. Lobel regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  39

Ruby's Diner Inc.

Invoice 122565

76135  - 00003

May 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | stipulation to continue hearing on approval of Disclosure Statement and request for mediation. |  |  |  |
| 05/20/2019 | NPL | PD | Telephone call with T. Flanagan regarding continued hearing on Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 05/20/2019 | NPL | PD | Draft email to T. Flanagan and W. Lobel regarding open dates for continued hearing on Disclosure Statment. | 0.20 | 395.00 | $79.00 |
| 05/21/2019 | WNL | PD | Telephone calls with various parties to obtain consensus and agreement on continuance of hearing on Disclosure Statement. | 0.60 | 895.00 | $537.00 |
| 05/21/2019 | WNL | PD | Review and revise Stipulation for Continuance of Hearing on Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 05/21/2019 | WNL | PD | Review and respond to correspondence re: Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Review correspondence re: revision of financial projections and related issues. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Telephone call with Mike Issa re: revision of financial projections. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Review correspondence re: mediation issues and timing. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review, revise and execute Request for Mediation. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and objection filed by Pillsbury. | 0.30 | 895.00 | $268.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: potential medaitors. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: communication with Steve Craig. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review additional correspondence re: mediation process and timing. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: alternate mediator. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review additional correspondence re: continued hearing date for Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review comments re: language of Stipulation To Continue Hearing On Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review Request and Order re: mediation. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Ruby's Diner Inc.                                                    Invoice 122565
76135    - 00003                                                     May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2019 | WNL | PD | Review correspondence re: information being requested by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: questions concerning agreement with workman's compensation carrier. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Review correspondence re: agreement of Opus Bank to continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: US Foods position re: continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review correspondence re: timing of mediation. | 0.10 | 895.00 | $89.50 |
| 05/21/2019 | WNL | PD | Review and analyze issues to be raised at the mediation and process of handling the mediation. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | WNL | PD | Confer with Nancy Lockwood re: Stipulation to Continue hearing on Disclosure Statement and Request for Mediation.. | 0.20 | 895.00 | $179.00 |
| 05/21/2019 | NPL | PD | Prepare stipulation to continue hearing on Disclosure Statement. | 1.20 | 395.00 | $474.00 |
| 05/21/2019 | NPL | PD | Prepare request for mediation regarding plan objections and negotiations. | 0.80 | 395.00 | $316.00 |
| 05/21/2019 | NPL | PD | Confer with W. Lobel regarding draft stipulation to continue hearing on Disclosure Statement, request for mediation and order regarding same. | 0.20 | 395.00 | $79.00 |
| 05/21/2019 | NPL | PD | Prepare order directing mediation regarding plan issues. | 0.70 | 395.00 | $276.50 |
| 05/21/2019 | NPL | PD | Review and reply to emails from multiple parties regarding proposed hearing date on motion to approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Draft email to T. Flananga regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding stipulation to continue hearing on motion to approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Revisions to stipulation to continue hearing on Disclosure Statment. | 0.40 | 395.00 | $158.00 |
| 05/21/2019 | NPL | PD | Revisions to request for mediation regarding plan issues. | 0.30 | 395.00 | $118.50 |
| 05/21/2019 | NPL | PD | Revisions to order directing mediation for plan issues. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     41
Ruby's Diner Inc.                                              Invoice 122565
76135    - 00003                                              May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2019 | NPL | PD | Draft email to G. Hollander and E. Fromme regarding mediation request. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Draft email to M. Hauser, G. Hollander and E. Fromme regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Review and reply to email from G. Hollander regarding revisions to stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Review and reply to email from M. Hauser regarding date availability for continued hearing on motion to approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Review and reply to email from G. Hollander regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | NPL | PD | Telephone call with chambers regarding stipulation to continue hearing on Disclosure Statement in RFS and Notice of Request for Mediation. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | WNL | PD | Conference call re: mediation and claims issues. | 0.40 | 895.00 | $358.00 |
| 05/22/2019 | WNL | PD | Confer with Nancy Lockwood re: parties to the mediation. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review correspondence re: Objection to Confirmation filed by Opus Bank. | 0.20 | 895.00 | $179.00 |
| 05/22/2019 | WNL | PD | Review correspondence re: conduct of mediation. | 0.20 | 895.00 | $179.00 |
| 05/22/2019 | WNL | PD | Review correspondence re: timing of mediation. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review correspondence re: continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review correspondence re: Stipulation to Continue Hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review revised language to the Stipulation to Continue Hearing on Disclosure statement. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review correspondence re: suggested changes to language of Stipulation to Continue Hearing on Disclosure Statement | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review correspondence re: timing issues. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review correspondence re: mediation issues. | 0.10 | 895.00 | $89.50 |
| 05/22/2019 | WNL | PD | Review creditor claims sheet for RFS. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   -00003

Page:     42
Invoice 122565
May 31, 2019

|            |     |    |                                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 05/22/2019 | WNL | PD | Review correspondence re: heritage fees and related insider compensation issues.                         | 0.40  | 895.00 | $358.00  |
| 05/22/2019 | TCF | PD | Attend to plan and disclosure statement issues; various communications regarding same.                   | 0.40  | 695.00 | $278.00  |
| 05/22/2019 | TCF | PD | Attend to plan and disclosure statement issues; various communications regarding same.                   | 0.80  | 695.00 | $556.00  |
| 05/22/2019 | NPL | PD | Telephone call with T. Flanagan regarding stipulation to continue hearing on Disclosure Statement.       | 0.30  | 395.00 | $118.50  |
| 05/22/2019 | NPL | PD | Confer with W. Lobel regarding revisions to stipulation to continue hearing on Disclosure Statement.     | 0.10  | 395.00 | $39.50   |
| 05/22/2019 | NPL | PD | Revise stipulation to continue hearing on Disclosure Statement to include Pillsbury.                     | 0.20  | 395.00 | $79.00   |
| 05/22/2019 | NPL | PD | Draft email to M. Walker regarding revised stipulation to continue hearing on Disclosure Statement.      | 0.10  | 395.00 | $39.50   |
| 05/22/2019 | NPL | PD | Review and reply to email from M. Walker regarding further revisions to stipulation to continue hearing on Disclosure Statement. | 0.10  | 395.00 | $39.50   |
| 05/22/2019 | NPL | PD | Attention to multiple emails, drafting and replying regarding revisions and signatures for stipulation to continue hearing on Disclosure Statement. | 0.20  | 395.00 | $79.00   |
| 05/22/2019 | NPL | PD | Revise and finalize Notice Requesting Mediation.                                                         | 0.30  | 395.00 | $118.50  |
| 05/22/2019 | NPL | PD | Revise Order Regarding Mediation.                                                                        | 0.20  | 395.00 | $79.00   |
| 05/22/2019 | NPL | PD | Revise and finalize stipulation to continue hearing on Disclosure Statement.                             | 0.40  | 395.00 | $158.00  |
| 05/22/2019 | NPL | PD | Telephone call with W. Lobel regarding outstanding documents for signature and updates.                  | 0.10  | 395.00 | $39.50   |
| 05/22/2019 | NPL | PD | Draft email to E. Fromme regarding stipulation to continue hearing on Disclosure Statement in RFS and Notice of Request for Mediation. | 0.10  | 395.00 | $39.50   |
| 05/22/2019 | NPL | PD | Review and reply to email from E. Fromme regarding stipulation to continue hearing on Disclosure Statement in RFS and Notice of Request for Mediation. | 0.10  | 395.00 | $39.50   |
| 05/22/2019 | NPL | PD | Review Pillsbury opposition to Disclosure Statement.                                                     | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    43

Invoice 122565

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2019 | NPL | PD | Telephone call with chambers and W. Lobel regarding hearing on Disclosure Statement, mediation and general update. | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | NPL | PD | Prepare order granting stipulation to continue hearing on Disclosure Statement in RFS and Notice of Request for Mediation. | 0.30 | 395.00 | $118.50 |
| 05/22/2019 | NPL | PD | Review objection filed by Opus Bank to Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | WNL | PD | Telephone call with Mike Issa revised financial projections and confirmation issues. | 0.30 | 895.00 | $268.50 |
| 05/23/2019 | WNL | PD | Telephone call with Tavi  Flanagan re: Plan issues and process for dealing with claims. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | PD | Review correspondence re: changes to Stipulation Continuing Disclosure Statement hearing. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | PD | Review correspondence from Garrick Hollander re: position being taken by creditors committee concerning plan issues. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | PD | Review correspondence re: mediation expectations. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | PD | Telephone calls re: mediation issues. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | PD | Review final form of Stipulation to Continue Hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | PD | Confer with Nancy Lockwood re: mediation issues and request for assignment to mediation program. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | PD | Review correspondence re: request by Opus Bank for information and valuation of properties. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | PD | Review calculation of values of various assets. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | PD | Review correspondence re: continuation of hearing on Disclosure Statement and Pillsbury issues. | 0.10 | 895.00 | $89.50 |
| 05/23/2019 | WNL | PD | Review and analyze objection of Opus Bank to Disclosure Statement. | 0.60 | 895.00 | $537.00 |
| 05/23/2019 | WNL | PD | Review additional correspondence re: continuance of hearing on the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 05/23/2019 | WNL | PD | Review correspondence re: objections to Plan confirmation. | 0.30 | 895.00 | $268.50 |
| 05/23/2019 | WNL | PD | Review correspondence and consider issues re: position being taken by the creditors committee on | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Ruby's Diner Inc.

Invoice 122565

76135    - 00003

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan issues. | | | |
| 05/23/2019 | WNL | PD | Review correspondence re: plan treatment of certain creditors. | 0.30 | 895.00 | $268.50 |
| 05/23/2019 | WNL | PD | Analyze Plan structure issues. | 0.40 | 895.00 | $358.00 |
| 05/23/2019 | WNL | PD | Review and analyze Pillsbury Objection to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 05/23/2019 | TCF | PD | Review and analysis of Disclosure Statement objections. | 0.60 | 695.00 | $417.00 |
| 05/23/2019 | NPL | PD | Revise and finalize order granting Stipulation to Continue hearing on Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 05/23/2019 | NPL | PD | Telephone call with E. Fromme regarding objections to Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 05/23/2019 | NPL | PD | Revise and finalize order assigning matter to mediation. | 0.30 | 395.00 | $118.50 |
| 05/23/2019 | NPL | PD | Draft email to E. Fromme regarding stipulation to continue hearing, request for mediation and order regarding same. | 0.20 | 395.00 | $79.00 |
| 05/24/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan confirmation issues and related issues. | 0.50 | 895.00 | $447.50 |
| 05/24/2019 | WNL | PD | Telephone call with Mike Issa re: revised financial projections. | 0.20 | 895.00 | $179.00 |
| 05/24/2019 | WNL | PD | Review and respond to correspondence re: request for information re: transfers to insiders. | 0.10 | 895.00 | $89.50 |
| 05/24/2019 | WNL | PD | Review correspondence re: negotiations with the unsecured creditors committee. | 0.30 | 895.00 | $268.50 |
| 05/24/2019 | WNL | PD | Review correspondence re: action to be taken and related issues. | 0.20 | 895.00 | $179.00 |
| 05/24/2019 | WNL | PD | Review additional correspondence re: negotiations with the creditors committee. | 0.20 | 895.00 | $179.00 |
| 05/24/2019 | WNL | PD | Analyze position being taken by the committee and possible responses thereto. | 0.40 | 895.00 | $358.00 |
| 05/24/2019 | WNL | PD | Review correspondence re: absolute priority issues. | 0.30 | 895.00 | $268.50 |
| 05/24/2019 | WNL | PD | Analyze plan confirmation issues and alternatives and compile list of action to be taken to achieve confirmation. | 2.60 | 895.00 | $2,327.00 |
| 05/24/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    45

Invoice 122565

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | action needed going forward. |  |  |  |
| 05/28/2019 | WNL | PD | Telephone call with Ralph Kosmides re: status of various matters. | 0.20 | 895.00 | $179.00 |
| 05/28/2019 | WNL | PD | Review correspondence re: pending mediation. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review correspondence re: information to be produced to the committee. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review additional correspondence re: pending issues and alternatives. | 0.30 | 895.00 | $268.50 |
| 05/28/2019 | WNL | PD | Review additional correspondence re: plan issues and negotiations with the creditors committee. | 0.40 | 895.00 | $358.00 |
| 05/28/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and negotiations with various parties. | 0.30 | 895.00 | $268.50 |
| 05/28/2019 | WNL | PD | Review correspondence re: information concerning transfers to insiders. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review additional correspondence re: information concerning transfers to insiders. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review correspondence re: additional information requested by creditors committee. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review correspondence re: analysis os avoidance claims. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review correspondence re: discovery to be taken by the creditors committee. | 0.20 | 895.00 | $179.00 |
| 05/28/2019 | WNL | PD | Review correspondence re: 2004 examinations. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review additional correspondence re: discovery to be taken by creditors committee. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review correspondence re: analysis of avoidance claims. | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Confer with Ralph Kosmides and Doug Cavanaugh and Tad Belshe (telephonically) re: various pending issues.and plan confirmation. | 1.20 | 895.00 | $1,074.00 |
| 05/28/2019 | WNL | PD | Draft summary of responsibilities for action needed. | 0.40 | 895.00 | $358.00 |
| 05/28/2019 | WNL | PD | Review and analyze latest financial projections. | 0.40 | 895.00 | $358.00 |
| 05/28/2019 | WNL | PD | Review comments to Task List | 0.10 | 895.00 | $89.50 |
| 05/28/2019 | WNL | PD | Review revised Task List and confer with Nancy Lockwood re: same. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     46
Ruby's Diner Inc.                                             Invoice 122565
76135    -00003                                              May 31, 2019

|            |     |    |                                                                                              | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 05/28/2019 | WNL | PD | Review correspondence re: action to be taken.                                                        | 0.20  | 895.00 | $179.00  |
| 05/28/2019 | WNL | PD | Review correspondence re: results of revised financial projections.                                  | 0.20  | 895.00 | $179.00  |
| 05/28/2019 | WNL | PD | Develop strategy re: negotiations with creditors committee.                                          | 0.30  | 895.00 | $268.50  |
| 05/28/2019 | TCF | PD | Various communications with team regarding claims and plan.                                          | 0.30  | 695.00 | $208.50  |
| 05/28/2019 | TCF | PD | Review and revise plan confirmation task list; correspondence regarding same.                        | 0.10  | 695.00 | $69.50   |
| 05/28/2019 | NPL | PD | Review and reply to email from W. Lobel regarding Opus objection to Disclosure Statement.            | 0.10  | 395.00 | $39.50   |
| 05/28/2019 | NPL | PD | Confer with W. Lobel regarding outstanding orders regarding stipulation to continue hearing on Disclosure Statement and request for mediation. | 0.10  | 395.00 | $39.50   |
| 05/29/2019 | WNL | PD | Review and respond to questions concerning treatment of specific claims and related issues.          | 0.50  | 895.00 | $447.50  |
| 05/29/2019 | WNL | PD | Telephone calls with Court chambers re: mediation logistics.                                         | 0.10  | 895.00 | $89.50   |
| 05/29/2019 | WNL | PD | Review calculation of treatment of claims owed by multiple Debtors.and telephone call with Ralph re: same. | 0.30  | 895.00 | $268.50  |
| 05/29/2019 | WNL | PD | Review correspondence re: mediation issues.                                                          | 0.20  | 895.00 | $179.00  |
| 05/29/2019 | WNL | PD | Telephone call with Mike Issa re: financial issues.                                                  | 0.20  | 895.00 | $179.00  |
| 05/29/2019 | WNL | PD | Review additional correspondence re: mediation issues.                                               | 0.10  | 895.00 | $89.50   |
| 05/29/2019 | WNL | PD | Review correspondence re: Laguna Hills issues.                                                       | 0.10  | 895.00 | $89.50   |
| 05/29/2019 | WNL | PD | Review correspondence re: claims list and amount of contingency in financial projections.           | 0.10  | 895.00 | $89.50   |
| 05/29/2019 | WNL | PD | Review and analyze summary of additional action necessary to get to plan confirmation.              | 0.20  | 895.00 | $179.00  |
| 05/29/2019 | WNL | PD | Review correspondence re: timing of proposed mediation.                                              | 0.10  | 895.00 | $89.50   |
| 05/29/2019 | WNL | PD | Review and analyze correspondence re: plan confirmation issues.                                      | 0.20  | 895.00 | $179.00  |
| 05/29/2019 | TCF | PD | Conference calls with W. Lobel and N. Lockwood                                                       | 0.50  | 695.00 | $347.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    47

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding plan and claims. | | | |
| 05/29/2019 | NPL | PD | Revise order sending matter to mediaion. | 0.30 | 395.00 | $118.50 |
| 05/29/2019 | NPL | PD | Revise order approving stipulation to continue hearing on Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 05/29/2019 | NPL | PD | Office conference with W. Lobel regarding mediator selection. | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | NPL | PD | Draft email to W. Lobel regarding treatment of C&C Partnership under the Plan. | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | NPL | PD | Revise and finalize stipulation to continue hearing on motion to approve Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 05/29/2019 | NPL | PD | Revise and finalize order sending plan matters to mediation. | 0.30 | 395.00 | $118.50 |
| 05/29/2019 | NPL | PD | Office conference with W. Lobel regarding outstanding orders on mediation Disclosure Statement hearing. | 0.20 | 395.00 | $79.00 |
| 05/29/2019 | NPL | PD | Telephone call with T. Flanagan regarding outstanding tasks and issues associated with the plan. | 0.30 | 395.00 | $118.50 |
| 05/29/2019 | NPL | PD | Review entered order sending plan negotiations to mediation. | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | NPL | PD | Draft email to T. Flanagan regarding order on mediation. | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | NPL | PD | Telephone call with L. Chapman regarding pending orders on Disclosure Statement hearing and mediiation. | 0.20 | 395.00 | $79.00 |
| 05/30/2019 | WNL | PD | Telephone call with Mulhar Pagay re: pending plan issues and solutions. | 0.10 | 895.00 | $89.50 |
| 05/30/2019 | WNL | PD | Telephone call with Ralph Kosmides re: issues concerning treatment of specific c:laims. | 0.30 | 895.00 | $268.50 |
| 05/30/2019 | WNL | PD | Review corresponcere: finsncisl projections to support the Plan. | 0.50 | 895.00 | $447.50 |
| 05/30/2019 | WNL | PD | Review correspondence re: financial models. | 0.20 | 895.00 | $179.00 |
| 05/30/2019 | WNL | PD | Analyze plan issues and alternatives. | 0.60 | 895.00 | $537.00 |
| 05/30/2019 | WNL | PD | Review correspondence re: negotiations with the creditors committee. | 0.20 | 895.00 | $179.00 |
| 05/30/2019 | WNL | PD | Review and analyze issues concerning alternative | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    48

Invoice 122565

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan structures and potential objections to various structures. | | | |
| 05/30/2019 | WNL | PD | Analyze issues raised by inter-company debt and treatment of same under the plan. | 0.40 | 895.00 | $358.00 |
| 05/31/2019 | WNL | PD | review correspondence and analyze issues and objections re: Disclosure Statement and Plan and alternative treatments and structures. | 1.60 | 895.00 | $1,432.00 |
| 05/31/2019 | WNL | PD | Analyze issues created by changes in treatment of creditors at the restaurant entities. | 0.40 | 895.00 | $358.00 |
| 05/31/2019 | WNL | PD | Review correspondence and analyze issues concerning Plan structure alternatives. | 0.80 | 895.00 | $716.00 |
| 05/31/2019 | WNL | PD | Review potential tax issues with alternative Plan structures. | 0.20 | 895.00 | $179.00 |
| 05/31/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 05/31/2019 | NPL | PD | Begin preparation of motion to extend solicitation deadline. | 1.30 | 395.00 | $513.50 |
| | | | | 106.50 | | $86,387.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                         **$161,883.00**

Pachulski Stang Ziehl & Jones LLP                              Page:    49
Ruby's Diner Inc.                                             Invoice 122565
76135    - 00003                                             May 31, 2019

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/01/2019 | FE | 76135.00003 FedEx Charges for 05-01-19 | 17.60 |
| 05/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05538 | 60.00 |
| 05/02/2019 | FE | 76135.00003 FedEx Charges for 05-02-19 | 17.60 |
| 05/06/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/06/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/06/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/07/2019 | FE | 76135.00003 FedEx Charges for 05-07-19 | 17.64 |
| 05/07/2019 | RS | Research [E106] Orange Co. Superior Court, WNL | 45.00 |
| 05/13/2019 | FE | 76135.00003 FedEx Charges for 05-13-19 | 17.60 |
| 05/15/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/21/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/22/2019 | FE | 76135.00003 FedEx Charges for 05-22-19 | 17.60 |
| 05/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/23/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/24/2019 | FE | 76135.00003 FedEx Charges for 05-24-19 | 50.89 |
| 05/28/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/28/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/28/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/28/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 05/28/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/28/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/28/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/28/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/28/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/30/2019 | LN | 76135.00003 Lexis Charges for 05-30-19 | 90.75 |
| 05/30/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/30/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/30/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/30/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    50

Invoice 122565

May 31, 2019

| 05/30/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/30/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/30/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2019 | PAC | Pacer - Court Research | 86.80 |

**Total Expenses for this Matter**                    **$468.78**

Pachulski Stang Ziehl & Jones LLP                                    Page:     51
Ruby's Diner Inc.                                                    Invoice 122565
76135    - 00003                                                     May 31, 2019

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **05/31/2019**

| | |
|---|---|
| **Total Fees** | **$161,883.00** |
| **Total Expenses** | **468.78** |
| **Total Due on Current Invoice** | **$162,351.78** |

**Outstanding Balance from prior invoices as of**    **05/31/2019**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |

**Total Amount Due on Current and Prior Invoices:**                      **$1,865,497.74**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

June 30, 2019
Invoice    122730
Client      76135
Matter      00003
**WNL**

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2019

| | |
|---|---:|
| FEES | $190,409.00 |
| EXPENSES | $705.41 |
| **TOTAL CURRENT CHARGES** | **$191,114.41** |
| **BALANCE FORWARD** | **$1,865,497.74** |
| **TOTAL BALANCE DUE** | **$2,056,612.15** |

Pachulski Stang Ziehl & Jones LLP                                          Page:     2

Ruby's Diner Inc.                                                          Invoice 122730

76135    - 00003                                                           June 30, 2019

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 2.60 | $2,535.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1395.00 | 0.40 | $558.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 3.90 | $3,100.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 0.70 | $262.50 |
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 2.00 | $1,650.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 49.80 | $19,671.00 |
| RBO | Orgel, Robert B. | Partner | 1095.00 | 0.10 | $109.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 71.20 | $49,484.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 126.30 | $113,038.50 |
| | | | | 257.00 | $190,409.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    3

Invoice 122730

June 30, 2019

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.10 | $89.50 |
| BO | Business Operations | 0.10 | $89.50 |
| CA | Case Administration [B110] | 9.50 | $5,282.50 |
| CO | Claims Admin/Objections[B310] | 37.60 | $23,348.00 |
| EMP | Employment of Professionals | 9.20 | $5,264.00 |
| FP | Fees of Professionals | 0.30 | $118.50 |
| IC | Insurance Coverage | 2.60 | $2,535.00 |
| LN | Litigation (Non-Bankruptcy) | 4.70 | $2,056.50 |
| PD | Plan & Disclosure Stmt. [B320] | 192.90 | $151,625.50 |
|  |  | 257.00 | $190,409.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     4

Invoice 122730

June 30, 2019

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $146.47 |
| CourtLink | $56.91 |
| Federal Express [E108] | $35.04 |
| Lexis/Nexis- Legal Research [E | $158.30 |
| Pacer - Court Research | $49.20 |
| Postage [E108] | $105.49 |
| Reproduction/ Scan Copy | $154.00 |
| | $705.41 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    5

Invoice 122730

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 06/06/2019 | WNL | AA | Review correspondence re: analysis of potential avoidance claims. | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |
| **Business Operations** | | | | | | |
| 06/05/2019 | WNL | BO | Review Operating Report Niumber 9 for Ruby's Diners Inc. | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |
| **Case Administration [B110]** | | | | | | |
| 06/04/2019 | NPL | CA | Prepare counsel for chapter 11 status conference. | 0.20 | 395.00 | $79.00 |
| 06/04/2019 | NPL | CA | Confer with W. Tan regarding operating reports. | 0.10 | 395.00 | $39.50 |
| 06/04/2019 | NPL | CA | Draft email to E. Fromme regarding franchisees. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | WNL | CA | Review updated summary of critical dates and deadlines. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | TCF | CA | Court appearance (telephonic) regarding status conference and GlassRatner employment. | 0.80 | 695.00 | $556.00 |
| 06/05/2019 | TCF | CA | Correspondence with N. Lockwood regarding status conference and GlassRatner employment hearing. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | NPL | CA | Attention to reviewing, updating and revising dates and deadline memorandum for all debtors. | 1.10 | 395.00 | $434.50 |
| 06/05/2019 | NPL | CA | Prepare notice of continued hearing on status conference and employment application of GlassRatner. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | CA | Revise and finalize notice of continued hearing for status conference and GlassRatner application. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | CA | Review and reply to email from D. Hoang regarding operating report for accounting period ending 5/19/2019. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | NPL | CA | Draft email to D. Hoang regarding disbursement summaries for all Debtors. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | NPL | CA | Prepare disbursement summary for Ruby's Diner, Inc. regarding operating report for accounting period ending 5/19/19. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP            Page:     6
Ruby's Diner Inc.                                         Invoice 122730
76135    - 00003                               June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2019 | NPL | CA | Draft email to the US Trustee regarding submission of operating reports for the accounting period ending 5/19/2019 for all Debtors. | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | NPL | CA | Attention to reviewing and finalizing Ruby's Diners, Inc.'s operating report for the accounting period ending 5/19/2019. | 0.40 | 395.00 | $158.00 |
| 06/11/2019 | NPL | CA | Attention to reviews and updates to service list. | 0.40 | 395.00 | $158.00 |
| 06/11/2019 | NPL | CA | Confer with B. Anavim regarding service list updates. | 0.10 | 395.00 | $39.50 |
| 06/12/2019 | WNL | CA | Attend status conference. | 0.70 | 895.00 | $626.50 |
| 06/12/2019 | TCF | CA | Telephonic appearance at case status conference and GlassRatner employment. | 2.10 | 695.00 | $1,459.50 |
| 06/12/2019 | TCF | CA | Review and revise notice of continued status conference. | 0.10 | 695.00 | $69.50 |
| 06/12/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding dates and deadlines. | 0.10 | 395.00 | $39.50 |
| 06/12/2019 | NPL | CA | Prepare notice of continued status conference. | 0.30 | 395.00 | $118.50 |
| 06/12/2019 | NPL | CA | Attention to dates and deadlines associated with the continued status conference. | 0.20 | 395.00 | $79.00 |
| 06/12/2019 | NPL | CA | Draft email to T. Flanagan regarding continued status conference. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | NPL | CA | Revise and finalize notice of continued status conference. | 0.30 | 395.00 | $118.50 |
| 06/13/2019 | NPL | CA | Review, update and revise task list, dates and deadlines, outstanding matters. | 0.60 | 395.00 | $237.00 |
| 06/14/2019 | WNL | CA | Review summary of dates and deadlines. | 0.40 | 895.00 | $358.00 |
| | | | | 9.50 | | $5,282.50 |

**Claims Admin/Objections[B310]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2019 | TCF | CO | Telephone conference with N. Lockwood regarding bar date and claims. | 0.10 | 695.00 | $69.50 |
| 06/03/2019 | WNL | CO | Telephone call with Ralph Kosmides re: meeting to decide process and issues re: objections to claims. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review and analyze various proofs of claim. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | CO | Review claim from Ruby's Beach Ventures and draft | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   -00003

Page:      7
Invoice 122730
June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | correspondence re: same. |  |  |  |
| 06/03/2019 | WNL | CO | Review claim by Gary Waldron and draft correspondence re: same. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review and draft correspondence re: Star West Parkway Mall claim. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review correspondence re: claim from Ruby's Beach Ventures and related issues. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review and analyze unsecured creditors worksheet. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | CO | Review proofs of claim filed in connection with the Long Beach location and related correspondence. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | CO | Review various proofs of claim, including Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review additional proofs of claim, including Ruby's Beach Ventures investors. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | CO | Review proof of claim by Star West Parkway and related correspondence. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review Pillsbury request for information about the sale of Laguna Beach restaurant. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review various proofs of claim, including Pillsbury claims. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review correspondence re: Pillsbury discovery action. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review schedule of and analysis of claims. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | CO | Review various additional proofs of claim. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | CO | Review correspondence re: claim concerning Long Beach restaurant. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | NPL | CO | Telephone call with secured noteholder regarding claim amount and status. | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | NPL | CO | Telephone call with unsecured/secured noteholder regarding claim amount, address change and other general questions. | 0.30 | 395.00 | $118.50 |
| 06/03/2019 | NPL | CO | Draft email to noteholder regarding verification of claim amount. | 0.20 | 395.00 | $79.00 |
| 06/03/2019 | NPL | CO | Review and reply to email from J. Nolan regarding pending conference call on claim objections. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       8
Ruby's Diner Inc.                                                    Invoice 122730
76135    - 00003                                                     June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2019 | NPL | CO | Draft email to R. Austgen regarding noteholder address change. | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | NPL | CO | Draft email to Donlin Recano regarding bar date deadline. | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | NPL | CO | Draft email to Ruby's team regarding clams filed by Ruby's Beach Ventures and related entities. | 0.30 | 395.00 | $118.50 |
| 06/03/2019 | NPL | CO | Draft email to T. Flanagan regarding Long Beach Ventures proof of claim. | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | NPL | CO | Review and analysis of final set of proofs of claims, update claims analysis and proof of claim worksheets. | 6.40 | 395.00 | $2,528.00 |
| 06/04/2019 | JPN | CO | Review multiple emails regarding claims register and meeting with Committee. | 0.30 | 795.00 | $238.50 |
| 06/04/2019 | WNL | CO | Review and respond to correspondence re: Pillsbury attempts to take discovery re: Ruby's Laguna Beach. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | CO | Review additional correspondence re: documents requested by Pillsbury. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | CO | Review correspondence re: judgment debtor exam of Ruby's re: Laguna Beach sale. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | NPL | CO | Review and analysis of late filed proofs of claim. | 0.30 | 395.00 | $118.50 |
| 06/04/2019 | NPL | CO | Telephone call with noteholder regarding late filed claim. | 0.20 | 395.00 | $79.00 |
| 06/04/2019 | NPL | CO | Review and revise proof of claim worksheets reflecting analysis of claims filed for all Debtors. | 4.20 | 395.00 | $1,659.00 |
| 06/05/2019 | JPN | CO | Review Pillsbury POC; Meet with litigation team. | 0.40 | 795.00 | $318.00 |
| 06/05/2019 | JPN | CO | Address issue of Pillsbury Winthrop general unsecured creditor filed status and security claim. | 0.40 | 795.00 | $318.00 |
| 06/05/2019 | MAM | CO | Locate and forward Abstracts of Judgment and the Notice of Judgment Lien to J. Nolan. | 0.30 | 375.00 | $112.50 |
| 06/05/2019 | WNL | CO | Consider the issues and draft correspondence re: Pillsbury requests for information and pending judgment debtor exam. | 0.20 | 895.00 | $179.00 |
| 06/05/2019 | WNL | CO | Review correspondence re: analysis of claims and objections thereto. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | CO | Review correspondence re: documents requested by Matt Walker. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:      9
Invoice 122730
June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2019 | WNL | CO | Review facts surrounding sale of Laguna Beach restaurant and information requested by Pillsbury. | 0.20 | 895.00 | $179.00 |
| 06/05/2019 | WNL | CO | Draft correspondence re: Purchase and Sale Agreement for Laguna Beach restaurant. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | CO | Telephone call with Matt Walker re: treatment of Pillsbury claim. | 0.20 | 895.00 | $179.00 |
| 06/05/2019 | TCF | CO | Correspondence with N. Lockwood regarding claims issues. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | TCF | CO | Review and analysis of claims issues. | 0.20 | 695.00 | $139.00 |
| 06/05/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims issues. | 0.50 | 695.00 | $347.50 |
| 06/05/2019 | TCF | CO | Correspondence with J. Nolan and N. Lockwood regarding claims issues. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | TCF | CO | Various communications with team regarding claims issues. | 0.20 | 695.00 | $139.00 |
| 06/06/2019 | WNL | CO | Review correspondence re: treatment of Pillsbury claim. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | CO | Review correspondence re: claim of Pillsbury and allocation issues. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | CO | Review documents and emails re: additional information concerning sale of Laguna Beach restaurant to Steve Craig: draft correspondence re: same. | 0.30 | 895.00 | $268.50 |
| 06/06/2019 | WNL | CO | Review correspondence re: timing issues concerning Plan confirmation process. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | CO | Review correspondence re: review of claims and potential objections thereto. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | CO | Review correspondence re: claims analysis. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | NPL | CO | Telephone call with T. Belshe regarding proofs of claims earmarked for objection. | 0.10 | 395.00 | $39.50 |
| 06/06/2019 | NPL | CO | Review late filed claims and update claims analysis. | 0.40 | 395.00 | $158.00 |
| 06/06/2019 | NPL | CO | Review and reply to email from W. Tan regarding updated and revised claim worksheets. | 0.20 | 395.00 | $79.00 |
| 06/07/2019 | WNL | CO | Review summary of claims and potential objections to certain claims. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     10
Ruby's Diner Inc.                                          Invoice 122730
76135    -00003                                           June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2019 | WNL | CO | Review correspondence re: analysis of validity of claims. | 0.30 | 895.00 | $268.50 |
| 06/10/2019 | WNL | CO | Review and analyze total list of claims. | 0.10 | 895.00 | $89.50 |
| 06/10/2019 | WNL | CO | Confer with Nancy Lockwood re: claims issues | 0.10 | 895.00 | $89.50 |
| 06/10/2019 | WNL | CO | Review correspondence re: analysis of claims and potential objections. | 0.30 | 895.00 | $268.50 |
| 06/10/2019 | WNL | CO | Review correspondence re: Jane Cavanaugh claim. | 0.10 | 895.00 | $89.50 |
| 06/10/2019 | NPL | CO | Review and reply to email from W. Lobel regarding workers' compensation carrier proof of claim. | 0.10 | 395.00 | $39.50 |
| 06/10/2019 | NPL | CO | Confer with W. Lobel regarding workers' compensation carrier scheduling and claim. | 0.10 | 395.00 | $39.50 |
| 06/10/2019 | NPL | CO | Telephone call with T. Flanagan regarding workers' compensation carrier scheduling and claim. | 0.10 | 395.00 | $39.50 |
| 06/10/2019 | NPL | CO | Draft email to Ruby's team regarding workers' compensation claim and Dimitries claim. | 0.20 | 395.00 | $79.00 |
| 06/11/2019 | TCF | CO | Review and analysis of US Foods claims and preparation of memo regarding same. | 2.80 | 695.00 | $1,946.00 |
| 06/12/2019 | WNL | CO | Review correspondence re: Glass Ratner claims. | 0.10 | 895.00 | $89.50 |
| 06/12/2019 | NPL | CO | Telephone call with secured noteholder regarding status of claim. | 0.20 | 395.00 | $79.00 |
| 06/12/2019 | NPL | CO | Telephone call with unsecured noteholder regarding claim status. | 0.20 | 395.00 | $79.00 |
| 06/13/2019 | WNL | CO | Review and analyze revised creditor matrix, | 0.40 | 895.00 | $358.00 |
| 06/13/2019 | NPL | CO | Review, revise and update secured creditors claim sheet and analysis for all debtors. | 0.80 | 395.00 | $316.00 |
| 06/13/2019 | NPL | CO | Review, revise and update unsecured creditors claim sheet and analysis for all debtors. | 1.60 | 395.00 | $632.00 |
| 06/13/2019 | NPL | CO | Prepare amended proofs of claim for GlassRatner in SoCal, Quality, Huntington Beach, Oceanside and Palm Springs. | 0.60 | 395.00 | $237.00 |
| 06/14/2019 | NPL | CO | Review and reply to email from unsecured noteholder. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | CO | Draft email to B. Anavim regarding unsecured noteholder. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Ruby's Diner Inc.                                                    Invoice 122730
76135    - 00003                                                     June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2019 | NPL | CO | Review and reply to email from W. Tan regarding GlassRatner's amended proofs of claim. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | CO | Revise and finalize amended proofs of claim for GlassRatner. | 0.30 | 395.00 | $118.50 |
| 06/18/2019 | WNL | CO | Review correspondence re: cancellation of judgment debtor exam by Pillsbury. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | CO | Review correspondence re: review of claims against RDI. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | CO | Review correspondence re: issues concerning worker's compensation insurance. | 0.20 | 895.00 | $179.00 |
| 06/19/2019 | WNL | CO | Review additional correspondence re: workman's compensation carrier claim. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | CO | Review additional correspondence re: workman's compensation carrier claim issues. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | CO | Review and analyze data re: components of US Foods claim and potential preference claim. | 0.50 | 895.00 | $447.50 |
| 06/20/2019 | WNL | CO | Review and respond to correspondence re: US Foods claims and related issues. | 0.20 | 895.00 | $179.00 |
| 06/22/2019 | WNL | CO | Review correspondence re: joint administration and filing of claims. | 0.10 | 895.00 | $89.50 |
| 06/24/2019 | WNL | CO | Review and respond to correspondence re: analysis of claims against RDI. | 0.10 | 895.00 | $89.50 |
| 06/24/2019 | WNL | CO | Review additional  correspondence re: analysis of claims. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | JPN | CO | Respond to client and coordinate claims call. | 0.10 | 795.00 | $79.50 |
| 06/25/2019 | WNL | CO | Review and respond to correspondence re: claims analysis and objections. | 0.20 | 895.00 | $179.00 |
| 06/25/2019 | WNL | CO | Review additional correspondence re: analysis of claims. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | CO | Review and respond to additional correspondence re: analysis of RDI claims. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | CO | Review correspondence re: claims analysis. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | CO | Review correspondence re: analysis of claims and potential objections. | 0.40 | 895.00 | $358.00 |
| 06/26/2019 | JPN | CO | Telephone conference with Committee counsel | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    12
Ruby's Diner Inc.                                                       Invoice 122730
76135    -00003                                                         June 30, 2019

---

|            |     |    |                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------|-------|--------|-----------|
|            |     |    | regarding background and Plan development.                           |       |        |           |
| 06/26/2019 | JPN | CO | Analyze various claims post meeting with Ralph Kosmides and forward to Ralph Kosmides with comment. | 0.50  | 795.00 | $397.50   |
| 06/26/2019 | MAM | CO | Research for J. Nolan regarding secured and unsecured scheduled claims. | 0.40  | 375.00 | $150.00   |
| 06/26/2019 | WNL | CO | Review correspondence re: analysis of filed claims.                  | 0.20  | 895.00 | $179.00   |
| 06/27/2019 | JPN | CO | Compile documents/spreadsheets for meeting with Committee.           | 1.50  | 795.00 | $1,192.50 |
| 06/27/2019 | WNL | CO | Telephone call with Ralph Kosmides re: objections to claims.         | 0.10  | 895.00 | $89.50    |
| 06/27/2019 | WNL | CO | Review correspondence re: potential objections to claims.            | 0.10  | 895.00 | $89.50    |
| 06/27/2019 | WNL | CO | Confer with Jeff Nolan re: potential objections to claims and process issues. | 0.20  | 895.00 | $179.00   |
| 06/27/2019 | WNL | CO | Review additional correspondence re: claims.                         | 0.10  | 895.00 | $89.50    |
| 06/27/2019 | WNL | CO | Review correspondence re: objectionable claims.                      | 0.20  | 895.00 | $179.00   |
| 06/27/2019 | WNL | CO | Confer with Jeff Nolan re: objections to specific claims.            | 0.20  | 895.00 | $179.00   |
| 06/27/2019 | WNL | CO | Review correspondence re: additional claims issues.                  | 0.10  | 895.00 | $89.50    |
| 06/27/2019 | WNL | CO | Review correspondence re: factual basis for specific claims.         | 0.10  | 895.00 | $89.50    |
| 06/27/2019 | WNL | CO | Review correspondence re: basis of additional claims.                | 0.10  | 895.00 | $89.50    |
| 06/27/2019 | WNL | CO | Review correspondence re: claim of Simon Property Group.             | 0.10  | 895.00 | $89.50    |
| 06/27/2019 | WNL | CO | Telephone calls with Ralplh Kosmides re: claims issues.              | 0.30  | 895.00 | $268.50   |
| 06/27/2019 | WNL | CO | Additional conferences with Jeff Nolan re: specific claims and potential objections thereto. | 0.40  | 895.00 | $358.00   |
| 06/28/2019 | WNL | CO | Review correspondence re: factual basis for claim of Mission Viejo landlord. | 0.10  | 895.00 | $89.50    |
| 06/28/2019 | WNL | CO | Telephone calls with Ralph Kosmides re: negotiations with various creditors. | 0.30  | 895.00 | $268.50   |
| 06/28/2019 | WNL | CO | Review correspondence re: action to be taken with                    | 0.20  | 895.00 | $179.00   |

Pachulski Stang Ziehl & Jones LLP

Page:      13

Ruby's Diner Inc.

Invoice 122730

76135    -00003

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | respect to specific creditors. | | | |
| 06/28/2019 | WNL | CO | Review specific claims and related correspondence re: objections to claims. | 0.30 | 895.00 | $268.50 |
| | | | | 37.60 | | $23,348.00 |

## Employment of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2019 | WNL | EMP | Review Notice re: Continued Hearing on Application to Employ Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | NPL | EMP | Prepare counsel for hearing on employment application of GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | WNL | EMP | Attend continued hearing on Application To Employ Glass Ratner. | 0.60 | 895.00 | $537.00 |
| 06/05/2019 | WNL | EMP | Review correspondence re: continued hearing on Application to Employ Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | WNL | EMP | Review Notice of Continued Date for Hearing on Employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding update regarding GlassRatner employment application. | 0.10 | 395.00 | $39.50 |
| 06/06/2019 | WNL | EMP | Review correspondence and consider issues re: objections to employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 06/07/2019 | WNL | EMP | Review correspondence re: overcoming objections to the employment of Glass Ratner. | 0.20 | 895.00 | $179.00 |
| 06/07/2019 | WNL | EMP | Review correspondence re: employment of certain professionals. | 0.20 | 895.00 | $179.00 |
| 06/11/2019 | NPL | EMP | Prepare W. Lobel for hearing on GlassRatner and chapter 11 status conference. | 0.10 | 395.00 | $39.50 |
| 06/12/2019 | WNL | EMP | Attendance at continued hearing on Application to Employ Glass Ratner. | 0.70 | 895.00 | $626.50 |
| 06/12/2019 | WNL | EMP | Review correspondence re: final version of stipulation re: employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 06/12/2019 | TCF | EMP | Telephone conference with N. Lockwood regarding GlassRatner employment and terms of stipulation approving same. | 0.20 | 695.00 | $139.00 |
| 06/12/2019 | TCF | EMP | Preparation of stipulation approving GlassRatner employment and claims; correspondence re same. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      14
Ruby's Diner Inc.                                                    Invoice 122730
76135    -00003                                                      June 30, 2019

|            |     |     |                                                                                                          | Hours | Rate   | Amount   |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 06/12/2019 | NPL | EMP | Telephone call with T. Flanagan regarding details of GlassRatner employment stipulation.                   | 0.20  | 395.00 | $79.00   |
| 06/12/2019 | NPL | EMP | Draft email to T. Flanagan regarding status of GlassRatner employment application.                         | 0.10  | 395.00 | $39.50   |
| 06/12/2019 | NPL | EMP | Prepare stipulation regarding employment of GlassRatner as financial advisor to RDI.                       | 2.10  | 395.00 | $829.50  |
| 06/12/2019 | NPL | EMP | Draft email to T. Flanagan regarding stipulation to employ GlassRatner.                                     | 0.10  | 395.00 | $39.50   |
| 06/12/2019 | NPL | EMP | Prepare order granting the application to employ GlassRatner as financial advisor to the Debtor.           | 0.60  | 395.00 | $237.00  |
| 06/13/2019 | WNL | EMP | Review draft Stipulation re: employment of Glass Ratner.                                                    | 0.10  | 895.00 | $89.50   |
| 06/13/2019 | WNL | EMP | Review additional email re: revision and execution of revised Stipulation Re; Employment of Glass Ratner.  | 0.10  | 895.00 | $89.50   |
| 06/13/2019 | WNL | EMP | Review final revised version of Stipulation Re; Employment of Glass Ratner.                                 | 0.10  | 895.00 | $89.50   |
| 06/13/2019 | WNL | EMP | Review additional correspondence re: employment of Glass Ratner and issues concerning language of Stipulation. | 0.20  | 895.00 | $179.00  |
| 06/13/2019 | NPL | EMP | Draft email to T. Flanagan and M. Issa regarding stipulation granting GlassRatner employment application.   | 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | EMP | Draft email to T. Flanagan regarding order granting stipulation to employ GlassRatner.                     | 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | EMP | Draft email to interested parties regarding stipulation granting GlassRatner employment application.       | 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | EMP | Review multiple emails regarding revisions to stipulation regarding application to employ GlassRatner.     | 0.20  | 395.00 | $79.00   |
| 06/13/2019 | NPL | EMP | Confer with W. Lobel regarding proposed revisions to stipulation regarding application to employ GlassRatner | 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | EMP | Draft email to Ruby's team regarding proposed revisions to stipulation regarding application to employ GlassRatner | 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | EMP | Review email from M. Hauser regarding proposed revisions to stipulation to employ GlassRatner.             | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP                                    Page:     15
Ruby's Diner Inc.                                                    Invoice 122730
76135    - 00003                                                     June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding revised language for stipulation regarding GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | NPL | EMP | Further revisions to stipulation regarding GlassRatner employment application. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | NPL | EMP | Draft email to interested parties regarding revisions to stipulation to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | NPL | EMP | Draft emails to interested parties regarding final stipulation regarding application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | NPL | EMP | Review and reply to email from G. Hollander regarding GlassRatner stipulation. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | WNL | EMP | Review correspondence re: Stipulation to employ Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 06/14/2019 | NPL | EMP | Draft email to W. Tan and M. Issa regarding stipulation regarding application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | EMP | Draft email to W. Tan regarding stipulation regarding application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | EMP | Draft email to A. Davis of US Foods regarding stipulation to employ GlassRatner. | 0.20 | 395.00 | $79.00 |
| 06/14/2019 | NPL | EMP | Review and reply to email from A. Davis regarding stipulation regarding GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | EMP | Revise and finalize stipulation to employ GlassRatner. | 0.30 | 395.00 | $118.50 |
| 06/14/2019 | NPL | EMP | Revise and finalize order granting stipulation to employ GlassRatner. | 0.20 | 395.00 | $79.00 |
| | | | | 9.20 | | $5,264.00 |

### Fees of  Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2019 | NPL | FP | Attention to review of professional fees. | 0.30 | 395.00 | $118.50 |
| | | | | 0.30 | | $118.50 |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2019 | IAWN | IC | Telephone conferences with W.  Lobel re directors & officers policy issue, review excerpts, analyze and send email re same to W. Lobel | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    16
Invoice 122730
June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2019 | IAWN | IC | Analyze policy and draft email responding re same to W. Lobel | 1.80 | 975.00 | $1,755.00 |
| | | | | 2.60 | | $2,535.00 |

**Litigation (Non-Bankruptcy)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2019 | WNL | LN | Review correspondence re: pending state court litigation. | 0.10 | 895.00 | $89.50 |
| 06/05/2019 | NPL | LN | Attention to reviewing and updating case status regarding US Air v. Ruby's Diner. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | LN | Attention to reviewing and updating case status regarding Ghadiri v. Ruby's Diner. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | LN | Prepare updated status of bankruptcy report regarding Ghadiri v. Ruby's Diner. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | LN | Revise and finalize updated status report regarding Ghadiri v. Ruby's Diner District Court action. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | LN | Review and update case status regarding Hughes v. Ruby's Diner. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | LN | Prepare notice of stay regarding Hughes v. Ruby's Diner. | 0.30 | 395.00 | $118.50 |
| 06/05/2019 | NPL | LN | Revise and finalize notice of continued stay regarding Hughes v. Ruby's Diner. | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | NPL | LN | Review state court docket regarding Pillsbury v. Ruby's, et al. | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | NPL | LN | Review notice of judgment debtor examination regarding Pillsbury state court matter. | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | NPL | LN | Confer with W. Lobel regarding judgment debtor examination regarding Pillsbury state court matter. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | NPL | LN | Review notice of case management conference regarding Opus state court matter. | 0.20 | 395.00 | $79.00 |
| 06/06/2019 | NPL | LN | Continue review and updates of state court and federal court actions filed against the Debtors. | 1.60 | 395.00 | $632.00 |
| 06/07/2019 | WNL | LN | Review correspondence re: pending state court lawsuits. | 0.10 | 895.00 | $89.50 |
| 06/07/2019 | WNL | LN | Review correspondence re: pending state court litigation. | 0.20 | 895.00 | $179.00 |
| | | | | 4.70 | | $2,056.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    17
Ruby's Diner Inc.                                                Invoice 122730
76135   -00003                                                   June 30, 2019

---

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2019 | MSP | PD | Email exchange with W. Lobel, M. Issa, T. Flannigan, et al. re: discussion re: Plan structure. | 0.10 | 825.00 | $82.50 |
| 06/01/2019 | WNL | PD | Review additional negotiations with creditors and second day of mediation. | 0.20 | 895.00 | $179.00 |
| 06/02/2019 | MSP | PD | Email exchange with W. Lobel, M. Issa, T. Flannigan et al. re: discussion re: Plan structure. | 0.10 | 825.00 | $82.50 |
| 06/02/2019 | TCF | PD | Telephone conference with N. Lockwood regarding disclosure statement hearing. | 0.10 | 695.00 | $69.50 |
| 06/02/2019 | TCF | PD | Correspondence with team regarding Plan negotiations. | 0.10 | 695.00 | $69.50 |
| 06/02/2019 | TCF | PD | Correspondence with W. Lobel regarding call regarding Plan negotiations. | 0.10 | 695.00 | $69.50 |
| 06/02/2019 | TCF | PD | Communications with W. Lobel regarding Plan negotiations. | 0.10 | 695.00 | $69.50 |
| 06/03/2019 | MSP | PD | Telephone call with W. Lobel re:  restructuring of Plan. | 0.10 | 825.00 | $82.50 |
| 06/03/2019 | WNL | PD | Review and respond to correspondence re: pending hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | PD | Telephone call with Mulhar Pagay re: Plan and absolute priority rule issues. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | PD | Review correspondence re: resolution of Plan issues. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | PD | Review and analyze revised RFS/RDI financial projections. | 0.40 | 895.00 | $358.00 |
| 06/03/2019 | WNL | PD | Review additional correspondence re: revised financial models and related issues. | 0.40 | 895.00 | $358.00 |
| 06/03/2019 | WNL | PD | Review correspondence and pleadings re: pending mediation. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | PD | Analyze Plan issues and alternatives and review correspondence re: same. | 0.40 | 895.00 | $358.00 |
| 06/03/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 06/03/2019 | WNL | PD | Review latest version of financial projections and telephone call with Ralph Kosmides re same. | 1.10 | 895.00 | $984.50 |
| 06/03/2019 | WNL | PD | Review correspondence re: hearing of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 06/03/2019 | WNL | PD | Telephone call with R. Kosmides re: Plan issues and | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    18

Invoice 122730

June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | alternatives. |  |  |  |
| 06/03/2019 | NPL | PD | Telephone call with Donlin Recano regarding bar date and status of claims. | 0.30 | 395.00 | $118.50 |
| 06/03/2019 | NPL | PD | Review and reply to email from E. Fromme regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | NPL | PD | Review email from T. Flanagan regarding bar date dateline. | 0.10 | 395.00 | $39.50 |
| 06/04/2019 | MSP | PD | Email exchange with William N. Lobel, et al. re: discussion re:  settling with various parties in interest. | 0.10 | 825.00 | $82.50 |
| 06/04/2019 | MSP | PD | Email exchange with William N. Lobel re: compilation of correspondence re:  Plan. | 0.10 | 825.00 | $82.50 |
| 06/04/2019 | MSP | PD | Email exchange with Tavi C. Flannigan, et al. re: summary of Disclosure Statement objections; review same. | 0.20 | 825.00 | $165.00 |
| 06/04/2019 | WNL | PD | Telephone calls with Ralph Kosmides and Mike Issa re: Plan financial issues. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Telephone call with ralph Kosmides, Mike Issa and Wen Tan re: financial issues and possible solutions to projected shortfalls. | 0.60 | 895.00 | $537.00 |
| 06/04/2019 | WNL | PD | Analyze issues and draft correspondence  re: negotiations with creditors other than the unsecured committee. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re:additional financial issues. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Review correspondence re: hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | PD | Review and analyze summary of objections to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 06/04/2019 | WNL | PD | Review correspondence re: revisions to financial models. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Review correspondence re: mediation briefs. | 0.10 | 895.00 | $89.50 |
| 06/04/2019 | WNL | PD | Telephone call with Mike Issa re: potential solutions to Plan financial issues. | 0.20 | 895.00 | $179.00 |
| 06/04/2019 | WNL | PD | Attend conference re: Plan issues and alternatives. | 2.50 | 895.00 | $2,237.50 |
| 06/04/2019 | WNL | PD | Review and analyze revised financial projections for | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     19
Ruby's Diner Inc.                                                    Invoice 122730
76135    -00003                                                      June 30, 2019

---

|            |     |    |                                                                                  | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | RDI/RFS combined entity post Effective Date.                                     |       |         |            |
| 06/04/2019 | TCF | PD | Preparation for all-hands call regarding Plan issues.                            | 0.80  | 695.00  | $556.00    |
| 06/04/2019 | TCF | PD | All-hands call with clients and financial advisors regarding Plan.               | 2.50  | 695.00  | $1,737.50  |
| 06/04/2019 | TCF | PD | Preparation of summary of Disclosure Statement objections.                       | 1.50  | 695.00  | $1,042.50  |
| 06/04/2019 | NPL | PD | Review entered order approving stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 06/04/2019 | NPL | PD | Attention to dates and deadlines associated with Disclosure Statement.           | 0.20  | 395.00  | $79.00     |
| 06/04/2019 | NPL | PD | Conference call with W. Lobel and chambers regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 06/04/2019 | NPL | PD | Revise litigation spreadsheet for inclusion of amended Disclosure Statement.     | 0.20  | 395.00  | $79.00     |
| 06/05/2019 | JPN | PD | Telephone conference with T. Flanagan re Plan, terms, restaurants and Plan going forward. | 0.50 | 795.00 | $397.50 |
| 06/05/2019 | RBO | PD | Telephone conference with Lobel re sub con and related issues                     | 0.10  | 1095.00 | $109.50    |
| 06/05/2019 | WNL | PD | Prepare for and attend status conference hearing.                                | 1.40  | 895.00  | $1,253.00  |
| 06/05/2019 | WNL | PD | Review correspondence re: continuance of Effective Date and effect on cash.      | 0.10  | 895.00  | $89.50     |
| 06/05/2019 | WNL | PD | Review correspondence re: mediation participants and related issues.             | 0.20  | 895.00  | $179.00    |
| 06/05/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan issues and structures.                | 0.60  | 895.00  | $537.00    |
| 06/05/2019 | WNL | PD | Telephone call with Rob Orgel re: Plan issues.                                   | 0.10  | 895.00  | $89.50     |
| 06/05/2019 | WNL | PD | Research and analyze issues concerning potential substantive consolidation of entities. | 0.80 | 895.00 | $716.00 |
| 06/05/2019 | WNL | PD | Review correspondence and analyze issues re: treatment of RDI creditors.          | 0.20  | 895.00  | $179.00    |
| 06/05/2019 | WNL | PD | Review and analyze revised financial projections.                                | 0.30  | 895.00  | $268.50    |
| 06/05/2019 | WNL | PD | Review potential tax issues and possible solutions .                             | 0.20  | 895.00  | $179.00    |
| 06/05/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors in RDI.               | 0.20  | 895.00  | $179.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135  -00003

Page:    20
Invoice 122730
June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan structure issues and treatment of specific creditors. | 0.20 | 895.00 | $179.00 |
| 06/05/2019 | TCF | PD | Correspondence W. Lobel regarding Plan. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | TCF | PD | Review and revise notice of Disclosure Statement hearing; correspond with N. Lockwood regarding same. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | TCF | PD | Telephone conference with N. Lockwood regarding Disclosure Statement and Plan related issues. | 0.10 | 695.00 | $69.50 |
| 06/05/2019 | NPL | PD | Prepare notice of continued hearing on motion to approve Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | NPL | PD | Draft email to T. Flanagan regarding Plan strategy update. | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | NPL | PD | Revise and finalize notice of continued hearing on Motion to Approve Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | NPL | PD | Draft email to T. Flanagan regarding notice of continued hearing on Motion to Approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | NPL | PD | Confer with W. Lobel regarding case status update regarding Plan of Reorganization. | 0.20 | 395.00 | $79.00 |
| 06/06/2019 | WNL | PD | Telephone call with Tavi Flanagan re: legal test for substantive consolidation and potential additional Plan issues. | 0.30 | 895.00 | $268.50 |
| 06/06/2019 | WNL | PD | Review and respond to correspondence re: substantive consolidation issues. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | PD | Review updated time line for confirmation of Plan. | 0.10 | 895.00 | $89.50 |
| 06/06/2019 | WNL | PD | Review additional correspondence re: substantive consolidation issues. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | PD | Telephone call with Tavi Flanagan re: additional substantive consolidation issues. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | PD | Conference call with Alan Friedman, Tavi Flanagan and Eric Fromme re: iisues concerning Plan structure. | 1.40 | 895.00 | $1,253.00 |
| 06/06/2019 | WNL | PD | Review and respond to correspondence re: pending mediation. | 0.20 | 895.00 | $179.00 |
| 06/06/2019 | WNL | PD | Review correspondence re: negotiations with the creditors committee and potential second mediation. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Ruby's Diner Inc.                                                    Invoice 122730
76135    - 00003                                                     June 30, 2019

|            |     |    |                                                                                            | Hours | Rate   | Amount    |
|------------|-----|----|--------------------------------------------------------------------------------------------|-------|--------|-----------|
| 06/06/2019 | WNL | PD | Review additional correspondence re: proposed second day of mediation.                     | 0.10  | 895.00 | $89.50    |
| 06/06/2019 | WNL | PD | Review correspondence re: cash shortfall on the Effective Date.                            | 0.10  | 895.00 | $89.50    |
| 06/06/2019 | WNL | PD | Review and analyze issues re: cash flow and related issues.                                | 0.40  | 895.00 | $358.00   |
| 06/06/2019 | WNL | PD | Review and analyze revised financial projections and assumptions underlying the same.      | 0.60  | 895.00 | $537.00   |
| 06/06/2019 | WNL | PD | Review correspondence re: negotiations with the RDI Committee.                             | 0.20  | 895.00 | $179.00   |
| 06/06/2019 | TCF | PD | Review and analysis of Plan structure issues.                                              | 0.90  | 695.00 | $625.50   |
| 06/06/2019 | TCF | PD | Conference call with advisors regarding Plan.                                              | 0.60  | 695.00 | $417.00   |
| 06/06/2019 | TCF | PD | Conference call with counsel regarding Plan.                                               | 0.20  | 695.00 | $139.00   |
| 06/06/2019 | TCF | PD | Research regarding Plan issues.                                                            | 3.60  | 695.00 | $2,502.00 |
| 06/06/2019 | NPL | PD | Draft email to T. Flanagan and W. Lobel regarding updated confirmation timeline.           | 0.10  | 395.00 | $39.50    |
| 06/06/2019 | NPL | PD | Draft email to T. Flanagan regarding confirmation dates and deadlines.                      | 0.10  | 395.00 | $39.50    |
| 06/06/2019 | NPL | PD | Review, revise and update Plan confirmation timeline.                                      | 0.70  | 395.00 | $276.50   |
| 06/06/2019 | NPL | PD | Office conference with W. Lobel regarding Plan strategy and updates.                        | 0.10  | 395.00 | $39.50    |
| 06/07/2019 | WNL | PD | Review and respond to summary of information to give to Judge Clarkson for the mediation.  | 0.10  | 895.00 | $89.50    |
| 06/07/2019 | WNL | PD | Review summary of mediation brief and information to be given to the mediator.             | 0.40  | 895.00 | $358.00   |
| 06/07/2019 | WNL | PD | Analyze strategy for negotiating with various creditors.                                   | 0.80  | 895.00 | $716.00   |
| 06/07/2019 | WNL | PD | Review correspondence re: tax issues concerning structure of Plan.                         | 0.20  | 895.00 | $179.00   |
| 06/07/2019 | WNL | PD | Analyze potential objections to proposed Plan and available options as to structure.       | 0.60  | 895.00 | $537.00   |
| 06/07/2019 | WNL | PD | Review correspondence and analyze issues re: Plan objections and treatment of potentially objecting creditors. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    22

Invoice 122730

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2019 | WNL | PD | Review correspondence re:Plan structure and treatment of specific creditors. | 0.20 | 895.00 | $179.00 |
| 06/07/2019 | WNL | PD | Review possible alternate Plan structures. | 0.30 | 895.00 | $268.50 |
| 06/07/2019 | NPL | PD | Review and update exhibits and spreadheets related to filing an amended Dislcosure Statement and Plan. | 2.30 | 395.00 | $908.50 |
| 06/09/2019 | MSP | PD | Email exchange with W. Lobel, et al. re:  current Plan issues. | 0.10 | 825.00 | $82.50 |
| 06/10/2019 | MSP | PD | Telephone call with Tavi C. Flannigan re:  next steps re:  revisions to Plan. | 0.10 | 825.00 | $82.50 |
| 06/10/2019 | MSP | PD | All hands conference call re:  Plan structure. | 0.90 | 825.00 | $742.50 |
| 06/10/2019 | MSP | PD | Email exchange with W. Lobel, et al. re: revised Plan structure. | 0.10 | 825.00 | $82.50 |
| 06/10/2019 | WNL | PD | Review and comment on revised financial projections. | 0.40 | 895.00 | $358.00 |
| 06/10/2019 | WNL | PD | Review correspondence re: mediation brief. | 0.10 | 895.00 | $89.50 |
| 06/10/2019 | WNL | PD | Review correspondence re: potential second mediations. | 0.10 | 895.00 | $89.50 |
| 06/10/2019 | WNL | PD | Conference call re: Plan structure alternatives. | 0.80 | 895.00 | $716.00 |
| 06/10/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan and mediation issues. | 0.40 | 895.00 | $358.00 |
| 06/10/2019 | WNL | PD | Conference call with Mike Issa,, Wen Tan and Tavi Flanagan re: Plan structure and treatment of creditors isues. | 0.90 | 895.00 | $805.50 |
| 06/10/2019 | WNL | PD | Analyze issues and draft email re: status of revision of Plan structure. | 0.40 | 895.00 | $358.00 |
| 06/10/2019 | WNL | PD | Review correspondence re: stand alone RFS Plan and related correspondence. | 0.40 | 895.00 | $358.00 |
| 06/10/2019 | WNL | PD | Review correspondence re: Plan issues and structure. | 0.40 | 895.00 | $358.00 |
| 06/10/2019 | WNL | PD | Analyze potential objections to Plan structure and treatment of particular creditors. | 0.50 | 895.00 | $447.50 |
| 06/10/2019 | WNL | PD | Review and analyze correspondence re: Plan issues and objections. | 0.30 | 895.00 | $268.50 |
| 06/10/2019 | TCF | PD | Correspondence with W. Lobel regarding mediation. | 0.10 | 695.00 | $69.50 |
| 06/10/2019 | TCF | PD | Conference calls with clients, counsel and advisors, | 1.20 | 695.00 | $834.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:     23
Ruby's Diner Inc.                                                Invoice 122730
76135    -00003                                                  June 30, 2019

|            |      |    |                                                                        | Hours | Rate   | Amount   |
|------------|------|----|--------------------------------------------------------------------------------|-------|--------|----------|
|            |      |    | and follow-up calls, regarding Plan issues.                                    |       |        |          |
| 06/10/2019 | TCF  | PD | Review and analysis of Plan mediation issues.                                  | 1.40  | 695.00 | $973.00  |
| 06/10/2019 | NPL  | PD | Telephone call with Judge Clarkson's chambers regarding mediation dates and deadlines. | 0.20  | 395.00 | $79.00   |
| 06/10/2019 | NPL  | PD | Draft email to T. Flanagan regarding notice of deadline regarding mediation brief. | 0.10  | 395.00 | $39.50   |
| 06/10/2019 | NPL  | PD | Draft email to interested parties regarding deadline to file mediation brief.  | 0.20  | 395.00 | $79.00   |
| 06/10/2019 | NPL  | PD | Second telephone call with chambers regarding notice of date and time of mediation. | 0.10  | 395.00 | $39.50   |
| 06/10/2019 | NPL  | PD | Draft email to interested parties regarding time change for mediation.         | 0.10  | 395.00 | $39.50   |
| 06/10/2019 | NPL  | PD | Telephone call with T. Flanagan regarding status of mediation and timeline for serving brief. | 0.20  | 395.00 | $79.00   |
| 06/10/2019 | NPL  | PD | Continued preparation of Second Motion to Extend exclusivity period and attached declaration of D. Cavanaugh and points and authorities. | 2.40  | 395.00 | $948.00  |
| 06/10/2019 | NPL  | PD | Attention to dates and deadlines associated with Plan confirmation and mediation. | 0.20  | 395.00 | $79.00   |
| 06/11/2019 | MSP  | PD | Email exchange with R. Kosmides, et al. re:  revised Plan structure.            | 0.10  | 825.00 | $82.50   |
| 06/11/2019 | WNL  | PD | Analyze issues with specific creditors and negotiating leverage and strategy.  | 0.70  | 895.00 | $626.50  |
| 06/11/2019 | WNL  | PD | Review correspondence re: mediation issues.                                    | 0.20  | 895.00 | $179.00  |
| 06/11/2019 | WNL  | PD | Review correspondence re: pending mediation.                                   | 0.10  | 895.00 | $89.50   |
| 06/11/2019 | WNL  | PD | Review correspondence re: information to support analysis of potential avoidance actions. | 0.20  | 895.00 | $179.00  |
| 06/11/2019 | WNL  | PD | Review correspondence re: mediation brief.                                     | 0.20  | 895.00 | $179.00  |
| 06/11/2019 | WNL  | PD | Review correspondence re: questions concerning the processes to implement the Plan. | 0.10  | 895.00 | $89.50   |
| 06/11/2019 | WNL  | PD | Review correspondence re: Plan issues and strategy.                            | 0.20  | 895.00 | $179.00  |
| 06/11/2019 | WNL  | PD | Review correspondence re: Plan issues and alternatives.                        | 0.40  | 895.00 | $358.00  |
| 06/11/2019 | WNL  | PD | Review correspondence and analyze potential objections to Plan structure.      | 0.60  | 895.00 | $537.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    24

Invoice 122730

June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2019 | WNL | PD | Telephone calls with M. Issa re: financial and valuation calculations. | 0.40 | 895.00 | $358.00 |
| 06/11/2019 | WNL | PD | Telephone call with E. Fromme re: Plan issues and alternatives. | 0.60 | 895.00 | $537.00 |
| 06/11/2019 | WNL | PD | Confer with A. Friedman re: Plan structures. | 0.70 | 895.00 | $626.50 |
| 06/11/2019 | WNL | PD | Telephone call with M. Issa re: Plan structures and alternatives. | 0.50 | 895.00 | $447.50 |
| 06/11/2019 | TCF | PD | Review and analysis of issues and preparation of mediation brief. | 6.60 | 695.00 | $4,587.00 |
| 06/11/2019 | TCF | PD | Drafting of mediation brief. | 4.60 | 695.00 | $3,197.00 |
| 06/11/2019 | NPL | PD | Review and revise Second Motion to Extend Solicitation Exclusivity Period. | 2.40 | 395.00 | $948.00 |
| 06/11/2019 | NPL | PD | Draft email to T. Flanagan regarding Second Motion to Extend Solicitation Period. | 0.20 | 395.00 | $79.00 |
| 06/12/2019 | WNL | PD | Review and analyze summary of inter company debt. | 0.20 | 895.00 | $179.00 |
| 06/12/2019 | WNL | PD | Review correspondence re: post petition net down. | 0.10 | 895.00 | $89.50 |
| 06/12/2019 | WNL | PD | Review analysis of issues re: litigation against Directors and/or Officers of Ruby's. | 0.10 | 895.00 | $89.50 |
| 06/12/2019 | WNL | PD | Review correspondence re: pending mediation. | 0.10 | 895.00 | $89.50 |
| 06/12/2019 | WNL | PD | Review calculations of inter-company debt and related correspondence. | 0.20 | 895.00 | $179.00 |
| 06/12/2019 | WNL | PD | Review and analyze initial draft of mediation statement. | 0.90 | 895.00 | $805.50 |
| 06/12/2019 | WNL | PD | Review correspondence re: initial draft of mediation statement. | 0.10 | 895.00 | $89.50 |
| 06/12/2019 | WNL | PD | Review correspondence re: value of joint venture interests owned by RDI. | 0.20 | 895.00 | $179.00 |
| 06/12/2019 | WNL | PD | Review and analyze going concern valuations and related correspondence. | 0.60 | 895.00 | $537.00 |
| 06/12/2019 | WNL | PD | Telephone call with T. Flanagan re: action to be taken. | 0.30 | 895.00 | $268.50 |
| 06/12/2019 | WNL | PD | Conference call with A. Friedman, E. Fromme, T. Flanagan, and M. Issa re:Plan structure and alternatives. | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      25
Ruby's Diner Inc.                                                   Invoice 122730
76135    -00003                                                    June 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2019 | WNL | PD | Review correspondence and telephone call with I. Nasatir re: analysis of D&O Policy and potential suit against insiders. | 0.20 | 895.00 | $179.00 |
| 06/12/2019 | TCF | PD | All-hands Plan structure conference call / meeting. | 1.00 | 695.00 | $695.00 |
| 06/12/2019 | TCF | PD | Attend to Plan issues. | 1.40 | 695.00 | $973.00 |
| 06/12/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding mediation brief. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | WNL | PD | Review and revise the mediation brief. | 1.80 | 895.00 | $1,611.00 |
| 06/13/2019 | WNL | PD | Review additional correspondence re: revised projections. | 0.10 | 895.00 | $89.50 |
| 06/13/2019 | WNL | PD | Telephone call with Tavi Flanagan re: mediation brief. | 0.10 | 895.00 | $89.50 |
| 06/13/2019 | WNL | PD | Review correspondence re: revision of mediation brief. | 0.20 | 895.00 | $179.00 |
| 06/13/2019 | WNL | PD | Review correspondence re: finalization of mediation brief. | 0.10 | 895.00 | $89.50 |
| 06/13/2019 | WNL | PD | Review and revise draft of mediation brief. | 1.40 | 895.00 | $1,253.00 |
| 06/13/2019 | WNL | PD | Review correspondence re: inter-company debt. | 0.10 | 895.00 | $89.50 |
| 06/13/2019 | WNL | PD | Correspondence re: review of draft mediation brief. | 0.20 | 895.00 | $179.00 |
| 06/13/2019 | WNL | PD | Review correspondence re: comments on draft mediation brief. | 0.10 | 895.00 | $89.50 |
| 06/13/2019 | WNL | PD | Review additional correspondence re: draft of mediation brief. | 0.20 | 895.00 | $179.00 |
| 06/13/2019 | WNL | PD | Review correspondence re: comments on draft mediation brief and suggested changes in language. | 0.30 | 895.00 | $268.50 |
| 06/13/2019 | WNL | PD | Telephone call with Ralph Kosmides re: revised projections and Plan issues. | 0.20 | 895.00 | $179.00 |
| 06/13/2019 | TCF | PD | Review and revise mediation brief. | 3.20 | 695.00 | $2,224.00 |
| 06/13/2019 | TCF | PD | Attend to Plan issues. | 2.40 | 695.00 | $1,668.00 |
| 06/13/2019 | TCF | PD | Conference calls with clients and advisors regarding Plan and structure issues. | 1.80 | 695.00 | $1,251.00 |
| 06/13/2019 | NPL | PD | Draft email to T. Flanagan regarding mediation brief. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Ruby's Diner Inc.                                                    Invoice 122730
76135    -00003                                                      June 30, 2019

|            |     |    |                                                                                      | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
| 06/13/2019 | NPL | PD | Revisions to second motion to extend solicitation exclusivity period.                        | 0.30  | 395.00 | $118.50  |
| 06/13/2019 | NPL | PD | Prepare service list regarding second motion to extend solicitation exclusivity period.      | 0.40  | 395.00 | $158.00  |
| 06/13/2019 | NPL | PD | Draft email to T. Flanagan regarding second motion to extend solicitation exclusivity period.| 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | PD | Telephone call with T. Flanagan regarding revisions to second motion to extend solicitation exclusivity period. | 0.20 | 395.00 | $79.00 |
| 06/13/2019 | NPL | PD | Draft email to Ruby's team regarding mediation brief.                                        | 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | PD | Telephone call with T. Flanagan regarding mediation brief updates.                           | 0.10  | 395.00 | $39.50   |
| 06/13/2019 | NPL | PD | Confer with J. O'Keefe regarding mediation brief.                                            | 0.20  | 395.00 | $79.00   |
| 06/13/2019 | NPL | PD | Draft email to T. Flanagan, M. Issa, W. Tan and W. Lobel regarding claim updates for purpose of the amended Plan. | 0.10 | 395.00 | $39.50 |
| 06/13/2019 | NPL | PD | Review email from T. Flanagann regarding amended Plan treatment of claimants.                | 0.10  | 395.00 | $39.50   |
| 06/14/2019 | WNL | PD | Telephone call with Mike Issa re: financial projections and related issues.                  | 0.20  | 895.00 | $179.00  |
| 06/14/2019 | WNL | PD | Telephone call with Ralph Kosmides re: comments on draft mediation brief.                    | 0.10  | 895.00 | $89.50   |
| 06/14/2019 | WNL | PD | Review and analyze committee's mediation brief and exhibits thereto.                         | 0.40  | 895.00 | $358.00  |
| 06/14/2019 | WNL | PD | Review correspondence re: draft of mediation brief.                                          | 0.10  | 895.00 | $89.50   |
| 06/14/2019 | WNL | PD | Review correspondence re: additional exhibits to the mediation brief.                        | 0.10  | 895.00 | $89.50   |
| 06/14/2019 | WNL | PD | Review and revise later version of mediation broief.                                         | 0.60  | 895.00 | $537.00  |
| 06/14/2019 | WNL | PD | Conference call re: mediation brief.                                                         | 0.90  | 895.00 | $805.50  |
| 06/14/2019 | WNL | PD | Draft issue overview section of mediation brief.                                             | 0.70  | 895.00 | $626.50  |
| 06/14/2019 | WNL | PD | Review exhibits to mediation brief.                                                          | 0.10  | 895.00 | $89.50   |
| 06/14/2019 | WNL | PD | Review and analyze calculations re:":pot plans".                                             | 0.60  | 895.00 | $537.00  |
| 06/14/2019 | WNL | PD | Review and revise latest revised mediation brief.                                            | 0.30  | 895.00 | $268.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    27

Invoice 122730

June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2019 | WNL | PD | Review comments on mediation brief filed by the committee. | 0.20 | 895.00 | $179.00 |
| 06/14/2019 | WNL | PD | Review and respond to correspondence re: exhibits to mediation brief. | 0.20 | 895.00 | $179.00 |
| 06/14/2019 | WNL | PD | Review and respond to correspondence re: mediation briefs. | 0.10 | 895.00 | $89.50 |
| 06/14/2019 | WNL | PD | Review additional comments to mediation briefs. | 0.20 | 895.00 | $179.00 |
| 06/14/2019 | WNL | PD | Review revised mediation brief. | 0.60 | 895.00 | $537.00 |
| 06/14/2019 | WNL | PD | Conference call with Tavi Flanagan, Mike Issa, Wen Tan and Ralph Kosmides re: additional changes in mediation brief. | 0.70 | 895.00 | $626.50 |
| 06/14/2019 | WNL | PD | Review revised Plan confirmation deadline. | 0.10 | 895.00 | $89.50 |
| 06/14/2019 | WNL | PD | Review and analyze term sheet for stand alone RFS Plan. | 0.20 | 895.00 | $179.00 |
| 06/14/2019 | WNL | PD | Review and rvise mediation broief. | 1.80 | 895.00 | $1,611.00 |
| 06/14/2019 | TCF | PD | Preparation of mediation brief; various conference calls with respect thereto. | 6.20 | 695.00 | $4,309.00 |
| 06/14/2019 | NPL | PD | Telephone call with T. Flanagan regarding mediation brief. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | PD | Confer with W. Lobel regarding stipulation regarding application to employ GlassRatner. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | PD | Review and reply to email from J. Martinez regarding Committee's mediation brief. | 0.10 | 395.00 | $39.50 |
| 06/14/2019 | NPL | PD | Assist with revising and finalizing mediation brief for Plan disputes. | 3.20 | 395.00 | $1,264.00 |
| 06/15/2019 | WNL | PD | Review and respond to correspondence re: pending mediation. | 0.10 | 895.00 | $89.50 |
| 06/15/2019 | TCF | PD | Attend to Plan related issues; mediation; conferences with W. Lobel regarding same. | 0.50 | 695.00 | $347.50 |
| 06/17/2019 | WNL | PD | Review Exhibit N to Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Review release language in Restructuring Agreement and draft  correspondence re: same. | 0.10 | 895.00 | $89.50 |
| 06/17/2019 | WNL | PD | Draft email re: staggered attendance at the mediation. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Ruby's Diner Inc.                                           Invoice 122730
76135    - 00003                                            June 30, 2019

|            |     |    |                                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|-----------|
| 06/17/2019 | WNL | PD | Review and revise Motion to Further Extend Exclusivity Deadline For Solicitation of Votes.   | 0.40  | 895.00 | $358.00   |
| 06/17/2019 | WNL | PD | Review correspondence re: representation of insiders.                                         | 0.10  | 895.00 | $89.50    |
| 06/17/2019 | WNL | PD | Review and analyze revised financial projections.                                            | 0.30  | 895.00 | $268.50   |
| 06/17/2019 | WNL | PD | Review correspondence re: revised financial projections.                                     | 0.20  | 895.00 | $179.00   |
| 06/17/2019 | WNL | PD | Telephone call with Ted Stolman re: pending mediation.                                        | 0.20  | 895.00 | $179.00   |
| 06/17/2019 | WNL | PD | Draft correspondence re: attendance at mediation.                                            | 0.10  | 895.00 | $89.50    |
| 06/17/2019 | WNL | PD | Confer with Mike Issa re: financial issues.                                                   | 0.20  | 895.00 | $179.00   |
| 06/17/2019 | WNL | PD | Analyze issues concerning treatment of creditors in the Plan.                                | 0.30  | 895.00 | $268.50   |
| 06/17/2019 | WNL | PD | Telephone call with T. Stolman re: pending mediation and alternative resolutions of the issues. | 0.50  | 895.00 | $447.50   |
| 06/17/2019 | WNL | PD | Confer with M. Issa, W. Tan and A. Kayhanfar re: financial issues and calculations to use as the foundation for the Plan. | 2.00  | 895.00 | $1,790.00 |
| 06/17/2019 | WNL | PD | Draft summary of proposed revised Plan to J. Hesch.                                          | 0.50  | 895.00 | $447.50   |
| 06/17/2019 | TCF | PD | Review and analysis of exclusivity issues.                                                   | 0.20  | 695.00 | $139.00   |
| 06/17/2019 | TCF | PD | Draft motion to extend solicitation exclusivity period.                                      | 3.20  | 695.00 | $2,224.00 |
| 06/17/2019 | TCF | PD | Attend to Plan and claims issues.                                                            | 3.40  | 695.00 | $2,363.00 |
| 06/17/2019 | TCF | PD | Attend to Disclosure Statement and Plan related issues; communications with W. Lobel.        | 0.50  | 695.00 | $347.50   |
| 06/18/2019 | WNL | PD | Review and analyze latest projections and calculations to suppoort treatment of various creditors in different Debtors. | 0.40  | 895.00 | $358.00   |
| 06/18/2019 | WNL | PD | Review correspondence re: calculation of "pots" for each Debtor.                             | 0.10  | 895.00 | $89.50    |
| 06/18/2019 | WNL | PD | Review correspondence re: projected Effective Date.                                          | 0.10  | 895.00 | $89.50    |
| 06/18/2019 | WNL | PD | Review summary of inaccuracies in committee's mediation brief.                               | 0.10  | 895.00 | $89.50    |
| 06/18/2019 | WNL | PD | Review and respond to correspondence re: action                                             | 0.20  | 895.00 | $179.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    29

Invoice 122730

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | needed to be ready for the mediation. | | | |
| 06/18/2019 | WNL | PD | Review and respond to correspondence re: meeting with Mike Issa and Wen Tan. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review correspondence re: time of mediation for all parties. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review and respond to correspondence re: attendance by US Foods at the mediation. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review correspondence re: attendance at pending mediation. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review revised financial valuations and cash projections. | 0.80 | 895.00 | $716.00 |
| 06/18/2019 | WNL | PD | Review correspondence re: factual errors in committee's mediation brief. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review summary of issues involved in pending mediation. | 0.20 | 895.00 | $179.00 |
| 06/18/2019 | WNL | PD | Review consent solicitation agreement with the note holders. | 0.20 | 895.00 | $179.00 |
| 06/18/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and new structure. | 0.60 | 895.00 | $537.00 |
| 06/18/2019 | WNL | PD | Telephone call with Garrick Hollander re: various Plan issues and alternatives. | 0.50 | 895.00 | $447.50 |
| 06/18/2019 | WNL | PD | Draft correspondence re: amount to be paid to pre-petition creditors in prior projections given to Steve Craig and in the revised Plan. | 0.10 | 895.00 | $89.50 |
| 06/18/2019 | WNL | PD | Review correspondence re: Plan issues and pending mediation. | 0.30 | 895.00 | $268.50 |
| 06/18/2019 | WNL | PD | Analyze issues and objections to Plan and develop negotiating strategy. | 0.40 | 895.00 | $358.00 |
| 06/18/2019 | WNL | PD | Confer with Mike Issa, Wen Tan and Arasalan Kayhanfar re: revised projections and valuations. | 1.80 | 895.00 | $1,611.00 |
| 06/18/2019 | WNL | PD | Review and analyze terms of note holder financing documents. | 0.40 | 895.00 | $358.00 |
| 06/18/2019 | TCF | PD | Attend to Plan and claims issues; preparation for mediation. | 4.40 | 695.00 | $3,058.00 |
| 06/19/2019 | JHD | PD | Telephone conference W. Lobel re Plan issues and structure | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    30
Ruby's Diner Inc.                                                             Invoice 122730
76135    - 00003                                                              June 30, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Motion to Extend deadline to Solicit Votes. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Review and respond to correspondence re: financial projections to be sent to Brian Weiss. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Review valuations and calculations of amounts of pots in each case. | 0.30 | 895.00 | $268.50 |
| 06/19/2019 | WNL | PD | Review correspondence and calculations re: of estimated percentages that may be paid to the unsecured creditors in each Debtor. | 0.20 | 895.00 | $179.00 |
| 06/19/2019 | WNL | PD | Review latest financial projections. | 0.20 | 895.00 | $179.00 |
| 06/19/2019 | WNL | PD | Review correspondence re: change in estimated percentage og claims to be paid to unsecured creditors of RDI. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Review correspondence re: pending mediation issues. | 0.20 | 895.00 | $179.00 |
| 06/19/2019 | WNL | PD | Review correspondence re: valuation issues and related financial issues. | 0.20 | 895.00 | $179.00 |
| 06/19/2019 | WNL | PD | Review correspondence re: tax issues in new Plan structure. | 0.20 | 895.00 | $179.00 |
| 06/19/2019 | WNL | PD | Review correspondence re: timing issues concerning transaction pursuant to the Plan. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Review and analyze financial consequences of conceptual structure of the Plan. | 0.60 | 895.00 | $537.00 |
| 06/19/2019 | WNL | PD | Telephone call with Jerry Hesch re: tax analysis of proposed Plan. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Review correspondence re: tax analysis of Plan terms and structure. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Review summary of changes in terms of Plan. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Review correspondence and telephone call with W. Tan re: change in percentage of RDI unsecured claims to be paid. | 0.10 | 895.00 | $89.50 |
| 06/19/2019 | WNL | PD | Telephone call with J. Davidson re: structure of the Plan. | 0.40 | 895.00 | $358.00 |
| 06/19/2019 | WNL | PD | Telephone call with A. Friedman re: Plan and related issues. | 0.80 | 895.00 | $716.00 |
| 06/19/2019 | WNL | PD | Conference call with A. Friedman, M. Issa and | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    31

Invoice 122730

June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Ralph Kosmides re: Plan issues and structure. |  |  |  |
| 06/19/2019 | WNL | PD | Conference call with R. Kosmides, A. Friedmnan and M. Issa re: Plan issues. | 1.00 | 895.00 | $895.00 |
| 06/19/2019 | TCF | PD | Finalize and coordination regarding filing of exclusivity motion. | 0.50 | 695.00 | $347.50 |
| 06/20/2019 | WNL | PD | Review correspondence re: transfers from RDI to various parties. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | PD | Review information re: conversion of loan to distribution. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | PD | Review revised financial projections. | 0.40 | 895.00 | $358.00 |
| 06/20/2019 | WNL | PD | Review prior terms of Joint Plan and draft summary of terms of revised Joint Plan. | 1.30 | 895.00 | $1,163.50 |
| 06/20/2019 | WNL | PD | Review explanation of IRS settlement of claim against Doug Cavanaugh and Ralph Kosmides. | 0.20 | 895.00 | $179.00 |
| 06/20/2019 | WNL | PD | Review summary of actual versus projected professional fees. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | PD | Review and analyze revised and updated cash flow projections and related correspondence. | 0.30 | 895.00 | $268.50 |
| 06/20/2019 | WNL | PD | Review correspondence re: responses to tax issues. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: Plan issues and treatment of creditors. | 0.20 | 895.00 | $179.00 |
| 06/20/2019 | WNL | PD | Conference call with numerous Ruby's representatives re:Plan structure and alternatives. | 1.50 | 895.00 | $1,342.50 |
| 06/20/2019 | WNL | PD | Review comments on tax analysis of the Plan. | 0.10 | 895.00 | $89.50 |
| 06/20/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 06/20/2019 | WNL | PD | Conference call with various Ruby's representatives re: Plan issues and preparation for mediation. | 1.10 | 895.00 | $984.50 |
| 06/20/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan alternatives. | 0.30 | 895.00 | $268.50 |
| 06/20/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 06/20/2019 | WNL | PD | Telephone call with Jerry Hesch re: tax issues and Plan structure. | 0.50 | 895.00 | $447.50 |
| 06/20/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and pending mediation. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    32

Invoice 122730

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2019 | WNL | PD | Review and analyze latest iteration of Plan cash flows. | 0.40 | 895.00 | $358.00 |
| 06/20/2019 | WNL | PD | Review correspondence re: inaccuracies in committee's mediation brief and objection to Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 06/20/2019 | TCF | PD | Preparation for mediation. | 0.50 | 695.00 | $347.50 |
| 06/20/2019 | TCF | PD | Conference call regarding preparation for mediation. | 1.10 | 695.00 | $764.50 |
| 06/21/2019 | WNL | PD | Preparation for mediation. | 0.80 | 895.00 | $716.00 |
| 06/21/2019 | WNL | PD | Attendance at mediation. | 9.60 | 895.00 | $8,592.00 |
| 06/21/2019 | WNL | PD | Review correspondence re: adjustment to financial projections for change in needed post Effective Date working capital. | 0.10 | 895.00 | $89.50 |
| 06/21/2019 | WNL | PD | Review Ralph Kosmides comments to financial projections and related correspondence. | 0.10 | 895.00 | $89.50 |
| 06/21/2019 | WNL | PD | Review and analyze further revisions to Plan summary. | 0.20 | 895.00 | $179.00 |
| 06/21/2019 | WNL | PD | Review initial comments to Plan summary. | 0.10 | 895.00 | $89.50 |
| 06/21/2019 | TCF | PD | Various communications with team regarding mediation. | 0.20 | 695.00 | $139.00 |
| 06/21/2019 | TCF | PD | Preparation for mediation; communications with respect thereto. | 1.40 | 695.00 | $973.00 |
| 06/21/2019 | TCF | PD | Review and revise mediation summary of Plan. | 0.80 | 695.00 | $556.00 |
| 06/22/2019 | WNL | PD | Review and respond to correspondence re: inter-company claims. | 0.10 | 895.00 | $89.50 |
| 06/23/2019 | WNL | PD | Review and analyze Third Amended Chapter 11 Plan As Modified and Motion For Determination That Plan Modifications To Incorporate Settlement Terms And Do Not Require Further Disclosure Or Re-Solicitation. | 1.90 | 895.00 | $1,700.50 |
| 06/23/2019 | WNL | PD | Review additional correspondence re: potential cram down of Opus Bank | 0.20 | 895.00 | $179.00 |
| 06/23/2019 | WNL | PD | Review correspondence re: Opus Bank's leverage re: the proposed Plan. | 0.10 | 895.00 | $89.50 |
| 06/23/2019 | WNL | PD | Review additional correspondence re: Opus Bank's objection to the proposed Plan. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     33

Ruby's Diner Inc.

Invoice 122730

76135    - 00003

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2019 | TCF | PD | Review and analysis of Plan issues; research and negotiations. | 1.80 | 695.00 | $1,251.00 |
| 06/24/2019 | WNL | PD | Review correspondence re: committee's request for documents. | 0.20 | 895.00 | $179.00 |
| 06/24/2019 | WNL | PD | Review revised projections for RFS Stand Alone Plan and payoff of Opus Bank secured debt. | 0.20 | 895.00 | $179.00 |
| 06/24/2019 | WNL | PD | Review correspondence re: request for documents from the unsecured creditors committee. | 0.10 | 895.00 | $89.50 |
| 06/24/2019 | WNL | PD | Review results of research re: corporate opportunity doctrine and apply to facts of Ruby's. | 0.40 | 895.00 | $358.00 |
| 06/24/2019 | WNL | PD | Draft correspondence re review of documents relevant to application of corporate opportunity doctrine to Ruby's insiders. | 0.10 | 895.00 | $89.50 |
| 06/24/2019 | WNL | PD | Analyze issues with specific creditors in Plan and course of action to pursue in negotiating resolution of issues with those creditors. | 0.60 | 895.00 | $537.00 |
| 06/24/2019 | WNL | PD | Review and analyze Executive Summary for various Debtors. | 0.40 | 895.00 | $358.00 |
| 06/24/2019 | WNL | PD | Analyze issues and develop list of action to be taken to resolve pending Plan disputes. | 0.30 | 895.00 | $268.50 |
| 06/25/2019 | WNL | PD | Review and revise responses to requests for information and documents from the committee. | 0.50 | 895.00 | $447.50 |
| 06/25/2019 | WNL | PD | Telephone call with Ralph Kosmides re: settlement and confirmation issues. | 0.20 | 895.00 | $179.00 |
| 06/25/2019 | WNL | PD | Review correspondence re: revised financial projections. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | PD | Review correspondence re: negotiations with the creditors committee. | 0.30 | 895.00 | $268.50 |
| 06/25/2019 | WNL | PD | Review comments re: list of issues to be resolved. | 0.20 | 895.00 | $179.00 |
| 06/25/2019 | WNL | PD | Review correspondence re: continued mediation. | 0.20 | 895.00 | $179.00 |
| 06/25/2019 | WNL | PD | Review draft correspondence re: comments to proposed response to creditors committee's request for documents. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | PD | Review correspondence re: financial projections. | 0.20 | 895.00 | $179.00 |
| 06/25/2019 | WNL | PD | Review and analyze revised financial projections. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    34

Invoice 122730

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2019 | WNL | PD | Review Motion To Extend Exclusivity Period to file chapter 11 Plan filed by RFS. | 0.10 | 895.00 | $89.50 |
| 06/25/2019 | WNL | PD | Telephone call with Eric Fromme Plan and settlement isues. | 0.30 | 895.00 | $268.50 |
| 06/25/2019 | WNL | PD | Analyze list of action to be taken to reach Plan confirmation. | 0.20 | 895.00 | $179.00 |
| 06/25/2019 | WNL | PD | Review and analyze issues and alternatives re: Plan structure and treatment of specific creditors. | 0.60 | 895.00 | $537.00 |
| 06/25/2019 | WNL | PD | Review correspondence re: objections to proposed Plan. | 0.40 | 895.00 | $358.00 |
| 06/25/2019 | WNL | PD | Review and analyze Plan structure and issues. | 0.60 | 895.00 | $537.00 |
| 06/26/2019 | WNL | PD | Review correspondence re: negotiations with various creditors. | 0.30 | 895.00 | $268.50 |
| 06/26/2019 | WNL | PD | Review correspondence re: latest financial projections.and issues raised thereby. | 0.40 | 895.00 | $358.00 |
| 06/26/2019 | WNL | PD | Telephone call with Rob Opera re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 06/26/2019 | WNL | PD | Telephone call with Doug Cavanaugh re: negotiations with creditors and Plan issues. | 0.10 | 895.00 | $89.50 |
| 06/26/2019 | WNL | PD | Review correspondence and analyze issues re: Plan confirmation and objections to claims. | 0.70 | 895.00 | $626.50 |
| 06/26/2019 | WNL | PD | Review and analyze financial projections to support the RFS stand alone Plan. | 0.30 | 895.00 | $268.50 |
| 06/26/2019 | WNL | PD | Review correspondence and analyze issues concerning specific creditors and objections to Plan confirmation . | 0.50 | 895.00 | $447.50 |
| 06/27/2019 | WNL | PD | Telephone call with Ralph Kosmides re: claims issues. | 0.10 | 895.00 | $89.50 |
| 06/27/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement of issues with the committee. | 0.30 | 895.00 | $268.50 |
| 06/27/2019 | WNL | PD | Review and respond to correspondence re: agreement with the committee. | 0.10 | 895.00 | $89.50 |
| 06/27/2019 | WNL | PD | Review and analyze correspondence re: committee investigation of potential claims against third parties. | 0.70 | 895.00 | $626.50 |
| 06/27/2019 | WNL | PD | Review additional correspondence re: secured note claims. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    35

Invoice 122730

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2019 | WNL | PD | Review correspondence re: issues concerning timing and related issues. | 0.20 | 895.00 | $179.00 |
| 06/27/2019 | WNL | PD | Review correspondence re: settlement with the committee. | 0.20 | 895.00 | $179.00 |
| 06/27/2019 | WNL | PD | Second telephone call with Garrick Hollander re> settlement with the committee and logistical issues raised thereby. | 0.40 | 895.00 | $358.00 |
| 06/27/2019 | WNL | PD | Review correspondence re: revised financial calculations and projections. | 0.40 | 895.00 | $358.00 |
| 06/27/2019 | WNL | PD | Review and analyze comments re: documents to be delivered to the creditors committee.. | 0.40 | 895.00 | $358.00 |
| 06/27/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and negotiations with various creditors. | 0.30 | 895.00 | $268.50 |
| 06/27/2019 | WNL | PD | Review correspondence re: action Plan. | 0.10 | 895.00 | $89.50 |
| 06/27/2019 | WNL | PD | Review correspondence re: US Foods support for the Plan. | 0.10 | 895.00 | $89.50 |
| 06/27/2019 | WNL | PD | Review correspondence re: timing issues concerning the Plan. | 0.10 | 895.00 | $89.50 |
| 06/27/2019 | WNL | PD | Review and analyze remaining Plan issues. | 0.50 | 895.00 | $447.50 |
| 06/27/2019 | WNL | PD | Review action to be taken to resolve various issues in order to confirm Plan. | 0.80 | 895.00 | $716.00 |
| 06/27/2019 | TCF | PD | Review and analysis of Plan issues; settlement negotiations. | 0.50 | 695.00 | $347.50 |
| 06/27/2019 | TCF | PD | Review and analysis of Plan issues. | 1.40 | 695.00 | $973.00 |
| 06/27/2019 | TCF | PD | Draft settlement agreement with Committee regarding Plan. | 2.20 | 695.00 | $1,529.00 |
| 06/28/2019 | WNL | PD | Review correspondence re: assisting the committee with its due diligence. | 0.10 | 895.00 | $89.50 |
| 06/28/2019 | WNL | PD | Review correspondence re: assisting committee professionals in doing due diligence. | 0.20 | 895.00 | $179.00 |
| 06/28/2019 | WNL | PD | Review correspondence re: latest information request by the committee. | 0.10 | 895.00 | $89.50 |
| 06/28/2019 | WNL | PD | Review correspondence re: second day of mediation. | 0.10 | 895.00 | $89.50 |
| 06/28/2019 | WNL | PD | Review and analyze Revised financial models and liquidation valuation. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    36
Invoice 122730
June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2019 | WNL | PD | Review correspondence re: hearing date for second mediation. | 0.10 | 895.00 | $89.50 |
| 06/28/2019 | WNL | PD | Review correspondence re: second mediation date. | 0.20 | 895.00 | $179.00 |
| 06/28/2019 | WNL | PD | Review correspondence re: continued mediation. | 0.10 | 895.00 | $89.50 |
| 06/28/2019 | WNL | PD | Draft summary of status and action to be taken re: negotiations with creditors and confirmation of Plan. | 0.50 | 895.00 | $447.50 |
| 06/28/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan structure and issues. | 0.20 | 895.00 | $179.00 |
| 06/28/2019 | WNL | PD | Review and analyze latest financial projections to support the Plan. | 0.80 | 895.00 | $716.00 |
| 06/28/2019 | WNL | PD | Review questions concerning proposed Plan and supporting financial projections. | 0.30 | 895.00 | $268.50 |
| 06/28/2019 | WNL | PD | Telephone conference with T. Flanagan re: documentation of agreement with the unsecured creditors committee.re: treatment of RDI unsecured creditors of RDI and committee agreement to the treatment. | 0.40 | 895.00 | $358.00 |
| 06/28/2019 | WNL | PD | Review RFS Stand Alone Plan and the treatment of Opus Bank under that Plan. | 0.30 | 895.00 | $268.50 |
| 06/28/2019 | WNL | PD | Telephone call with A. Friedman re: settlement with the RDI unsecured committee and related Plan issues. | 0.20 | 895.00 | $179.00 |
| 06/28/2019 | WNL | PD | Telephone call with R. Kosmides re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 06/29/2019 | WNL | PD | Telephone calls with Ralph Kposmides re: various negotiations with creditors. | 0.60 | 895.00 | $537.00 |
| 06/29/2019 | WNL | PD | Telephone calls with Eric Fromme re: negotiating strategy and related issues. | 0.40 | 895.00 | $358.00 |
| 06/29/2019 | WNL | PD | Review and analyze correspondence re: valuation of restaurant entities. | 0.20 | 895.00 | $179.00 |
| 06/29/2019 | WNL | PD | Review and analyze Ralph Kosmides  comments to draft Settlement Agreement with the committee. | 0.40 | 895.00 | $358.00 |
| 06/29/2019 | WNL | PD | Review correspondence re: assisting the committee in conducting it's due diligence. | 0.20 | 895.00 | $179.00 |
| 06/29/2019 | WNL | PD | Review correspondence re: revision of financial projections. | 0.20 | 895.00 | $179.00 |
| 06/29/2019 | WNL | PD | Review correspondence re: interview of Tad Belshe. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    37

Invoice 122730

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2019 | WNL | PD | Review correspondence re: action to be taken. | 0.20 | 895.00 | $179.00 |
| 06/29/2019 | WNL | PD | Review correspondence re: questions concerning proposed change in Plan structure. | 0.10 | 895.00 | $89.50 |
| 06/29/2019 | WNL | PD | Telephone call with Ralph Kosmides re: review of his comments on draft agreement with the committee, Opus Bank negotiations and related Plan issues. | 0.60 | 895.00 | $537.00 |
| 06/29/2019 | WNL | PD | Draft correspondence re: Plan issues and action to be taken. | 0.30 | 895.00 | $268.50 |
| 06/29/2019 | WNL | PD | Review and respond to correspondence re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 06/29/2019 | TCF | PD | Communications regarding settlement agreement with Committee regarding Plan. | 0.20 | 695.00 | $139.00 |
| 06/30/2019 | WNL | PD | Review and analyze correspondence re: revised financial projections by entity without transfers of funds other than as contractually allowed. | 0.30 | 895.00 | $268.50 |
| 06/30/2019 | WNL | PD | Review correspondence re: creditor committee issues and interview of Tad Belshe. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | PD | Review correspondence re: cumulative cash in the RDI model. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | PD | Review correspondence re: allocation of expenses between RFS and RDI. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | PD | Review correspondence re: valuation of restaurant entities. | 0.20 | 895.00 | $179.00 |
| 06/30/2019 | WNL | PD | Additional telephone calls with Ralph Kosmides re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 06/30/2019 | WNL | PD | Review assumptions on which the RDI stand alone Plan calculations are based. | 0.10 | 895.00 | $89.50 |
| 06/30/2019 | WNL | PD | Review correspondence re: assumptions upon which the stand alone Plan projections are based. | 0.20 | 895.00 | $179.00 |
| | | | | 192.90 | | $151,625.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                           **$190,409.00**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    38

Invoice 122730

June 30, 2019

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 04/04/2019 | CL | 00263.00002 CourtLink charges for 04-04-19 | 51.70 |
| 05/03/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 2.71 |
| 05/07/2019 | CL | 00263.00002 CourtLink charges for 05-07-19 | 5.21 |
| 05/13/2019 | CC | Conference Call [E105] AT&T Conference Call, JHR | 1.52 |
| 05/16/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 14.31 |
| 05/17/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 12.93 |
| 05/23/2019 | PO | Postage [E108] Courtesy Copies to Judege Chambers, WNL | 16.18 |
| 05/28/2019 | PO | Postage [E108] Courtesy Copies to Judege Chambers, WNL | 16.18 |
| 05/31/2019 | PO | Postage [E108] Courtesy Copies to Judege Chambers, WNL | 16.18 |
| 06/03/2019 | FE | 76135.00003 FedEx Charges for 06-03-19 | 17.60 |
| 06/04/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/04/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/04/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/04/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/05/2019 | PO | Postage [E108] Courtesy Copies to Judege Chambers, WNL | 23.95 |
| 06/05/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 06/07/2019 | CC | Conference Call [E105] Court Call 06/01/2019 - 06/30/2019, TCF | 35.00 |
| 06/09/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/09/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/13/2019 | CC | Conference Call [E105]  Court Call 06/01/2019 - 06/30/2019, TCF | 80.00 |
| 06/13/2019 | PO | Postage [E108] Courtesy Copies to Judege Chambers, WNL | 16.25 |
| 06/13/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/14/2019 | PO | Postage [E108] Courtesy Copies to Judege Chambers, WNL | 16.25 |
| 06/14/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/14/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/14/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/17/2019 | FE | 76135.00003 FedEx Charges for 06-17-19 | 17.44 |
| 06/17/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/17/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Ruby's Diner Inc.                                                    Invoice 122730
76135    - 00003                                                     June 30, 2019

| | | | |
|---|---|---|---|
| 06/18/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/18/2019 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 06/19/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 06/19/2019 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | 26.00 |
| 06/19/2019 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 06/19/2019 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | 26.00 |
| 06/19/2019 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 06/19/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/19/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 06/19/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/19/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/19/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/21/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/25/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/26/2019 | PO | 76135.00003 :Postage Charges for 06-26-19 | 0.50 |
| 06/26/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/26/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/27/2019 | LN | 76135.00003 Lexis Charges for 06-27-19 | 158.30 |
| 06/30/2019 | PAC | Pacer - Court Research | 49.20 |

**Total Expenses for this Matter**                                  **$705.41**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    40

Invoice 122730

June 30, 2019

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    06/30/2019**

| | |
|---|---|
| **Total Fees** | **$190,409.00** |
| **Total Expenses** | **705.41** |
| **Total Due on Current Invoice** | **$191,114.41** |

**Outstanding Balance from prior invoices as of    06/30/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |

**Total Amount Due on Current and Prior Invoices:**          **$2,056,612.15**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

July 31, 2019
Invoice    122979
Client    76135
Matter    00003
**WNL**

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2019

|  | |
|---|---:|
| FEES | $177,517.00 |
| EXPENSES | $853.18 |
| **TOTAL CURRENT CHARGES** | **$178,370.18** |
| **BALANCE FORWARD** | **$2,234,420.03** |
| **TOTAL BALANCE DUE** | **$2,234,982.33** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Ruby's Diner Inc.                                                    Invoice 122979
76135    - 00003                                                     July 31, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 50.20 | $39,909.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 9.70 | $3,637.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 44.70 | $17,656.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 32.40 | $22,518.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 104.80 | $93,796.00 |
| | | | | 241.80 | $177,517.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      3

Invoice 122979

July 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 3.70 | $2,611.50 |
| AC | Avoidance Actions | 14.70 | $7,612.50 |
| BO | Business Operations | 1.70 | $1,521.50 |
| CA | Case Administration [B110] | 21.30 | $11,553.50 |
| CO | Claims Admin/Objections[B310] | 64.80 | $48,626.00 |
| EMP | Employment of Professionals | 5.10 | $3,764.50 |
| FNC | Financing/Cash Collateral | 2.00 | $940.00 |
| LN | Litigation (Non-Bankruptcy) | 1.50 | $692.50 |
| PD | Plan & Disclosure Stmt. [B320] | 127.00 | $100,195.00 |
| | | 241.80 | $177,517.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    4

Invoice 122979

July 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service [E107] | $30.48 |
| Auto Travel Expense [E109] | $33.50 |
| Working Meals [E111] | $82.37 |
| Conference Call [E105] | $114.80 |
| CourtLink | $2.40 |
| Filing Fee [E112] | $49.95 |
| Lexis/Nexis- Legal Research [E | $240.58 |
| Pacer - Court Research | $35.40 |
| Postage [E108] | $138.40 |
| Reproduction/ Scan Copy | $117.80 |
| Research [E106] | $7.50 |
| | $853.18 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Ruby's Diner Inc.                                                    Invoice 122979
76135    - 00003                                                     July 31, 2019

---

|  |  |  | | Hours | Rate | Amount |
|--|--|--|--|--|--|--|

### Asset Analysis/Recovery[B120]

| 07/17/2019 | WNL | AA | Review correspondence re: preference analysis. | 0.20 | 895.00 | $179.00 |
| 07/18/2019 | TCF | AA | Review and analysis of correspondence regarding interviews of founders. | 0.10 | 695.00 | $69.50 |
| 07/19/2019 | TCF | AA | Telephonic appearance at interview of R. Kosmides. | 1.80 | 695.00 | $1,251.00 |
| 07/19/2019 | TCF | AA | Telephonic appearance at interview of D. Cavanaugh. | 1.60 | 695.00 | $1,112.00 |
|  |  |  | | **3.70** | | **$2,611.50** |

### Avoidance Actions

| 07/02/2019 | JPN | AC | Telephone conference with B. Lobel regarding avoidance claim versus US Foods. | 0.20 | 795.00 | $159.00 |
| 07/08/2019 | JPN | AC | Telephone conference with T. Belshe regarding assumptions and basis for historical data. | 0.30 | 795.00 | $238.50 |
| 07/08/2019 | JPN | AC | Review paralegal compilation of 90 day data for US Foods and draft correspondence to Bill Lobel with initial impressions. | 0.80 | 795.00 | $636.00 |
| 07/08/2019 | MAM | AC | New value analysis regarding US Foods. | 1.20 | 375.00 | $450.00 |
| 07/08/2019 | MAM | AC | Telephone call with Jeffrey P. Nolan and William Lobel regarding U.S. Foods claims. | 0.20 | 375.00 | $75.00 |
| 07/09/2019 | JPN | AC | Review the new value analysis prepared by Litigation Team. | 0.20 | 795.00 | $159.00 |
| 07/09/2019 | JPN | AC | Revise and reconfigure US Foods analysis. | 0.20 | 795.00 | $159.00 |
| 07/09/2019 | MAM | AC | New value analysis regarding the four stores filing petitions before Ruby's Diner. | 1.40 | 375.00 | $525.00 |
| 07/09/2019 | MAM | AC | Telephone conference with Jeffrey P. Nolan and Tad Belshe regarding preference and pre-preference data. | 0.70 | 375.00 | $262.50 |
| 07/15/2019 | JPN | AC | Draft recommendation of merits of avoidance action versus U.S. Foods. | 0.70 | 795.00 | $556.50 |
| 07/15/2019 | JPN | AC | Follow-up with William N. Lobel regarding U.S. Foods matters. | 0.20 | 795.00 | $159.00 |
| 07/15/2019 | JPN | AC | Review RDI new value analysis. | 0.40 | 795.00 | $318.00 |
| 07/15/2019 | JPN | AC | Review Irvine report from T. Belshie. | 0.30 | 795.00 | $238.50 |
| 07/15/2019 | JPN | AC | Re-run new value analysis. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Ruby's Diner Inc.                                                    Invoice 122979
76135    -00003                                                      July 31, 2019

---

|            |     |     |                                                                                  | Hours | Rate   | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|--------|------------|
| 07/15/2019 | JPN | AC  | Telephone conference with T. Belshe regarding HOPL reconciliation and new value. | 0.60  | 795.00 | $477.00    |
| 07/15/2019 | JPN | AC  | Analyze Irvine Report and forward to paralegals.                                 | 0.10  | 795.00 | $79.50     |
| 07/15/2019 | MAM | AC  | Review days to pay and summarize ordinary course of business analysis for Jeffrey P. Nolan. | 0.60 | 375.00 | $225.00 |
| 07/15/2019 | MAM | AC  | New value analysis excluding 503(b)(9) invoices.                                 | 1.20  | 375.00 | $450.00    |
| 07/16/2019 | MAM | AC  | Review proofs of claim filed by US Foods for Jeffrey P. Nolan.                   | 0.80  | 375.00 | $300.00    |
| 07/16/2019 | MAM | AC  | New value analysis regarding Ruby's Diner, Inc.                                  | 0.80  | 375.00 | $300.00    |
| 07/17/2019 | MAM | AC  | Email to Jeffrey P. Nolan regarding US Foods 503(B)(9) claims.                   | 0.20  | 375.00 | $75.00     |
| 07/17/2019 | MAM | AC  | Create spreadsheet for Jeffrey P. Nolan regarding US Foods claims breakdown.     | 1.20  | 375.00 | $450.00    |
| 07/18/2019 | JPN | AC  | Forward individual store data to litigation team.                                | 0.10  | 795.00 | $79.50     |
| 07/18/2019 | JPN | AC  | Re-run analysis with exposure at 20/30 days and store data.                      | 0.30  | 795.00 | $238.50    |
| 07/18/2019 | JPN | AC  | Process debtor's data regarding US Foods, New Value and ordinary course of business for projections. | 0.40 | 795.00 | $318.00 |
| 07/18/2019 | MAM | AC  | Locate and forward ordinary course of business analysis to Jeffrey P. Nolan.     | 0.20  | 375.00 | $75.00     |
| 07/18/2019 | MAM | AC  | Create and forward new value analysis for Jeffrey P. Nolan regarding Ruby's Diner, Inc. | 1.20 | 375.00 | $450.00 |
|            |     |     |                                                                                  | 14.70 |        | $7,612.50  |

**Business Operations**

|            |     |     |                                                                                  | Hours | Rate   | Amount   |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|--------|----------|
| 07/09/2019 | WNL | BO  | Review Monthly Operating Report for month ending 6/16/2019.                      | 0.10  | 895.00 | $89.50   |
| 07/09/2019 | WNL | BO  | Review correspondence re: cash flow and related issues.                          | 0.20  | 895.00 | $179.00  |
| 07/11/2019 | WNL | BO  | Review Monthly Operating Report for RFS for the period ending June 16, 2019.     | 0.10  | 895.00 | $89.50   |
| 07/11/2019 | WNL | BO  | Review correspondence re: cash flow and timing issues.                           | 0.30  | 895.00 | $268.50  |
| 07/15/2019 | WNL | BO  | Review additional correspondence re: Aetna issues.                               | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:      7

Invoice 122979

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2019 | WNL | BO | Review correspondence re: Woodbridge issues. | 0.10 | 895.00 | $89.50 |
| 07/22/2019 | WNL | BO | Review and respond to correspondence re: Woodbridge issues. | 0.20 | 895.00 | $179.00 |
| 07/23/2019 | WNL | BO | Review correspondence and analyze issues re: cash flow projections and related issues. | 0.30 | 895.00 | $268.50 |
| 07/29/2019 | WNL | BO | Review correspondence re: insurance coverage issues. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | WNL | BO | Review correspondence re: renewal of AIG Insurance Policy. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | 1.70 |  | $1,521.50 |

**Case Administration [B110]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2019 | WNL | CA | Review and revise June pre-bill. | 2.80 | 895.00 | $2,506.00 |
| 07/03/2019 | WNL | CA | Review correspondence re: professional fees for the June MOR. | 0.20 | 895.00 | $179.00 |
| 07/03/2019 | WNL | CA | Complete professional fee analysis for monthly operating reports. | 0.60 | 895.00 | $537.00 |
| 07/03/2019 | WNL | CA | Draft email to W. Tan regarding professional fee analysis for monthly operating reports. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | NPL | CA | Analysis of professional fees for Pachulski Stang Ziehl & Jones. for operating report. | 1.20 | 395.00 | $474.00 |
| 07/08/2019 | NPL | CA | Draft email to W. Tan regarding professional fees for Pachulski. | 0.20 | 395.00 | $79.00 |
| 07/08/2019 | NPL | CA | Attention to outstanding dates, deadlines and tasks. | 0.90 | 395.00 | $355.50 |
| 07/08/2019 | NPL | CA | Preparation of updated chapter 11 status report. | 1.40 | 395.00 | $553.00 |
| 07/08/2019 | NPL | CA | Draft email to D. Hoang regarding status of operating reports and requested details. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | WNL | CA | Review final version of May bills to the client. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | TCF | CA | Preparation of status conference report and declaration in support thereof. | 0.50 | 695.00 | $347.50 |
| 07/09/2019 | TCF | CA | Communication with N. Lockwood regarding status conference and report. | 0.10 | 695.00 | $69.50 |
| 07/09/2019 | NPL | CA | Review and finalize monthly operating report for accounting period ending 6/16/2019 for RDI. | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:      8
Ruby's Diner Inc.                                                   Invoice 122979
76135    -00003                                                     July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2019 | NPL | CA | Review and reply to multiple emails from D. Hoang regarding monthly operating reports for accounting period ending 6/16/2019 for the SoCal Debtors. | 0.20 | 395.00 | $79.00 |
| 07/09/2019 | NPL | CA | Review and reply to email from D. Hoang regarding monthly operating report for accounting period ending 6/16/2019 for RDI. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CA | Revise updated chapter 11 status report. | 0.80 | 395.00 | $316.00 |
| 07/09/2019 | NPL | CA | Draft email to R. Austgen regarding address change for noteholder. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CA | Draft email to D. Hoang regarding disbursement summaries for operating reports for accounting period ending 6/16/2019. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CA | Review and reply to email from D. Hoang regarding disbursement summaries for operating reports for accounting period ending 6/16/2019. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CA | Telephone call with T. Flanagan regarding outstanding issues and matters. | 0.20 | 395.00 | $79.00 |
| 07/09/2019 | NPL | CA | Draft email to D. Cavanaugh regarding chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CA | Prepare disbursement summary for RDI for the accounting period ending 6/16/2019. | 0.30 | 395.00 | $118.50 |
| 07/09/2019 | NPL | CA | Draft email to the U.S. Trustee regarding submission of operating reports and disbursement summaries for the accounting period ending 6/16/2019. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CA | Review and reply to email from L. Chapman regarding monthly operating reports for accounting period ending 6/16/2019. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | WNL | CA | Review Monthly Operating report Number 10 | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | CA | Review correspondence re: administrative issues. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | NPL | CA | Revise and finalize updated chapter 11 status report. | 0.30 | 395.00 | $118.50 |
| 07/11/2019 | WNL | CA | Review additional correspondence re: administrative issues. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 07/17/2019 | NPL | CA | Telephone call with unsecured noteholder regarding case status. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    9

Invoice 122979

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2019 | NPL | CA | Telephone call with T. Flanagan regarding update and status of outstanding matters. | 0.30 | 395.00 | $118.50 |
| 07/17/2019 | NPL | CA | Attention to multiple dates and deadlines associated with outstanding matters and tasks. | 0.20 | 395.00 | $79.00 |
| 07/18/2019 | WNL | CA | Review and respond to correspondence re: addressees on emails. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | NPL | CA | Review, update and revise master service list. | 1.20 | 395.00 | $474.00 |
| 07/19/2019 | TCF | CA | Review and analysis of Taormina claim issue. | 0.20 | 695.00 | $139.00 |
| 07/22/2019 | NPL | CA | Office conference with B. Anavim regarding unsecured noteholders. | 0.20 | 395.00 | $79.00 |
| 07/23/2019 | NPL | CA | Prepare W. Lobel for continued chapter 11 status conference. | 0.10 | 395.00 | $39.50 |
| 07/24/2019 | WNL | CA | Attendance at status conference. | 0.80 | 895.00 | $716.00 |
| 07/24/2019 | NPL | CA | Review email from T. Belshe regarding US quarterly fees. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | NPL | CA | Review and reply to email from W. Tan regarding professional fees related to monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | NPL | CA | Review and reply to email from T. Belshe regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | NPL | CA | Analysis of professional fees related to monthly operating reports. | 0.70 | 395.00 | $276.50 |
| 07/29/2019 | NPL | CA | Review electronic notifications regarding continued hearings. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | WNL | CA | Review correspondence re: overpayment of US Trustee's fees and reaction to overpayment. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | CA | Review additional correspondence re: overpayment of US Trustee's fees. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | NPL | CA | Draft email to PSZJ professionals regarding fees for monthly operating report. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Review and reply to email from M. Pagay regarding professional fees for monthly operating report. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Review and reply to email from I. Nasatir regarding professional fees for monthly operating report. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Analysis of professional fees for monthly operating | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    10

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | report. | | | |
| 07/30/2019 | NPL | CA | Draft email to J. Nolan regarding professional fees for monthly operating report. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Draft email to W. Tan regarding professional fees for monthly operating reports. | 0.20 | 395.00 | $79.00 |
| 07/30/2019 | NPL | CA | Review email from T. Belshe regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Telephone call with T. Belshe regarding UST quarterly fee calculations. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Review and reply to email from T. Belshe regarding UST quarterly fee calculations. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Review UST quarterly fees and updates thereto. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Office conference with W. Lobel regarding UST quarterly fee overpayment. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Review and reply to email from W. Lobel regarding UST quarterly fee overpayment. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of plan confirmation. | 0.20 | 395.00 | $79.00 |
| 07/30/2019 | NPL | CA | Draft email to T. Belshe regarding updated address for UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CA | Draft email to T. Flanagan and W. Lobel regarding Ruby's overpayment of UST quarterly fees and on how to resolve. | 0.20 | 395.00 | $79.00 |
| 07/31/2019 | WNL | CA | Review correspondence re: overpayment of US Trustee's fees. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | WNL | CA | Review correspondence re: US Trustee's fees. | 0.20 | 895.00 | $179.00 |
| 07/31/2019 | NPL | CA | Telephone call to M. Sorensen regarding Ruby's overpayment of UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | CA | Draft email to M. Sorensen regarding Ruby's overpayment of UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding Ruby's overpayment of quarterly fees. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | CA | Draft email to T. Belshe and D. Hoang regarding amended disbursement summaries. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | CA | Telephone call with D. Hoang regarding amended disbursement summaries. | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:      11
Ruby's Diner Inc.                                             Invoice 122979
76135    - 00003                                             July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2019 | NPL | CA | Prepare notice of continued chapter 11 status conference. | 0.30 | 395.00 | $118.50 |
| 07/31/2019 | NPL | CA | Draft email to T. Flanagan regarding notice of continued chapter 11 status conference. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | CA | Revise and finalize notice of continued hearing on chapter 11 status conference. | 0.30 | 395.00 | $118.50 |
| 07/31/2019 | NPL | CA | Attention to outstanding dates and deadlines regarding multiple matters. | 0.30 | 395.00 | $118.50 |
| 07/31/2019 | NPL | CA | Telephone call with secured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 21.30 |  | $11,553.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | JPN | CO | Draft stipulation to withdraw claims. | 0.40 | 795.00 | $318.00 |
| 07/01/2019 | JPN | CO | Update claims matrix regarding status. | 0.20 | 795.00 | $159.00 |
| 07/01/2019 | JPN | CO | Telephone conference with E. Fromme regarding approach and bifurcation of duties with claims review. | 0.20 | 795.00 | $159.00 |
| 07/01/2019 | JPN | CO | Review Ruby's Beach Ventures, LLC filed claim and analyze issues receive documents forwarded from T. Belshe and email exchanges. | 1.00 | 795.00 | $795.00 |
| 07/01/2019 | JPN | CO | Meet with T. Belshe regarding Long Beach Southwest. | 0.40 | 795.00 | $318.00 |
| 07/01/2019 | JPN | CO | Telephone conference with T. Belshe regarding Claim No. 170 background and business going forward. | 0.60 | 795.00 | $477.00 |
| 07/01/2019 | JPN | CO | Review proposal terms to resolve Beach Ventures disputes and outline approach. | 1.10 | 795.00 | $874.50 |
| 07/01/2019 | JPN | CO | Draft follow-up with T. Belshe regarding approach to claim resolution. | 0.40 | 795.00 | $318.00 |
| 07/02/2019 | JPN | CO | Telephone conference with Donlin Recano regarding claims matrix and claims docket. | 0.30 | 795.00 | $238.50 |
| 07/02/2019 | JPN | CO | Review Operating Agreement for Long Beach Ventures, LLC. | 0.40 | 795.00 | $318.00 |
| 07/02/2019 | JPN | CO | Draft correspondence to T. Belshe regarding Beach Venture's relationship. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    12

Invoice 122979

July 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2019 | JPN | CO | Revise stipulation to withdraw claim filed by Leaf Capital Funding. | 0.30 | 795.00 | $238.50 |
| 07/02/2019 | JPN | CO | Telephone conference with counsel for Leaf Capital | 0.30 | 795.00 | $238.50 |
| 07/02/2019 | JPN | CO | Draft correspondence to counsel for Leaf Capital. | 0.10 | 795.00 | $79.50 |
| 07/02/2019 | WNL | CO | Telephone call with Ralph Kosmides re: US Foods issues and negotiating strategy. | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | JPN | CO | Workup potential resolution and scenarios re: Mission Viejo proof of claim. | 0.40 | 795.00 | $318.00 |
| 07/03/2019 | WNL | CO | Review correspondence re: negotiations with US Foods over treatment of its claim. | 0.20 | 895.00 | $179.00 |
| 07/05/2019 | JPN | CO | Receipt of correspondence from client regarding internal analysis of USF claims. | 0.30 | 795.00 | $238.50 |
| 07/05/2019 | JPN | CO | Forward documents and data points re: internal analysis of USF claims. | 0.10 | 795.00 | $79.50 |
| 07/05/2019 | WNL | CO | Review issues and determine negotiating strategy in connection with certain creditors. | 0.40 | 895.00 | $358.00 |
| 07/08/2019 | JPN | CO | Meet with Bill Lobel regarding USF avoidance claim and filed claims. | 0.30 | 795.00 | $238.50 |
| 07/08/2019 | JPN | CO | Follow up regarding lease with Mission Viejo; telephone conference with opposing counsel. | 0.40 | 795.00 | $318.00 |
| 07/08/2019 | WNL | CO | Review analysis of specific claims and potential objections thereto. | 0.50 | 895.00 | $447.50 |
| 07/08/2019 | WNL | CO | Review and analyze issues re: claims analysis. | 0.40 | 895.00 | $358.00 |
| 07/09/2019 | JPN | CO | Forward correspondence to T. Belshe regarding Secured Note Claims. | 0.30 | 795.00 | $238.50 |
| 07/09/2019 | JPN | CO | Conference call with T. Belshe and M. Matteo regarding US Foods account and spreadsheet of raw data. | 0.70 | 795.00 | $556.50 |
| 07/09/2019 | JPN | CO | Follow-up with W. Lobel regarding discussion of data and issues. | 0.10 | 795.00 | $79.50 |
| 07/09/2019 | WNL | CO | Review correspondence re: strategy in negotiating with specific creditors. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | CO | Review correspondence re: analysis of filed claims. | 0.40 | 895.00 | $358.00 |
| 07/09/2019 | WNL | CO | Analyze claims and construct strategy for dealing with specific claims. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     13

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2019 | NPL | CO | Telephone call with unsecured noteholder regarding address update and status of claim. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CO | Review and reply to email from W. Tan regarding amended proofs of claim for GlassRatner. | 0.20 | 395.00 | $79.00 |
| 07/09/2019 | NPL | CO | Telephone call with secured/unsecured noteholder regarding claim and case status. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding GlassRatner's notice of withdrawal of claims for Laguna Hills and RFS. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | CO | Draft email to E. Fromme regarding notice of withdrawal of claim no. 16 filed by GlassRatner in the RFS case. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | JPN | CO | Meet with Litigation Team regarding books and records objection, status of scheduled vs. filed claims and reconciliation. | 0.30 | 795.00 | $238.50 |
| 07/10/2019 | JPN | CO | Address issues with the USF Master Agreement and Addendum thereto. | 0.60 | 795.00 | $477.00 |
| 07/10/2019 | JPN | CO | Review memo of understanding and calculations behind POC No. 25. | 0.80 | 795.00 | $636.00 |
| 07/10/2019 | JPN | CO | Reach out to debtor regarding assumptions behind Franchise fee assignment. | 0.40 | 795.00 | $318.00 |
| 07/10/2019 | WNL | CO | Telephone call with Ralph Kosmides re: responses to Salisbury claims. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | CO | Review correspondence re: Pillsbury claim and documents requested by Pillsbury. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | CO | Review correspondence re: claims objections and issues. | 0.30 | 895.00 | $268.50 |
| 07/10/2019 | WNL | CO | Review correspondence re: potential objections to specific claims. | 0.30 | 895.00 | $268.50 |
| 07/10/2019 | NPL | CO | Telephone call with J. Nolan regarding outstanding claim obections. | 0.20 | 395.00 | $79.00 |
| 07/10/2019 | NPL | CO | Review and reply to email from J. Nolan regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | CO | Review email from J. Nolan regarding Ruby's Retail Brands proof of claim. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | CO | Review email from T. Belshe regarding Clarivate Analytics claim. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    14

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2019 | JPN | CO | Review letter of intent agreement. | 0.40 | 795.00 | $318.00 |
| 07/11/2019 | JPN | CO | Meet with T. Belshe regarding back up documents for transfers with Taorimina Family Venture Fund. | 0.70 | 795.00 | $556.50 |
| 07/11/2019 | JPN | CO | Telephone conference with counsel for Mission Viejo. | 0.30 | 795.00 | $238.50 |
| 07/11/2019 | JPN | CO | Rreview Anaheim R.P. Lease. | 0.20 | 795.00 | $159.00 |
| 07/11/2019 | JPN | CO | Review the Operating Agreement. | 0.20 | 795.00 | $159.00 |
| 07/11/2019 | JPN | CO | Exchange correspondence with T. Belshe regarding Mission Viejo. | 0.10 | 795.00 | $79.50 |
| 07/11/2019 | WNL | CO | Telephone call with Mike Issa re: negotiations with Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/11/2019 | WNL | CO | Review correspondence re: analysis of claims. | 0.30 | 895.00 | $268.50 |
| 07/11/2019 | NPL | CO | Telephone call with J. Nolan regarding Taormina claim. | 0.30 | 395.00 | $118.50 |
| 07/11/2019 | NPL | CO | Draft email to T. Belshe regarding Anaheim LLC and Taormina claim. | 0.10 | 395.00 | $39.50 |
| 07/11/2019 | NPL | CO | Review and reply to email from T. Belshe regarding Anaheim claim. | 0.10 | 395.00 | $39.50 |
| 07/11/2019 | NPL | CO | Corporate business search regarding Taormina entities and proof of claim. | 0.20 | 395.00 | $79.00 |
| 07/11/2019 | NPL | CO | Telephone call with T. Belshe regarding Taormina claim. | 0.10 | 395.00 | $39.50 |
| 07/11/2019 | NPL | CO | Draft email to J. Nolan regarding Taormina claim and Anaheim LLC. | 0.10 | 395.00 | $39.50 |
| 07/12/2019 | JPN | CO | Draft objections to Taorimina Proof of Claim and statement of fact. | 1.20 | 795.00 | $954.00 |
| 07/12/2019 | JPN | CO | Receipt of documents from Debtor regarding Irvine historical data. | 0.40 | 795.00 | $318.00 |
| 07/12/2019 | JPN | CO | Telephone conference with William Lobel regarding 503(b)(9) issue and potential avoidance claims net of defenses. | 0.30 | 795.00 | $238.50 |
| 07/12/2019 | JPN | CO | Draft email to William Lobel regarding 503(b)(9) issues and implications on filed claim. | 0.10 | 795.00 | $79.50 |
| 07/12/2019 | WNL | CO | Review correspondence re: analysis of claims. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:   15

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2019 | JPN | CO | Analyze documents and argument in preparation for Taormina call. | 0.50 | 795.00 | $397.50 |
| 07/14/2019 | JPN | CO | Review 2019 lease at Mission Viejo property. | 0.80 | 795.00 | $636.00 |
| 07/14/2019 | JPN | CO | Review Guaranty by Ruby's MV, Inc. | 0.70 | 795.00 | $556.50 |
| 07/14/2019 | JPN | CO | Review scope of tenant's work on guaranty of Debtor. | 0.20 | 795.00 | $159.00 |
| 07/14/2019 | JPN | CO | Draft summary of claim no. 47. | 0.30 | 795.00 | $238.50 |
| 07/15/2019 | JPN | CO | Meet with Michael A. Matteo regarding RDI data for U.S. Foods proof of claim. | 0.40 | 795.00 | $318.00 |
| 07/15/2019 | JPN | CO | Review documents regarding Ruby's Beach Ventures. | 0.20 | 795.00 | $159.00 |
| 07/15/2019 | JPN | CO | Review Anaheim net sales. | 0.10 | 795.00 | $79.50 |
| 07/15/2019 | JPN | CO | Telephone conference with T. Belshe regarding Anaheim Royalties fee and Taormina set-off | 0.30 | 795.00 | $238.50 |
| 07/15/2019 | WNL | CO | Telephone call with Jeff Nolan re: review and analysis of claims. | 0.10 | 895.00 | $89.50 |
| 07/15/2019 | WNL | CO | Review correspondence re: analysis of claims and potential objections thereto. | 0.40 | 895.00 | $358.00 |
| 07/15/2019 | WNL | CO | Review issues re: basis for objections to claims. | 0.40 | 895.00 | $358.00 |
| 07/16/2019 | JPN | CO | Meet with client regarding Anaheim sales. | 0.40 | 795.00 | $318.00 |
| 07/16/2019 | JPN | CO | Meet with client regarding 503(b)(9) claims for claims estimates. | 0.40 | 795.00 | $318.00 |
| 07/16/2019 | JPN | CO | Review Memo of Understanding with Ruby's spectrum post-call with W. Taormina. | 0.40 | 795.00 | $318.00 |
| 07/16/2019 | JPN | CO | Prepare for call with W. Taormina. | 0.50 | 795.00 | $397.50 |
| 07/16/2019 | JPN | CO | Review numerous claims filed by US Foods regarding new value and contracts with stores. | 0.20 | 795.00 | $159.00 |
| 07/16/2019 | JPN | CO | Draft correspondence to William Lobel regarding duplication of invoices by US Foods. | 0.30 | 795.00 | $238.50 |
| 07/16/2019 | JPN | CO | Analyze new value defense with stores re:US Foods claims. | 0.50 | 795.00 | $397.50 |
| 07/16/2019 | JPN | CO | Analyze new value defense with client and Michael Matteo re: US Foods. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     16
Ruby's Diner Inc.                                          Invoice 122979
76135    -00003                                            July 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2019 | JPN | CO | Reduce 503(b)(9) claim regarding 547(c)(4) application US Foods. | 0.30 | 795.00 | $238.50 |
| 07/16/2019 | JPN | CO | Draft update regarding 503(b)(9) analysis re: US Foods. | 0.20 | 795.00 | $159.00 |
| 07/16/2019 | JPN | CO | Telephone conference with claimant W. Taormina regarding filed proof of claim. | 0.70 | 795.00 | $556.50 |
| 07/16/2019 | WNL | CO | Review claim filed by Ruby's Retail Investors and related correspondence. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | CO | Telephone call with Jeff Nolan re: Taoramina claim. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | CO | Review correspondence re: claim of Ruby's Beach Ventures. | 0.10 | 895.00 | $89.50 |
| 07/16/2019 | WNL | CO | Review correspondence re: potential objections to claims. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | NPL | CO | Office conference with J. Nolan regarding LEAF Capital notice of withdrawal of proofs of claim 19 and 20. | 0.10 | 395.00 | $39.50 |
| 07/17/2019 | JPN | CO | Conference call with Ralph, Bill, Eric Fromme and Glass Ratner regarding U.S. Foods. | 0.70 | 795.00 | $556.50 |
| 07/17/2019 | JPN | CO | Meet with N. Lockwood regarding revised withdrawal documents for Leaf Capital. | 0.30 | 795.00 | $238.50 |
| 07/17/2019 | JPN | CO | Calculate revised exposure based on new assumptions with U.S. Foods. | 0.50 | 795.00 | $397.50 |
| 07/17/2019 | JPN | CO | Circulate to Litigation Group and client calculations on U.S. Foods 503(b)(9) claims with explanation. | 0.40 | 795.00 | $318.00 |
| 07/17/2019 | JPN | CO | Exchange correspondence with client regarding float with U.S. Foods. | 0.30 | 795.00 | $238.50 |
| 07/17/2019 | JPN | CO | Meet with William N. Lobel regarding Taormina modifications. | 0.20 | 795.00 | $159.00 |
| 07/17/2019 | JPN | CO | Conference call with Tad Belshe regarding 503(b)(9) claim. | 0.40 | 795.00 | $318.00 |
| 07/17/2019 | JPN | CO | Circulate estimates regarding U.S. Food 503(b)(9) and general unsecured claims. | 1.10 | 795.00 | $874.50 |
| 07/17/2019 | JPN | CO | Meet with Tad Belshe regarding RDI new value for negotiations with U.S. Foods. | 0.50 | 795.00 | $397.50 |
| 07/17/2019 | JPN | CO | Exchange correspondence with W. Taormina. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    17

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2019 | JPN | CO | Receive and review Irvine Spectrum modifications. | 0.10 | 795.00 | $79.50 |
| 07/17/2019 | WNL | CO | Review additional correspondence re: specifics of payments to US Foods. | 0.20 | 895.00 | $179.00 |
| 07/17/2019 | WNL | CO | Review correspondence re: proof of claim filed by Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | WNL | CO | Telephone call with Ralph Kosmides re: claim filed by Ruby's Retail Brands. | 0.10 | 895.00 | $89.50 |
| 07/17/2019 | NPL | CO | Prepare notice of withdrawal of LEAF Capital Funding's proofs of claim 19 and 20. | 0.30 | 395.00 | $118.50 |
| 07/17/2019 | NPL | CO | Draft email to J. Nolan regarding notice of withdrawal of proofs of claim 19 and 20. | 0.10 | 395.00 | $39.50 |
| 07/17/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Benchmark Hospitality. | 0.10 | 395.00 | $39.50 |
| 07/17/2019 | NPL | CO | Review claims register of all debtors regarding Benchmark Hospitality. | 0.20 | 395.00 | $79.00 |
| 07/18/2019 | WNL | CO | Review and analyze agreements and documents that form the basis for the Taormina claim. | 0.40 | 895.00 | $358.00 |
| 07/19/2019 | JPN | CO | Follow-up regarding Leaf Capital. | 0.10 | 795.00 | $79.50 |
| 07/19/2019 | JPN | CO | Review Taorimina documents regarding release of ownership and liability. | 0.40 | 795.00 | $318.00 |
| 07/19/2019 | JPN | CO | Meet with litigation and bankruptcy team regarding Irvine Spectrum and Taorimina | 0.40 | 795.00 | $318.00 |
| 07/19/2019 | JPN | CO | Draft correspondence to counsel for Simon Properties, LLC. | 0.20 | 795.00 | $159.00 |
| 07/19/2019 | JPN | CO | Telephone conference with counsel for Simon Properties LLC. | 0.20 | 795.00 | $159.00 |
| 07/19/2019 | WNL | CO | Review correspondence re: factual basis for Taormina claim. | 0.20 | 895.00 | $179.00 |
| 07/19/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding Taormina claim. | 0.20 | 395.00 | $79.00 |
| 07/19/2019 | NPL | CO | Update, review and revise claims analysis. | 1.60 | 395.00 | $632.00 |
| 07/19/2019 | NPL | CO | Review late-filed proofs of claim. | 0.80 | 395.00 | $316.00 |
| 07/22/2019 | JPN | CO | Meet with client regarding 2010 and 2012 modifications with Taormina. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    18
Ruby's Diner Inc.                                                             Invoice 122979
76135    - 00003                                                             July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2019 | JPN | CO | Reconcile various schedules and claims for range and valuation. | 0.50 | 795.00 | $397.50 |
| 07/22/2019 | JPN | CO | Analyze guarantee and case law to support Simon Properties claims. | 0.70 | 795.00 | $556.50 |
| 07/22/2019 | JPN | CO | Draft correspondence to opposing counse re Simon Properties claims. | 0.10 | 795.00 | $79.50 |
| 07/22/2019 | WNL | CO | Telephone call with Eric Fromme re: negotiations with US Fiids. | 0.10 | 895.00 | $89.50 |
| 07/22/2019 | NPL | CO | Draft email to L. Leor of LEAF Funding regarding notice of withdrawal of proofs of claim nos. 19 and 20. | 0.10 | 395.00 | $39.50 |
| 07/23/2019 | JPN | CO | Correspondence with claimant Simon Property Management. | 0.40 | 795.00 | $318.00 |
| 07/23/2019 | JPN | CO | Research oral lease modifications regarding Anaheim royalties modification. | 1.00 | 795.00 | $795.00 |
| 07/23/2019 | JPN | CO | Review email exchanges on the Taormina revisions to deal terms. | 0.10 | 795.00 | $79.50 |
| 07/23/2019 | NPL | CO | Draft email to W. Lobel regarding revisions to Opus loan balance spreadsheet. | 0.10 | 395.00 | $39.50 |
| 07/24/2019 | JPN | CO | Review RDI Schedules E and F, disputes; WC claim. | 0.50 | 795.00 | $397.50 |
| 07/24/2019 | JPN | CO | Telephone conference with Eric Fromme regarding Croudace & Dietech proof of claim. | 0.30 | 795.00 | $238.50 |
| 07/24/2019 | JPN | CO | Telephone conference with Garrack Hollander regarding Committee demand for disclosures and information. | 0.30 | 795.00 | $238.50 |
| 07/24/2019 | JPN | CO | Update analysis of Taormina/Anaheim facts. | 0.40 | 795.00 | $318.00 |
| 07/24/2019 | JPN | CO | Meet with N. Lockwood regarding assumption sand accuracy of GUC analysis to date, Noteholders, Costco and vendor claims | 2.10 | 795.00 | $1,669.50 |
| 07/24/2019 | JPN | CO | Preparation for 7/25/19 mediation and data requested by Unsecured Creditors Committee. | 0.80 | 795.00 | $636.00 |
| 07/24/2019 | JPN | CO | Meet with William N. Lobel re: claims issues. | 0.30 | 795.00 | $238.50 |
| 07/24/2019 | JPN | CO | Exchange information  and follow-up re: Ruby's modification at Anaheim. | 0.60 | 795.00 | $477.00 |
| 07/24/2019 | JPN | CO | Meet with William N. Lobel re: potential objections | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    19

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to claims. | | | |
| 07/24/2019 | JPN | CO | Telephone conference with T. Belshe regarding Ruby's Anaheim transactions. | 0.40 | 795.00 | $318.00 |
| 07/24/2019 | JPN | CO | Receive documents from T. Belshe regarding Ruby's Anaheim modification and sale of membership interests. | 0.90 | 795.00 | $715.50 |
| 07/24/2019 | WNL | CO | Confer with Jeff Nolan re: claims issues and objections. | 0.50 | 895.00 | $447.50 |
| 07/24/2019 | WNL | CO | Review analysis of claims and related correspondence. | 0.30 | 895.00 | $268.50 |
| 07/24/2019 | WNL | CO | Review questions re: claims and potential objections thereto. | 0.10 | 895.00 | $89.50 |
| 07/24/2019 | WNL | CO | Confer with Jeff Nolan re: analysis of claims and strategy for dealing with objectionable claims. | 0.40 | 895.00 | $358.00 |
| 07/24/2019 | NPL | CO | Office conference with J. Nolan regarding update and status of claim objections. | 0.10 | 395.00 | $39.50 |
| 07/24/2019 | NPL | CO | Draft email to J. Nolan regarding claims analysis and late filed claims. | 0.60 | 395.00 | $237.00 |
| 07/24/2019 | NPL | CO | Office conference with J. Nolan regarding Pillsbury claim. | 0.20 | 395.00 | $79.00 |
| 07/24/2019 | NPL | CO | Office conference with H. Nolan regarding update and status of claim objections, unsecured creditors and secured creditors. | 0.60 | 395.00 | $237.00 |
| 07/24/2019 | NPL | CO | Review and analysis of Pillsbury proofs of claim. | 0.40 | 395.00 | $158.00 |
| 07/24/2019 | NPL | CO | Continued review, analysis and updating unsecured and secured claims analysis. | 0.80 | 395.00 | $316.00 |
| 07/25/2019 | JPN | CO | Compile and review ranges prepared by N. Lockwood on unsecured debt estimates. | 0.50 | 795.00 | $397.50 |
| 07/25/2019 | JPN | CO | Receipt request to Produce Documents from Debtor, Pillsbury Madison. | 0.10 | 795.00 | $79.50 |
| 07/25/2019 | JPN | CO | Meet with Litigation Team re filed and scheduled claims, Costco claims, Intercompany Loans. | 1.60 | 795.00 | $1,272.00 |
| 07/25/2019 | JPN | CO | Exchange correspondence with litigation team re: newly produces documents. | 0.30 | 795.00 | $238.50 |
| 07/25/2019 | JPN | CO | Meet with W. Lobel re assumptions and limitations. | 0.30 | 795.00 | $238.50 |
| 07/25/2019 | JPN | CO | Draft summary of filed and scheduled claims, | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    20

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Costco claims and inter company loans. | | | |
| 07/25/2019 | WNL | CO | Telephone call with Jeff Nolan re: analysis of claims. | 0.30 | 895.00 | $268.50 |
| 07/25/2019 | WNL | CO | Review analysis of claims in various categories. | 0.20 | 895.00 | $179.00 |
| 07/25/2019 | NPL | CO | Telephone call with J. Nolan regarding unsecured claims. | 0.10 | 395.00 | $39.50 |
| 07/25/2019 | NPL | CO | Review Pillsbury request for documents. | 0.20 | 395.00 | $79.00 |
| 07/25/2019 | NPL | CO | Revisions to notice of withdrawal of LEAF Funding proofs of claim 19 and 20. | 0.10 | 395.00 | $39.50 |
| 07/25/2019 | NPL | CO | Telephone call to L. Leor regarding notice of withdrawal of proofs of claim nos. 19 and 20. | 0.10 | 395.00 | $39.50 |
| 07/25/2019 | NPL | CO | Draft email to L. Leor of LEAF Funding regarding revised withdrawal of proofs of claim nos. 19 1nd 20. | 0.10 | 395.00 | $39.50 |
| 07/26/2019 | WNL | CO | Review correspondence and analyze issues concerning claims and potential objections to specific claims. | 0.30 | 895.00 | $268.50 |
| 07/29/2019 | WNL | CO | Telephone call with Ted Stolman re: issues concerning treatment of claims based on the mediation. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | JPN | CO | Exchange correspondence regarding plan and disclosure statement; Taomina. | 0.30 | 795.00 | $238.50 |
| 07/30/2019 | WNL | CO | Review and analyze amended proof of claim filed by Croudace and Dietrich. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | CO | Review summary of claims filed by Pillsbury. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | CO | Review additional correspondence re: Pillsbury claim. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | CO | Telephone call with Jeff Nolan re: further analysis of claims and continue the process of analyzing claims.. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | CO | Review summary of claims filed by Piullsbury. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | NPL | CO | Draft email to T. Flanagan regarding Pillsbury proofs of claim. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CO | Review amended proof of claim filed by Croudace and Dietrich. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | CO | Review, revise and update claims analysis. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    21

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2019 | JPN | CO | Draft memo to Litigation Team regarding Claim No. 36, issues and authority to resolve POS. | 0.40 | 795.00 | $318.00 |
| 07/31/2019 | JPN | CO | Review late filed claims. | 0.20 | 795.00 | $159.00 |
| 07/31/2019 | JPN | CO | Legal research re: Taomina License Agreement and ability of Debtor to terminate License Agreement. | 2.00 | 795.00 | $1,590.00 |
| 07/31/2019 | JPN | CO | Review Mission Viejo status of claim review | 0.20 | 795.00 | $159.00 |
| 07/31/2019 | JPN | CO | Telephone conference with counsel for Mission Viejo regarding lease issues. | 0.20 | 795.00 | $159.00 |
| 07/31/2019 | JPN | CO | Draft correspondence regarding Mission Viejo lease issues. | 0.10 | 795.00 | $79.50 |
| 07/31/2019 | WNL | CO | Telephone call with RDI note holder re: projected results of chapter 11's. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | WNL | CO | Review correspondence re: Taormina claim. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | NPL | CO | Review proof of claim filed by the Employment Development Department. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | CO | Revise and update claims analysis. | 0.20 | 395.00 | $79.00 |
| | | | | 64.80 | | $48,626.00 |

## Employment of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/2019 | NPL | EMP | Review entered order regarding stipulation to employ GlassRatner. | 0.20 | 395.00 | $79.00 |
| 07/09/2019 | WNL | EMP | Review draft of order employing Glass Ratner by RDI. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | NPL | EMP | Preparation of order granting application to employ GlassRatner as financial advisor to RDI. | 0.80 | 395.00 | $316.00 |
| 07/09/2019 | NPL | EMP | Office conference with W. Lobel regarding order granting application to employ GlassRatner as financial advisor to RDI only. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | EMP | Revise and finalize order granting GlassRatner employment as financial advisor to RDI. | 0.30 | 395.00 | $118.50 |
| 07/10/2019 | WNL | EMP | Review correspondence re: fee applications for professionals. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | EMP | Review correspondence re: re: amount of attorney's fees for Opus Bank. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | EMP | Telephone call with Tad Belshe re: treatment of | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    22

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Aetna insurance policy in the plan. | | | |
| 07/16/2019 | WNL | EMP | Review correspondence re: status of employment of remaining unemployed professionals. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | WNL | EMP | Review correspondence re: Aetna issues. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | WNL | EMP | Review and revise June pre-bill. | 1.90 | 895.00 | $1,700.50 |
| 07/23/2019 | WNL | EMP | Review correspondence re: employment of remaining unemployed professionals. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | EMP | Review order authorizing employment of Glass Ratner. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | EMP | Review correspondence re: no employment for Saddington and Verdon firms. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | EMP | Confer with Nancy Lockwood re: remaining issues concerning employment of professionals. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | EMP | Review correspondence re: remaining employment issues for Saddington and Verdon firms. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | NPL | EMP | Review entered order on GlassRatner application to be employed. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | EMP | Review emails from T. Flanagan and W. Lobel regarding Verdon and AFP Saddington employment update. | 0.10 | 395.00 | $39.50 |
| | | | | 5.10 | | $3,764.50 |

**Financing/Cash Collateral**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/2019 | WNL | FNC | Review correspondence re: authorization for continued use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | WNL | FNC | Review additional correspondence re: continued use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 07/31/2019 | NPL | FNC | Review and analysis of stipulation for use of cash collateral. | 0.60 | 395.00 | $237.00 |
| 07/31/2019 | NPL | FNC | Draft email to T. Flanagan regarding stipulation for use of cash collateral. | 0.20 | 395.00 | $79.00 |
| 07/31/2019 | NPL | FNC | Office conference with W. Lobel regarding stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | FNC | Telephone call with T. Flanagan regarding analysis of stipulation for use of cash collateral. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    23

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2019 | NPL | FNC | Draft email to W. Tan and M. Issa regarding budgets to be produced pursuant to stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | FNC | Telephone call with W. Tan regarding budgets needed for continued use of cash collateral. | 0.20 | 395.00 | $79.00 |
| 07/31/2019 | NPL | FNC | Draft email to W. Tan regarding required budgets for continued use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | FNC | Review and reply to W. Tan regarding time estimate on budgets required for continued use of cash collateral. | 0.10 | 395.00 | $39.50 |
| | | | | **2.00** | | **$940.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/2019 | NPL | LN | Review state court dockets regarding status updates of non-bankruptcy litigation. | 0.60 | 395.00 | $237.00 |
| 07/11/2019 | WNL | LN | Review and analyze issues re: pending state court litigation. | 0.20 | 895.00 | $179.00 |
| 07/29/2019 | NPL | LN | Review state court dockets regarding status of matters. | 0.30 | 395.00 | $118.50 |
| 07/29/2019 | NPL | LN | Update and revise litigation spreadsheet. | 0.40 | 395.00 | $158.00 |
| | | | | **1.50** | | **$692.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/19/2019 | WNL | PD | Review final version of Motion To Extend Deadline for Solicitation of Votes and Supporting Declaration of Doug Cavanaugh. | 0.30 | 895.00 | $268.50 |
| 06/30/2019 | WNL | PD | Review and respond to correspondence re: confirmation deadline issues. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | WNL | PD | Telephone call with Ralph Kosmides re:OPus Bank and RFS/RDI issues. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | WNL | PD | Review and analyze correspondence re: RDI stand alone plan and issues raised thereby. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | WNL | PD | Review additional correspondence re:RDI stand alone plan. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | WNL | PD | Review correspondence re: revised financials concerning RDI stand alone plan. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    24

Invoice 122979

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: various issues concerning plan structure and confirmation and negotiations with various creditors. | 0.40 | 895.00 | $358.00 |
| 07/01/2019 | WNL | PD | Further revise draft Settlement Agreement with the RDI committee. | 0.30 | 895.00 | $268.50 |
| 07/01/2019 | WNL | PD | Review revised financial analyses and valuations. | 0.40 | 895.00 | $358.00 |
| 07/01/2019 | WNL | PD | Telephone call with Ralph Kosmides re: liquidation value of restaurant entities if not going concerns. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | WNL | PD | Telephone call with Mike Issa re:new valuations for the restaurant debtors. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | WNL | PD | Review correspondence re: continued mediation . | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | WNL | PD | Review and analyze latest financial projections. | 1.40 | 895.00 | $1,253.00 |
| 07/01/2019 | WNL | PD | Review correspondence and telephone call with Ted Stolman re: changes to the draft Settlement Agreement with the RDI creditors committee. | 0.10 | 895.00 | $89.50 |
| 07/01/2019 | WNL | PD | Review and respond to correspondence re: revisions to draft Settlement Agreement with the Committee. | 0.20 | 895.00 | $179.00 |
| 07/01/2019 | TCF | PD | Review and revise settlement agreement with Committee; various correspondence with respect thereto. | 0.50 | 695.00 | $347.50 |
| 07/02/2019 | WNL | PD | Review correspondence re: second day of mediation. | 0.10 | 895.00 | $89.50 |
| 07/02/2019 | WNL | PD | Review changes to the draft Settlement Agreement with the creditors committee. | 0.30 | 895.00 | $268.50 |
| 07/02/2019 | WNL | PD | Review final version of the Settlement Agreement with the committee and related correspondence . | 0.20 | 895.00 | $179.00 |
| 07/02/2019 | WNL | PD | Review and analyze documents to be delivered to the creditors committee and related correspondence. | 0.60 | 895.00 | $537.00 |
| 07/02/2019 | WNL | PD | Telephone call with US Foods and Opus Bank. | 0.30 | 895.00 | $268.50 |
| 07/02/2019 | WNL | PD | Telephone calls with Mike Issa and Wen Tam re: revision of financial projections. | 0.40 | 895.00 | $358.00 |
| 07/02/2019 | WNL | PD | Review correspondence re: cash flow and Effective Date cash need issues. | 0.20 | 895.00 | $179.00 |
| 07/02/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan and Steve Craig issues. | 0.40 | 895.00 | $358.00 |
| 07/02/2019 | WNL | PD | Analyze issues and terms needed from US Foods | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    25

Invoice 122979

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and Opus Bank re: plan cash issues. |  |  |  |
| 07/03/2019 | WNL | PD | Review and respond to correspondence re: amount of fees owed to PSZJ as of June 30. | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | WNL | PD | Review correspondence re: delivery of bank statements to the creditors committee | 0.10 | 895.00 | $89.50 |
| 07/03/2019 | WNL | PD | Revise and finalize order granting motion to extend exclusivity solicitation deadline. | 0.20 | 895.00 | $179.00 |
| 07/03/2019 | WNL | PD | Review and analyze specific terms of Plan and effect on projected cash flow. | 0.70 | 895.00 | $626.50 |
| 07/03/2019 | WNL | PD | Review structure of Plan in view of tax consequences. | 0.20 | 895.00 | $179.00 |
| 07/03/2019 | WNL | PD | Review correspondence re: Plan structure. | 0.30 | 895.00 | $268.50 |
| 07/03/2019 | WNL | PD | Review correspondence re: amount of, and treatment of, professional fees. | 0.30 | 895.00 | $268.50 |
| 07/05/2019 | WNL | PD | Telephone call with Eric Fromme re: negotiations with creditors and plan issues. | 0.30 | 895.00 | $268.50 |
| 07/05/2019 | WNL | PD | Review correspondence re: cash issues and Plan treatment of Effective Date obligations. | 0.20 | 895.00 | $179.00 |
| 07/05/2019 | WNL | PD | Reciew correspondence re: changes in Plan and effect on financial projections. | 0.20 | 895.00 | $179.00 |
| 07/05/2019 | WNL | PD | Review and analyze the effect of various demands by creditors for treatment of their claims on cash flow and financial projections. | 0.60 | 895.00 | $537.00 |
| 07/05/2019 | WNL | PD | Review proposed Plan structure and issues raised by proposed changes to treatment of creditors. | 0.80 | 895.00 | $716.00 |
| 07/05/2019 | WNL | PD | Review and analyze effect on financial projections given to Steve Craig of proposed changes in treatment of creditors. | 0.40 | 895.00 | $358.00 |
| 07/05/2019 | WNL | PD | Review revisions to Plan and Disclosure Statement. | 1.70 | 895.00 | $1,521.50 |
| 07/05/2019 | TCF | PD | Review and analysis of Plan issues and settlement matters. | 1.40 | 695.00 | $973.00 |
| 07/07/2019 | WNL | PD | Review and respond to correspondence re: amount owed to Opus bank. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | PD | Review correspondence re: amount of PSZJ fees for 4/25-5/17. | 0.10 | 895.00 | $89.50 |
| 07/08/2019 | WNL | PD | Review and respond to correspondence re: extension | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    26
Invoice 122979
July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | of deadline for US Foods to object to the Disclosure Statement. |  |  |  |
| 07/08/2019 | WNL | PD | Telephone call with Rob Opera re: creditors committee responses to draft Settlement Agreement. | 0.40 | 895.00 | $358.00 |
| 07/08/2019 | WNL | PD | Telephone call with Eric Fromme re: response from the creditors committee to the draft Settlement Agreement. | 0.20 | 895.00 | $179.00 |
| 07/08/2019 | WNL | PD | Review and analyze issues and correspondence re: Plan issues. | 0.60 | 895.00 | $537.00 |
| 07/08/2019 | WNL | PD | Review issues re: Plan structure and possible legal objections to proposed structure. | 0.40 | 895.00 | $358.00 |
| 07/08/2019 | NPL | PD | Office conference with W. Lobel regarding status of mediation. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: negotiations with creditors committee and other creditors. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | PD | Telephone call with Alan Friedman re: negotiations with the creditors committee. | 0.30 | 895.00 | $268.50 |
| 07/09/2019 | WNL | PD | Review and respond to correspondence re: request by US Foods for extension of deadline to object to the pending Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan issues and negotiations with creditors. | 0.20 | 895.00 | $179.00 |
| 07/09/2019 | WNL | PD | Review correspondence re: request for extension of deadline for US Foods to object to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | PD | Review correspondence re: Plan Support Agreement. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | PD | Review correspondence re: continued mediation and timing issues. | 0.10 | 895.00 | $89.50 |
| 07/09/2019 | WNL | PD | Review and analyze correspondence re: objections to proposed plan. | 0.80 | 895.00 | $716.00 |
| 07/09/2019 | WNL | PD | Review correspondence re: specific objections to treatment of various creditors and plan structure. | 0.40 | 895.00 | $358.00 |
| 07/09/2019 | WNL | PD | Review RFS/RDI issues. | 0.40 | 895.00 | $358.00 |
| 07/09/2019 | WNL | PD | Review correspondence re: timing and action to be taken. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Ruby's Diner Inc.

Invoice 122979

76135    - 00003

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2019 | WNL | PD | Review and analyze issues concerning Plan confirmation. | 0.30 | 895.00 | $268.50 |
| 07/09/2019 | TCF | PD | Review and revise notice of hearing on status conference. | 0.10 | 695.00 | $69.50 |
| 07/09/2019 | TCF | PD | Communication with N. Lockwood regarding Plan and case administration issues. | 0.30 | 695.00 | $208.50 |
| 07/09/2019 | TCF | PD | Communication with W. Lobel regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 07/09/2019 | NPL | PD | Office conference with W. Lobel regarding status of settlement pursuant to Plan mediation. | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | NPL | PD | Draft email to T. Flanagan regarding status of settlement pursuant to Plan mediation. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | WNL | PD | Review and analyze the creditor's committee's comments to the Settlement Agreement. | 0.30 | 895.00 | $268.50 |
| 07/10/2019 | WNL | PD | Review and analyze Eric Fromme's comments to committee changes to the Settlement Agreement. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Review correspondence re: committee demand for production of general ledgers. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | PD | Review and analyze US Foods Objection to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | PD | Review correspondence re: second day of mediation. | 0.10 | 895.00 | $89.50 |
| 07/10/2019 | WNL | PD | Review correspondence re: cash flow issues and inability to pay Opus Bank in three years. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Review correspondence re: red line of Settlement Agreement with the committee. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Review correspondence re: treatment of debt Steve Craig may buy at a discount. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Review correspondence re: production of documents to the cxommittee. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Review financial conceptual model of the proposed plan. | 0.30 | 895.00 | $268.50 |
| 07/10/2019 | WNL | PD | Conference call with Ruby's representatives re: Settlement Agreement, negotiations with various creditors and timing isues. | 0.90 | 895.00 | $805.50 |
| 07/10/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues and negotiations with creditors. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Ruby's Diner Inc.                                          Invoice 122979
76135    - 00003                                           July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan and creditor negotiation issues. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Telephone call with Eric Frome re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Review correspondence re: Effective Date funding issues. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Review correspondence re: funding of Plan. | 0.20 | 895.00 | $179.00 |
| 07/10/2019 | WNL | PD | Analyze courses of action to pursue re: Plan confirmation. | 0.30 | 895.00 | $268.50 |
| 07/10/2019 | NPL | PD | Review objection filed by U.S. Foods to Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | PD | Telephone call with chambers regarding mediation dates. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | PD | Draft email to W. Lobel regarding mediation dates and deadlines. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | PD | Office conference with W. Lobel regarding mediation dates and deadlines. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | PD | Draft email to W. Lobel regarding confirmation of mediation dates. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | PD | Attention to dates and deadlines regarding mediation. | 0.10 | 395.00 | $39.50 |
| 07/10/2019 | NPL | PD | Second call to chambers regarding mediation dates. | 0.10 | 395.00 | $39.50 |
| 07/11/2019 | WNL | PD | Review correspondence re: scope of discovery being conducted by the committee. | 0.20 | 895.00 | $179.00 |
| 07/11/2019 | WNL | PD | Review correspondence and draft response re: decisions concerning action to be taken. | 0.30 | 895.00 | $268.50 |
| 07/11/2019 | WNL | PD | Review correspondence re: interviews of Founders by the committee. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | PD | Review correspondence re: issues concerning scope of documents to be delivered to the committee. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | PD | Review additional correspondence re: interviews of Doug Cavanaugh and Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | PD | Review correspondence re: second day of mediation. | 0.20 | 895.00 | $179.00 |
| 07/11/2019 | WNL | PD | Telephone call with Mike Issa re: financial issues. | 0.20 | 895.00 | $179.00 |
| 07/11/2019 | WNL | PD | Telephone call with Rob Opera re: positions being | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    29

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | taken by the committee re: settlement. | | | |
| 07/11/2019 | WNL | PD | Analyze remaining issues concerning negotiations with creditors re: plan. | 0.60 | 895.00 | $537.00 |
| 07/11/2019 | WNL | PD | Review correspondence re: renewed mediation and related issues to be mediated. | 0.40 | 895.00 | $358.00 |
| 07/11/2019 | WNL | PD | Review correspondence re: timing and mediation issues. | 0.20 | 895.00 | $179.00 |
| 07/11/2019 | WNL | PD | Review correspondence re: negotiations with the committee and related Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 07/11/2019 | WNL | PD | Telephone calls with Mike Issa re: issues concerning numbers on the financial projections. | 0.40 | 895.00 | $358.00 |
| 07/11/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan and creditor issues. | 0.10 | 895.00 | $89.50 |
| 07/11/2019 | WNL | PD | Review revised financial projections and timing issues. | 0.60 | 895.00 | $537.00 |
| 07/12/2019 | WNL | PD | Telephone call with Rob Opera re: committee response to settlement proposal. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | WNL | PD | Review correspondence re: negotiations with creditors. | 0.70 | 895.00 | $626.50 |
| 07/12/2019 | WNL | PD | Analyze potential objections that can be raised by various creditors and potential responses thereto. | 0.70 | 895.00 | $626.50 |
| 07/12/2019 | WNL | PD | Review and analyze latest revised financial projections. | 0.50 | 895.00 | $447.50 |
| 07/12/2019 | WNL | PD | Review correspondence and analyze issues re: different treatment of creditors in different Debtors. | 0.30 | 895.00 | $268.50 |
| 07/12/2019 | WNL | PD | Telephone calls with Eric Fromme re: Plan issues and negotiations with various creditors. | 0.20 | 895.00 | $179.00 |
| 07/12/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 07/12/2019 | WNL | PD | Review correspondence re: cash flow, Plan structure and Plan structure issues. | 0.60 | 895.00 | $537.00 |
| 07/12/2019 | WNL | PD | Review correspondence and analysis of potential objections to Plan treatment of creditors. | 0.40 | 895.00 | $358.00 |
| 07/12/2019 | WNL | PD | Analyze additional Plan issues. | 0.40 | 895.00 | $358.00 |
| 07/12/2019 | WNL | PD | Review issues re: Plan structure and alternatives. | 0.60 | 895.00 | $537.00 |
| 07/13/2019 | WNL | PD | Draft correspondence re: status of negotiations with | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       30
Ruby's Diner Inc.                                                    Invoice 122979
76135    - 00003                                                    July 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | various creditors. | | | |
| 07/13/2019 | WNL | PD | Review correspondence re: interviews of Doug Cavanaugh and Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 07/13/2019 | TCF | PD | Correspondence with E. Fromme regarding Plan. | 0.10 | 695.00 | $69.50 |
| 07/14/2019 | WNL | PD | Draft notice of continued mediation. | 0.10 | 895.00 | $89.50 |
| 07/14/2019 | TCF | PD | Correspondence with E. Fromme regarding Plan. | 0.10 | 695.00 | $69.50 |
| 07/15/2019 | WNL | PD | Review correspondence re: negotiations with the committee and interviews of Founders. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 07/15/2019 | WNL | PD | Review additional correspondence re:continued mediation. | 0.10 | 895.00 | $89.50 |
| 07/15/2019 | WNL | PD | Review latest cash flow projections. | 0.40 | 895.00 | $358.00 |
| 07/15/2019 | WNL | PD | Review correspondence re: interviews of Doug Cavanaugh and Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 07/15/2019 | WNL | PD | Review correspondence re: revised cash flow projections. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | PD | Review correspondence re: informal discovery with the committee. | 0.20 | 895.00 | $179.00 |
| 07/15/2019 | WNL | PD | Review correspondence re: continued mediation. | 0.10 | 895.00 | $89.50 |
| 07/15/2019 | WNL | PD | Review correspondence re: cash flow and transfers of cash issues. | 0.40 | 895.00 | $358.00 |
| 07/15/2019 | WNL | PD | Analyze Plan issues and potential changes in Plan structure. | 0.70 | 895.00 | $626.50 |
| 07/15/2019 | WNL | PD | Analyze and compare financial models with the terms of the Plan. | 0.80 | 895.00 | $716.00 |
| 07/15/2019 | WNL | PD | Review latest financial projections and test assumptions. | 0.70 | 895.00 | $626.50 |
| 07/16/2019 | WNL | PD | Telephone call with Rob Opera re: negotiations with creditors committee. | 0.30 | 895.00 | $268.50 |
| 07/16/2019 | WNL | PD | Review additional correspondence re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | PD | Review correspondence re: positions being taken by the committee. | 0.20 | 895.00 | $179.00 |
| 07/16/2019 | WNL | PD | Review correspondence and analyze issues re: | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    31
Ruby's Diner Inc.                                                              Invoice 122979
76135    - 00003                                                               July 31, 2019

---

|            |     |    |                                                                                  | Hours | Rate    | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------|-------|---------|-----------|
|            |     |    | treatment of various creditors.                                                  |       |         |           |
| 07/16/2019 | WNL | PD | Review issues and consider alternatives re: RDI/RFS issues.                      | 0.30  | 895.00  | $268.50   |
| 07/16/2019 | WNL | PD | Review creditor matrix and consider issues concerning objections to claims.      | 0.30  | 895.00  | $268.50   |
| 07/16/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various Plan issues and action to be taken. | 0.20 | 895.00  | $179.00   |
| 07/16/2019 | WNL | PD | Telephone call with Garrick Hollander: negotiations with the committee and Plan issues. | 0.60 | 895.00 | $537.00 |
| 07/17/2019 | WNL | PD | Review revised cash flow projections and related correspondence.                 | 0.30  | 895.00  | $268.50   |
| 07/17/2019 | WNL | PD | Review correspondence re: joint financial model for use at mediation.            | 0.20  | 895.00  | $179.00   |
| 07/17/2019 | WNL | PD | Review suggested variations to calculate when revising financial models.         | 0.20  | 895.00  | $179.00   |
| 07/17/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues.                              | 0.30  | 895.00  | $268.50   |
| 07/17/2019 | WNL | PD | Telephone call with Tavi Flanagan re: various issues concerning the Plan and negotiations with creditors. | 0.40 | 895.00 | $358.00 |
| 07/17/2019 | WNL | PD | Review correspondence re: Plan issues and negotiations with specific creditors.  | 0.30  | 895.00  | $268.50   |
| 07/17/2019 | WNL | PD | Review correspondence and revised financial projections to support stand alone RFS Plan. | 0.40 | 895.00 | $358.00 |
| 07/17/2019 | WNL | PD | Telephone call with Ralph Kosmides re: stand alone RFS Plan.                     | 0.10  | 895.00  | $89.50    |
| 07/17/2019 | NPL | PD | Telephone call with T. Flanagan regarding exclusivity deadlines.                 | 0.10  | 395.00  | $39.50    |
| 07/18/2019 | WNL | PD | Telephone call with Eric Fromme re: interviews of Doug Cavanaugh and Ralph Kosmides by the committee and related issues. | 0.30 | 895.00 | $268.50 |
| 07/18/2019 | WNL | PD | Review correspondence re: participation in interviews of Founders by Tavi Flanagan. | 0.10 | 895.00 | $89.50   |
| 07/18/2019 | WNL | PD | Review and respond to correspondence re: terms of options being offered to the committee. | 0.20 | 895.00 | $179.00 |
| 07/18/2019 | WNL | PD | Review correspondence re: information given to the committee as a part of its due diligence. | 0.10 | 895.00 | $89.50 |
| 07/18/2019 | WNL | PD | Review correspondence re: revision of financial                                  | 0.10  | 895.00  | $89.50    |

Pachulski Stang Ziehl & Jones LLP                                   Page:    32
Ruby's Diner Inc.                                                   Invoice 122979
76135    - 00003                                                   July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | projections. |  |  |  |
| 07/18/2019 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig issues and potential purchase of Opus Bank debt. | 0.20 | 895.00 | $179.00 |
| 07/18/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues and negotiations with US Foods. | 0.30 | 895.00 | $268.50 |
| 07/19/2019 | WNL | PD | Telephone call with Ralph Kosmides re:interview and related issues re: plan objections and treatment of various creditors. | 0.20 | 895.00 | $179.00 |
| 07/19/2019 | WNL | PD | Review bank accounts delivered to the committee. | 0.20 | 895.00 | $179.00 |
| 07/19/2019 | WNL | PD | Analyze RFS/RDI issues in Joint Plan. | 0.70 | 895.00 | $626.50 |
| 07/19/2019 | WNL | PD | Review correspondence re: timing issues and projected Effective Date. | 0.30 | 895.00 | $268.50 |
| 07/19/2019 | WNL | PD | Review correspondence and analyze issues re: effect of net downs on Plan and related issues. | 0.30 | 895.00 | $268.50 |
| 07/19/2019 | TCF | PD | Attend to plan and settlement issues. | 0.80 | 695.00 | $556.00 |
| 07/22/2019 | WNL | PD | Telephone call with Garrick Hollander.re: latest position of the committee re: treatment of RDI unsecured creditors. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various pending issues. | 0.30 | 895.00 | $268.50 |
| 07/22/2019 | WNL | PD | Telephone call with Eric Fromme re: latest offer from the committee. | 0.10 | 895.00 | $89.50 |
| 07/22/2019 | WNL | PD | Review and respond to correspondence re: changes in numbers previously given to Steve Craig. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | WNL | PD | Review correspondence and analyze issues re: alternative treatments of Steve Craig $1.0 million note. | 0.30 | 895.00 | $268.50 |
| 07/22/2019 | WNL | PD | Review latest iterations of financial models. | 0.40 | 895.00 | $358.00 |
| 07/22/2019 | WNL | PD | Review correspondence re: negotiations with various creditors and related issues. | 0.60 | 895.00 | $537.00 |
| 07/22/2019 | WNL | PD | Review latest financial models and Ralph Kosmides re: same. | 0.40 | 895.00 | $358.00 |
| 07/22/2019 | WNL | PD | Review correspondence re: negotiations with creditors committee. | 0.20 | 895.00 | $179.00 |
| 07/22/2019 | NPL | PD | Review, update and revise mailing list for solicitation packages. | 2.30 | 395.00 | $908.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    33

Invoice 122979

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Steve Craig offer to buy Opus Bank debt and related issues. | 0.10 | 895.00 | $89.50 |
| 07/23/2019 | WNL | PD | Telephone call with garrick Hollander re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 07/23/2019 | WNL | PD | Telephone call with Ralph Kosmides re: latest proposal from the committee. | 0.10 | 895.00 | $89.50 |
| 07/23/2019 | WNL | PD | Telephone call with Rob Opera re: settlement with the committee. | 0.10 | 895.00 | $89.50 |
| 07/23/2019 | WNL | PD | Telephone call with Eric Fromme re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 07/23/2019 | WNL | PD | Review correspondence re: confirmation issues and status of negotiations with various creditors. | 0.60 | 895.00 | $537.00 |
| 07/23/2019 | WNL | PD | Review correspondence and analyze issues re: inter company debt and other Plan issues. | 0.70 | 895.00 | $626.50 |
| 07/23/2019 | WNL | PD | Review correspondence and analyze re: treatment of creditors in various Debtors and inter-relationship of treatment of creditors. | 0.40 | 895.00 | $358.00 |
| 07/23/2019 | WNL | PD | Review analysis of claims and potential objections to same. | 0.30 | 895.00 | $268.50 |
| 07/23/2019 | WNL | PD | Analyze creditor issues and related issues. | 0.20 | 895.00 | $179.00 |
| 07/23/2019 | WNL | PD | Review correspondence re: inter company debts and treatment under the Plan. | 0.30 | 895.00 | $268.50 |
| 07/23/2019 | WNL | PD | Review and respond to correspondence re: negotiations with the committee. | 0.40 | 895.00 | $358.00 |
| 07/23/2019 | TCF | PD | Attend to Plan and settlement related matters. | 0.60 | 695.00 | $417.00 |
| 07/23/2019 | NPL | PD | Prepare W. Lobel for hearing on motion to extend solicitation period. | 0.10 | 395.00 | $39.50 |
| 07/24/2019 | WNL | PD | Attendance at hearing on extension of solicitation deadline. | 0.90 | 895.00 | $805.50 |
| 07/24/2019 | WNL | PD | Confer with Garrick Hollander re: treatment of unsecured creditors in RDI. | 0.20 | 895.00 | $179.00 |
| 07/24/2019 | WNL | PD | Telephone calls with Mike Issa re: financial projections. | 0.60 | 895.00 | $537.00 |
| 07/24/2019 | WNL | PD | Review correspondence re: unsecured claims in RDI Debtors and related issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:     34
Ruby's Diner Inc.                                                Invoice 122979
76135   - 00003                                                  July 31, 2019

|            |     |    |                                                                                  | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|-----------|
| 07/24/2019 | WNL | PD | Review additional correspondence re: unsecured creditors .                        | 0.10  | 895.00 | $89.50    |
| 07/24/2019 | WNL | PD | Review correspondence re: settlement negotiations with RDI Committee.             | 0.10  | 895.00 | $89.50    |
| 07/24/2019 | WNL | PD | Review financial model for RFS Stand Alone Plan.                                  | 0.60  | 895.00 | $537.00   |
| 07/24/2019 | WNL | PD | Review financial model for Joint RDI/RFS Plan.                                    | 0.50  | 895.00 | $447.50   |
| 07/24/2019 | WNL | PD | Review correspondence re: negotiations with creditors committee and related issues. | 0.30  | 895.00 | $268.50   |
| 07/24/2019 | WNL | PD | Telephone call with Wen Tan re: financial projections relevant to the mediation.  | 0.20  | 895.00 | $179.00   |
| 07/24/2019 | WNL | PD | Telephone calls with Eric Fromme re: Plan and mediation issues.                   | 0.40  | 895.00 | $358.00   |
| 07/24/2019 | NPL | PD | Prepare order granting motion to extend exclusivity period for solicitation.      | 0.30  | 395.00 | $118.50   |
| 07/25/2019 | WNL | PD | Attendance at second day of mediation.                                            | 7.20  | 895.00 | $6,444.00 |
| 07/25/2019 | WNL | PD | Telephone call with Alan Friedman re: results of mediation.                       | 0.20  | 895.00 | $179.00   |
| 07/25/2019 | WNL | PD | Telephone call with Garrick Hollander re: remaining issues concerning terms of settlement with the commitee. | 0.20  | 895.00 | $179.00   |
| 07/25/2019 | WNL | PD | Review correspondence re: information requested by the committee.                 | 0.20  | 895.00 | $179.00   |
| 07/25/2019 | NPL | PD | Work with B. Anavim on unsecured vendor list.                                     | 1.70  | 395.00 | $671.50   |
| 07/25/2019 | NPL | PD | Telephone call with B. Anavim regarding unsecured vendor list.                    | 0.10  | 395.00 | $39.50    |
| 07/25/2019 | NPL | PD | Review, revise and update unsecured vendor list.                                  | 0.60  | 395.00 | $237.00   |
| 07/25/2019 | NPL | PD | Prepare W. Lobel for Plan mediation.                                              | 1.10  | 395.00 | $434.50   |
| 07/26/2019 | WNL | PD | Telephone call with Garrick Hollander re: issues concerning suit against Officers and Directors. | 0.20  | 895.00 | $179.00   |
| 07/26/2019 | WNL | PD | Review and analyze notes re: terms of settlements with various creditors.         | 0.60  | 895.00 | $537.00   |
| 07/26/2019 | WNL | PD | Review correspondence re: terms of settlements with Opus bank and US Foods.       | 0.20  | 895.00 | $179.00   |
| 07/26/2019 | WNL | PD | Review and comment on summary of terms of                                         | 0.60  | 895.00 | $537.00   |

Pachulski Stang Ziehl & Jones LLP                                 Page:    35
Ruby's Diner Inc.                                                 Invoice 122979
76135    - 00003                                                  July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | settlements with the Committee, Opus Bank and US Foods. |  |  |  |
| 07/26/2019 | WNL | PD | Review correspondence re: suit against Officers and Directors. | 0.10 | 895.00 | $89.50 |
| 07/26/2019 | WNL | PD | Review correspondence and analyze terms of settlements with various creditors. | 0.60 | 895.00 | $537.00 |
| 07/26/2019 | WNL | PD | Review additional correspondence re: settlement issues. | 0.50 | 895.00 | $447.50 |
| 07/26/2019 | WNL | PD | Review correspondence re: D&O insurance issues and action to be taken. | 0.30 | 895.00 | $268.50 |
| 07/26/2019 | WNL | PD | Create time line and summary of action to be taken to confirm plan. | 0.50 | 895.00 | $447.50 |
| 07/26/2019 | WNL | PD | Review correspondence and analyze issues re: financial projections and effect of proposed settlements. | 0.70 | 895.00 | $626.50 |
| 07/26/2019 | WNL | PD | Analyze issues re: timing and revision of plan and disclosure statement. | 0.40 | 895.00 | $358.00 |
| 07/26/2019 | WNL | PD | Telephone calls with Mike Issa re: financial issues. | 0.30 | 895.00 | $268.50 |
| 07/26/2019 | WNL | PD | Review additional correspondence re: insurance and Directors and Officers issues. | 0.30 | 895.00 | $268.50 |
| 07/26/2019 | WNL | PD | Review correspondence re: exclusivity and related timing issues. | 0.20 | 895.00 | $179.00 |
| 07/26/2019 | WNL | PD | Telephone call with Ralph Kosmides re: settlements at mediation and related Plan issues. | 0.50 | 895.00 | $447.50 |
| 07/26/2019 | WNL | PD | Telephone call with Tavi Flanagan re: settlement at mediation and revision of Plan and disclosure statement. | 0.40 | 895.00 | $358.00 |
| 07/26/2019 | WNL | PD | Telephone call with Wen Tan re: financial projections. | 0.30 | 895.00 | $268.50 |
| 07/26/2019 | TCF | PD | Attend to mediation, plan and settlement related matters. | 1.20 | 695.00 | $834.00 |
| 07/26/2019 | TCF | PD | Communications with Wen Tan regarding mediation. | 0.10 | 695.00 | $69.50 |
| 07/28/2019 | TCF | PD | Documentation regarding settlement terms; review and analysis regarding same. | 4.20 | 695.00 | $2,919.00 |
| 07/29/2019 | WNL | PD | Draft correspondence re: language to be added to the Plan re: suit against Directors and Officers. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Ruby's Diner Inc.                                                    Invoice 122979
76135    -00003                                                      July 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2019 | WNL | PD | Review and analyze terms of D&O Insurance poilicies and related correspondence. | 0.60 | 895.00 | $537.00 |
| 07/29/2019 | WNL | PD | Review correspondence re: action to be taken concerning plan confirmation. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | WNL | PD | Review correspondence re: continuance of hearing on Motion To Approve Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | WNL | PD | Review and analyze Summary of Terms of the Joint Plan. | 0.40 | 895.00 | $358.00 |
| 07/29/2019 | WNL | PD | Review correspondence re: negotiations with the Committee and possible revised Plan Support Agreement. | 0.20 | 895.00 | $179.00 |
| 07/29/2019 | WNL | PD | Review revised Plan Support Agreement with the Committee and related correspondence. | 0.20 | 895.00 | $179.00 |
| 07/29/2019 | WNL | PD | Review summary of mediation terms and comments thereto. | 0.20 | 895.00 | $179.00 |
| 07/29/2019 | WNL | PD | Review and analyze issues re: Plan structures and potential objections thereto. | 0.70 | 895.00 | $626.50 |
| 07/29/2019 | WNL | PD | Review correspondence re: D & O Insurance issues. | 0.20 | 895.00 | $179.00 |
| 07/29/2019 | WNL | PD | Analyze issues concerning inter company debt and other Plan issues. | 0.80 | 895.00 | $716.00 |
| 07/29/2019 | WNL | PD | Review correspondence and analyze issues re: creditors in various RDI Debtors. | 0.40 | 895.00 | $358.00 |
| 07/29/2019 | WNL | PD | Telephone call with Rob Opera re: Plan and related issues. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and creditor issues and action to be taken. | 0.40 | 895.00 | $358.00 |
| 07/29/2019 | WNL | PD | Telephone call with Ted Stolman re: issues concerning Plan confirmation and action to be taken. | 0.10 | 895.00 | $89.50 |
| 07/29/2019 | TCF | PD | Review and revise settlement agreement with Committee; correspondence regarding same. | 0.60 | 695.00 | $417.00 |
| 07/29/2019 | TCF | PD | Telephone conference with W. Lobel regarding settlements and Plan. | 0.50 | 695.00 | $347.50 |
| 07/29/2019 | TCF | PD | Telephone conference with N. Lockwood regarding Plan. | 0.20 | 695.00 | $139.00 |
| 07/29/2019 | TCF | PD | Drafting amended Disclosure Statement. | 4.80 | 695.00 | $3,336.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     37
Ruby's Diner Inc.                                          Invoice 122979
76135   -00003                                             July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2019 | NPL | PD | Revise order granting motion to extend exclusivity solicitation deadline. | 0.30 | 395.00 | $118.50 |
| 07/29/2019 | NPL | PD | Review and revise plan confirmation timeline. | 0.70 | 395.00 | $276.50 |
| 07/29/2019 | NPL | PD | Review, update and analysis of service list for solicitation. | 0.80 | 395.00 | $316.00 |
| 07/29/2019 | NPL | PD | Telephone call with T. Flanagan regarding update and status of Plan and Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 07/29/2019 | NPL | PD | Draft email to T. Flanagan regarding Plan confirmation timeline. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | NPL | PD | Draft email to Ruby's parties regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | NPL | PD | Review and reply to email from E. Fromme regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | NPL | PD | Prepare stipulation to continue hearing on Disclosure Statement. | 0.70 | 395.00 | $276.50 |
| 07/29/2019 | NPL | PD | Office conference with W. Lobel regarding continued hearing on approval of Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/29/2019 | NPL | PD | Review, update and revise exhibits to Plan and Disclosure Statement. | 0.90 | 395.00 | $355.50 |
| 07/30/2019 | WNL | PD | Telephone call with Iain Nasatir re: structure of arrangement for suit against the D's & O's. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | PD | Review additional correspondence re: claims against the D's & O's. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | PD | Review and analyze issues re: revision of financial projections to support the Plan and changes needed as a result of settlements reached at the mediation. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | PD | Review and respond to additional correspondence re: revision of financial projections. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | PD | Review correspondence and consider alternate language in Disclosure Statement re: Net Down Process. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | PD | Review correspondence re: basic structure of the Plan after the compromises made at the mediation. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | PD | Review and analyze issues re: Opus Bank debt. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:   38

Invoice 122979

July 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2019 | WNL | PD | Review correspondence re: confirmation deadline. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | WNL | PD | Review correspondence re: Effective Date issues. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | PD | Review and analyze audio recording of mediation. | 0.90 | 895.00 | $805.50 |
| 07/30/2019 | WNL | PD | Review revised confirmation deadline. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | PD | Analyze pending Plan issues and potential responses thereto. | 0.70 | 895.00 | $626.50 |
| 07/30/2019 | WNL | PD | Review revised financial projections and consider implications for pending Plan. | 0.50 | 895.00 | $447.50 |
| 07/30/2019 | WNL | PD | Review correspondence re: conversion of Steve Craig RFS Note to equity under the Plan. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | PD | Review correspondence re:continuance of hearing to approve Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | PD | Review correspondence re:confirmation timeline. | 0.10 | 895.00 | $89.50 |
| 07/30/2019 | WNL | PD | Review correspondence and confer with N. Lockwood re: checking terms of settlements against the committee of the continued mediation. | 0.20 | 895.00 | $179.00 |
| 07/30/2019 | TCF | PD | Draft amended Disclosure Statement. | 6.40 | 695.00 | $4,448.00 |
| 07/30/2019 | TCF | PD | Review and revise stipulation regarding continued hearing on approval of Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 07/30/2019 | NPL | PD | Revise order granting motion to extend solicitation exclusivity period. | 0.30 | 395.00 | $118.50 |
| 07/30/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding confirmation timeline. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | PD | Review and reply to email from M. Hauser regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding Pillsbury proofs of claim. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | PD | Review email from T. Flanagan regarding updated Plan and Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | PD | Revise stipulation to continue hearing on Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 07/30/2019 | NPL | PD | Draft email to T. Flanagan regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    39

Invoice 122979

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2019 | NPL | PD | Draft email to T. Flanagan regarding revised dates and deadlines associated with Plan confirmation. | 0.20 | 395.00 | $79.00 |
| 07/30/2019 | NPL | PD | Office conference with W. Lobel regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding status of stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | PD | Revise and finalize order granting motion to extend plan solicitation exclusivity period. | 0.30 | 395.00 | $118.50 |
| 07/30/2019 | NPL | PD | Draft email to T. Flanagan regarding order granting motion to extend solicitation exclusivity period. | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | NPL | PD | Telephone call with T. Flanagan regarding status updates regarding amended Plan and Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 07/30/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding revised Plan confirmation timeline. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | WNL | PD | Review and analyze revised financial projections including effect of compromises made at the mediation. | 0.50 | 895.00 | $447.50 |
| 07/31/2019 | WNL | PD | Review and approve final form of Confirmation Order. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | WNL | PD | Conference call re: suit against the D's & O's. | 0.30 | 895.00 | $268.50 |
| 07/31/2019 | WNL | PD | Conference call re: suit against D's & O's. | 0.30 | 895.00 | $268.50 |
| 07/31/2019 | WNL | PD | Review additional correspondence re: changes in the Plan and Confirmation Order. | 0.20 | 895.00 | $179.00 |
| 07/31/2019 | WNL | PD | Review Stipulation to Continue Hearing on Disclosure Statement and related correspondence. | 0.20 | 895.00 | $179.00 |
| 07/31/2019 | WNL | PD | Review additional changes to the Plan. | 0.10 | 895.00 | $89.50 |
| 07/31/2019 | WNL | PD | Review and respond to correspondence re: claims against the D's & O's and potential settlement with the RDI creditors committee. | 0.30 | 895.00 | $268.50 |
| 07/31/2019 | WNL | PD | Review correspondence and analyze issues concerning treatment of specific creditors. | 0.70 | 895.00 | $626.50 |
| 07/31/2019 | WNL | PD | Analyze issues and possible solutions re: Plan issues and treatment of specific creditors. | 1.60 | 895.00 | $1,432.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     40
Ruby's Diner Inc.                                                    Invoice 122979
76135    - 00003                                                     July 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2019 | WNL | PD | Review correspondence re: Steve Craig requirements and issues. | 0.20 | 895.00 | $179.00 |
| 07/31/2019 | WNL | PD | Review and analyze cash flow projections and Plan issues. | 0.30 | 895.00 | $268.50 |
| 07/31/2019 | WNL | PD | Analyze issues and alternatives re: Plan structure.and alternatives. | 0.70 | 895.00 | $626.50 |
| 07/31/2019 | TCF | PD | Drafting amended Disclosure Statement. | 5.80 | 695.00 | $4,031.00 |
| 07/31/2019 | NPL | PD | Revisions to stipulation to continue hearing on Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 07/31/2019 | NPL | PD | Draft email to T. Flanagan regarding revisions to stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | PD | Draft email to parties regarding stipulation to continue hearing on Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 07/31/2019 | NPL | PD | Review and reply to email from J. Martinez regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | PD | Prepare order approving stipulation to continue hearing on Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 07/31/2019 | NPL | PD | Draft email to T. Flanagan regarding order approving stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | PD | Review and reply to email from L. Gauthier regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | NPL | PD | Telephone call with T. Flanagan regarding ballots, service and mailings. | 0.20 | 395.00 | $79.00 |
| 07/31/2019 | NPL | PD | Discussion with B. Anavim regarding ballots, service list updates and plan confirmation timeline. | 0.20 | 395.00 | $79.00 |
|  |  |  | | 127.00 | | $100,195.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$177,517.00**

Pachulski Stang Ziehl & Jones LLP                              Page:     41
Ruby's Diner Inc.                                             Invoice 122979
76135    - 00003                                             July 31, 2019

---

**Expenses**

| | | | |
|---|---|---|---|
| 06/04/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 31.56 |
| 06/06/2019 | AT | Auto Travel Expense [E109] Santa Ana parking, WNL | 2.00 |
| 06/06/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 9.77 |
| 06/06/2019 | RS | Research [E106] Orange County Superior Court, WNL | 7.50 |
| 06/10/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 13.14 |
| 06/12/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 10.96 |
| 06/13/2019 | AT | Auto Travel Expense [E109] OC Civic Centere Parking, WNL | 15.00 |
| 06/14/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 7.88 |
| 06/14/2019 | FF | Filing Fee [E112] DDS filing fee in Palm Springs, WNL | 49.95 |
| 06/18/2019 | AS | Attorney Service [E107] Drop Off Inc., courier to send mediation brief to Judges Chambers. | 30.48 |
| 06/19/2019 | PO | Postage [E108] Courtesy Copies to Judges chambers, WNL | 16.25 |
| 06/20/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 11.95 |
| 06/22/2019 | AT | Auto Travel Expense [E109] Parking, WNL | 7.00 |
| 06/22/2019 | BM | Business Meal [E111] Crave Cafe, working meal, WNL | 82.37 |
| 07/01/2019 | PO | Postage [E108] USPS, J. O'Keefe | 82.85 |
| 07/01/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/02/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/03/2019 | CL | 76135.00003 CourtLink charges for 07-03-19 | 2.40 |
| 07/05/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 1.16 |
| 07/05/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 19.26 |
| 07/08/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 1.40 |
| 07/09/2019 | PO | Postage [E108] Courtesy Copies to Judges Chambers, WNL | 16.21 |
| 07/10/2019 | PO | Postage [E108] Courtesy Copies to Judges chambers, WNL | 23.09 |
| 07/10/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/10/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/10/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/14/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/15/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/16/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/16/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 07/17/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 5.12 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    42
Ruby's Diner Inc.                                                    Invoice 122979
76135    - 00003                                                     July 31, 2019

| 07/23/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 07/23/2019 | RE2 | SCAN/COPY ( 287 @0.10 PER PG) | 28.70 |
| 07/23/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/23/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 07/23/2019 | RE2 | SCAN/COPY ( 287 @0.10 PER PG) | 28.70 |
| 07/25/2019 | AT | Auto Travel Expense [E109] Garage C - Court Parking, WNL | 2.00 |
| 07/25/2019 | RE2 | SCAN/COPY ( 310 @0.10 PER PG) | 31.00 |
| 07/26/2019 | AT | Auto Travel Expense [E109] Garage C - Court Parking, WNL | 7.50 |
| 07/31/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 2.60 |
| 07/31/2019 | LN | 76135.00003 Lexis Charges for 07-31-19 | 164.51 |
| 07/31/2019 | LN | 76135.00003 Lexis Charges for 07-31-19 | 76.07 |
| 07/31/2019 | PAC | Pacer - Court Research | 35.40 |

**Total Expenses for this Matter**                                   **$853.18**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    43

Invoice 122979

July 31, 2019

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    07/31/2019**

| | |
|---|---:|
| **Total Fees** | **$177,517.00** |
| **Total Expenses** | **853.18** |
| **Total Due on Current Invoice** | **$178,370.18** |

**Outstanding Balance from prior invoices as of    07/31/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |

**Total Amount Due on Current and Prior Invoices:**                          **$2,234,982.33**

# Pachulski Stang Ziehl & Jones LLP

|                              |         |        |
|------------------------------|---------|--------|
|                              | August 31, 2019 |  |
| Linda Pezzin                 | Invoice | 123194 |
| Ruby's Diner                 | Client  | 76135  |
| 4100 MacArthur Blvd. ste. 310 | Matter  | 00003  |
| Newport Beach, CA 92660      |         | **WNL** |

RE: Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2019

| | |
|---|---|
| FEES | $325,046.50 |
| EXPENSES | $1,105.91 |
| **TOTAL CURRENT CHARGES** | **$326,152.41** |
| **BALANCE FORWARD** | **$2,234,982.33** |
| **TOTAL BALANCE DUE** | **$2,561,134.74** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 85.40 | $67,893.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 0.20 | $75.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 92.70 | $36,616.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 131.00 | $91,045.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 144.60 | $129,417.00 |
| | | | | 453.90 | $325,046.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.00 | $895.00 |
| BO | Business Operations | 6.30 | $4,648.50 |
| CA | Case Administration [B110] | 15.50 | $8,012.50 |
| CO | Claims Admin/Objections[B310] | 148.70 | $102,572.50 |
| EB | Employee Benefit/Pension-B220 | 0.40 | $358.00 |
| EMP | Employment of Professionals | 0.70 | $526.50 |
| F | Fees of Professionals | 1.00 | $395.00 |
| FNC | Financing/Cash Collateral | 10.70 | $5,376.50 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $118.50 |
| PC | PSZ&J Compensation | 0.50 | $197.50 |
| PD | Plan & Disclosure Stmt. [B320] | 268.80 | $201,946.00 |
| | | 453.90 | $325,046.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

Ruby's Diner Inc.

Invoice 123194

76135    - 00003

August 31, 2019

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Auto Travel Expense [E109] | $428.85 |
| Federal Express [E108] | $64.47 |
| Lexis/Nexis- Legal Research [E | $220.99 |
| Outside Services | $63.71 |
| Pacer - Court Research | $76.50 |
| Postage [E108] | $0.80 |
| Reproduction Expense [E101] | $24.99 |
| Reproduction/ Scan Copy | $225.60 |
| | $1,105.91 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                    August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 08/15/2019 | WNL | AA | Review correspondence re: potential claims against the insiders and renewal of D&O insurance policy. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | AA | Review analyze issues and respond to correspondence and review draft stipulation assigning litigation rights to RDI committee. | 0.20 | 895.00 | $179.00 |
| 08/21/2019 | WNL | AA | Review correspondence re: D&O insurance coverage issues and action to be taken. | 0.20 | 895.00 | $179.00 |
| 08/21/2019 | WNL | AA | Review correspondence re: deadline to prosecute claims against insiders. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | AA | Review correspondence re: re: timing issues concerning claims against insiders and insurance for the same. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | AA | Review correspondence re: committee demand for assignment of standing to the committee to sue the insiders. | 0.20 | 895.00 | $179.00 |
| | | | | 1.00 | | $895.00 |

### Business Operations

| 08/01/2019 | WNL | BO | Review correspondence re: issues with corporate lease | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | BO | Review correspondence re: Long Beach issues. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | TCF | BO | Review and analysis of issues regarding post-petition netdown information. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | TCF | BO | Correspondence with T. Belshe regarding netdown issues. | 0.10 | 695.00 | $69.50 |
| 08/14/2019 | WNL | BO | Review correspondence re: assumption of leases and related issues. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | WNL | BO | Review correspondence re: assumption of Aetna policy. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | WNL | BO | Draft correspondence: assumption of Aetna policy. | 0.10 | 895.00 | $89.50 |
| 08/15/2019 | WNL | BO | Review correspondence re: renewal versus buying a tail policy for D&O coverage. | 0.10 | 895.00 | $89.50 |
| 08/16/2019 | WNL | BO | Review and respond to correspondence re: D&O insurance coverage issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:       6
Ruby's Diner Inc.                                              Invoice 123194
76135    -00003                                               August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2019 | WNL | BO | Review and respond to correspondence re: D & O insurance policy issues. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | BO | Review and respond to correspondence re: accounting issues. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | BO | Review correspondence re: cash flow issues. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | BO | Review additional correspondence re: D&O insurance renewal. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | BO | Review additional correspondence re: D&O insurance policy issues. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | BO | Review correspondence re: renewal of D&O insurance policy. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | BO | Review additional correspondence re: D&O insurance. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding workers' compensation notice. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | BO | Review Ruby's schedules and matrix regarding workers' compensation scheduling and noticing. | 0.20 | 395.00 | $79.00 |
| 08/27/2019 | NPL | BO | Review email from J. Nolan regarding declarations page for workers' compensation insurance. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | BO | Draft email to T. Belshe regarding declarations page for workers' compensation. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | BO | Review and reply to email from R. Surak regarding County of Orange payments on prepetition assessements. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | BO | Review and reply to several emails from R. Surak and T. Flanagan regarding prepetition assessments completed by County of Orange. | 0.20 | 395.00 | $79.00 |
| 08/28/2019 | WNL | BO | Review and respond to correspondence re: renewal of D&O policy. | 0.30 | 895.00 | $268.50 |
| 08/28/2019 | WNL | BO | Review correspondence re: supplemental D&O policy. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | BO | Review correspondence re: renewal of D&O insurance. | 0.30 | 895.00 | $268.50 |
| 08/28/2019 | WNL | BO | Review additional correspondence re: D&O insurance. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | NPL | BO | Review and reply to email from J. Nolan regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    7

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurance policies. | | | |
| 08/28/2019 | NPL | BO | Review and analysis of corporate structure of Ruby's entities, franchises and partnerships. | 0.40 | 395.00 | $158.00 |
| 08/28/2019 | NPL | BO | Draft email to J. Nolan regarding analysis of corporate structure, partnerships and franchisees. | 0.20 | 395.00 | $79.00 |
| 08/29/2019 | WNL | BO | Review correspondence re: binding of extension of the D&O policy. | 0.10 | 895.00 | $89.50 |
| 08/29/2019 | WNL | BO | Review correspondence and analyze issues re: workmen'e compensation insurance issues. | 0.20 | 895.00 | $179.00 |
| 08/29/2019 | WNL | BO | Review correspondence re: insurance policies. | 0.20 | 895.00 | $179.00 |
| 08/29/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding insurance policies. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | BO | Draft email to T. Belshe and R. Austgen regarding insurance policies. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | BO | Interface with Ruby's regarding insurance coverage across all debtors. | 0.20 | 395.00 | $79.00 |
| 08/30/2019 | WNL | BO | Review correspondence re: renewal of D&O insurance policy. | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | WNL | BO | Review and analyze terms of D&O insurance renewal binder. | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | WNL | BO | Review correspondence re: no lapse in insurance coverage. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | BO | Review correspondence re: D&O insurance issues. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | BO | Review correspondence re: renewal of D&O insurance policy. | 0.20 | 895.00 | $179.00 |
| | | | | **6.30** | | **$4,648.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2019 | WNL | CA | Review correspondence re: US Trustee fees. | 0.10 | 895.00 | $89.50 |
| 08/01/2019 | WNL | CA | Review correspondence re: disbursement summaries. | 0.10 | 895.00 | $89.50 |
| 08/01/2019 | NPL | CA | Prepare amended disbursements summaries for operating reports 2 through 10. | 1.60 | 395.00 | $632.00 |
| 08/01/2019 | NPL | CA | Prepare revised calculations relating to amended disbursement summaries 2 though 10. | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Ruby's Diner Inc.                                                    Invoice 123194
76135    -00003                                                      August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2019 | NPL | CA | Draft email to W. Tan and T. Belshe regarding revised UST quarterly fee calculations pursuant to amended disbursement summaries 2 through 10. | 0.30 | 395.00 | $118.50 |
| 08/01/2019 | NPL | CA | Review and reply to email from D. Hoang regarding revised UST quarterly fee calculations pursuant to amended disbursement summaries 2 through 10. | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | NPL | CA | Review and reply to email from D. Hoang regarding UST quarterly over payment for the 3rd quarter 2018. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | WNL | CA | Review Monthly Operating Report no. 11. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | CA | Review correspondence re: US Trustee's fees. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Telephone call with D. Hoang regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Telephone call with T. Belshe regarding UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Revise and compile amended disbursements summaries for submission to the UST. | 0.30 | 395.00 | $118.50 |
| 08/02/2019 | NPL | CA | Draft email to M. Sorensen regarding submission of amended disbursement summaries and recalculated UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding status of recalculated UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Review monthly operating report for RDI for the accounting period ending 7/14/2019 and prepare same for submission to the UST. | 0.40 | 395.00 | $158.00 |
| 08/02/2019 | NPL | CA | Draft email to M. Sorensen regarding submission of disbursement summary and monthly operating report for RDI for the accounting period ending 7/14/2019. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Office conference with W. Lobel regarding projected 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Review and reply to email from M. Sorensen regarding recalculated UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | CA | Review and reply to email from W. Tan regarding Monthly Operating Report for RDI for the accounting period ending 7/14/2019. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Ruby's Diner Inc.

Invoice 123194

76135    - 00003

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2019 | TCF | CA | Review and analysis of issues regarding UST fees and credits. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | TCF | CA | Review and analysis of correspondence regarding UST fees and credits. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | TCF | CA | Review and analysis of issues regarding status conference. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | NPL | CA | Review and reply to email from G. Hollander regarding address change for secured noteholder. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | WNL | CA | Review correspondence re: overpayment of US Trustee fees. | 0.10 | 895.00 | $89.50 |
| 08/06/2019 | TCF | CA | Telephone conference with N. Lockwood regarding hearings and administrative matters. | 0.20 | 695.00 | $139.00 |
| 08/06/2019 | TCF | CA | Claims analysis and review of claims issues. | 1.20 | 695.00 | $834.00 |
| 08/06/2019 | NPL | CA | Review and prepare monthly operating report for the accounting period ending 7/14/2019 for Laguna Hills. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | CA | Draft email to W. Tan regarding overpayment of UST quarterly fees. | 0.10 | 395.00 | $39.50 |
| 08/07/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | TCF | CA | Telephone conference with W. Lobel regarding insurance issues. | 0.10 | 695.00 | $69.50 |
| 08/08/2019 | TCF | CA | Correspondence with I. Nasatir regarding insurance issues. | 0.10 | 695.00 | $69.50 |
| 08/12/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 08/19/2019 | WNL | CA | Review Monthly Operating Report for Month ending July 14 for RFS. | 0.10 | 895.00 | $89.50 |
| 08/19/2019 | WNL | CA | Confer with Nancy Lockwood re: specific expenditures by RFS. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CA | Review correspondence re: continuance of status conference. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CA | Review correspondence re: pending status conference. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | NPL | CA | Draft email to J. O'Keefe regarding continued status conference. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    10

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2019 | WNL | CA | Review and revise Declaration of W. Lobel in Support of Request to Continue Status Conference. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | TCF | CA | Telephone conference with Judge Bauer's chambers regarding continuance of status conference and declaration in support. | 0.10 | 695.00 | $69.50 |
| 08/21/2019 | TCF | CA | Draft declaration in support of continuance of status conference. | 0.20 | 695.00 | $139.00 |
| 08/21/2019 | TCF | CA | Correspondence with W. Lobel regarding declaration in support of continuance of status conference. | 0.10 | 695.00 | $69.50 |
| 08/21/2019 | TCF | CA | Attend to workers compensation matters. | 0.20 | 695.00 | $139.00 |
| 08/22/2019 | NPL | CA | Review and reply to email from T. Flanagan regarding continued Status Conference and declaration of W. Lobel regarding reason for request. | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | NPL | CA | Revise and finalize notice of continued status conference. | 0.30 | 395.00 | $118.50 |
| 08/23/2019 | NPL | CA | Review declaration of W. Lobel regarding request to continue status conference. | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | NPL | CA | Prepare notice of continued status conference. | 0.30 | 395.00 | $118.50 |
| 08/23/2019 | NPL | CA | Draft email to T. Flanagan regarding notice of continued status conference. | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | NPL | CA | Draft email to E. Fromme regarding notice of continued hearing on status conference. | 0.20 | 395.00 | $79.00 |
| 08/26/2019 | WNL | CA | Review July, 2019 Donlin Recano invoice. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | WNL | CA | Review correspondence re: status report. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | WNL | CA | Review suggested changes to the status report. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | TCF | CA | Review and revise status report. | 0.50 | 695.00 | $347.50 |
| 08/27/2019 | TCF | CA | Correspondence N. Lockwood regarding status report. | 0.10 | 695.00 | $69.50 |
| 08/27/2019 | TCF | CA | Correspondence W. Lobel regarding status report. | 0.10 | 695.00 | $69.50 |
| 08/27/2019 | NPL | CA | Prepare updated status report. | 1.80 | 395.00 | $711.00 |
| 08/27/2019 | NPL | CA | Office conference with W. Lobel regarding updated status report. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      11
Ruby's Diner Inc.                                                   Invoice 123194
76135    - 00003                                                    August 31, 2019

|            |     |    |                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|-----------|
| 08/27/2019 | NPL | CA | Revisions to updated status report.                                          | 0.30  | 395.00 | $118.50   |
| 08/27/2019 | NPL | CA | Draft email to T. Flanagan regarding updated status report.                  | 0.10  | 395.00 | $39.50    |
| 08/27/2019 | NPL | CA | Draft email to W. Tan regarding operating reports.                           | 0.10  | 395.00 | $39.50    |
| 08/27/2019 | NPL | CA | Draft email to L. Pezzin regarding updated chapter 11 status report.         | 0.10  | 395.00 | $39.50    |
| 08/28/2019 | WNL | CA | Review correspondence re: attendance at the pending Status Conference.       | 0.10  | 895.00 | $89.50    |
| 08/28/2019 | WNL | CA | Review correspondence re: pending Status Conference.                         | 0.10  | 895.00 | $89.50    |
| 08/28/2019 | WNL | CA | Review correspondence re: extension of deadline to file Monthly Operating Reports. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | CA | Review correspondence re: Monthly Operating Reports.                         | 0.10  | 895.00 | $89.50    |
| 08/28/2019 | TCF | CA | Telephone conference with N. Lockwood regarding US Trustee monthly operating reports. | 0.10 | 695.00 | $69.50 |
| 08/28/2019 | NPL | CA | Conference with T. Flanagan regarding operating reports, case status and updates. | 0.30 | 395.00 | $118.50 |
| 08/28/2019 | NPL | CA | Review and reply to email from W. Tan regarding operating reports for July accounting period. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | NPL | CA | Draft email to M. Sorensen regarding operating reports for the accounting period ending July 2019. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | NPL | CA | Draft email to E. Fromme regarding updated chapter 11 status report. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | NPL | CA | Attention to dates and deadlines associated with July operating report. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | CA | Attention to review, revisions and updates of service list across all debtors. | 0.70 | 395.00 | $276.50 |
| 08/29/2019 | NPL | CA | Draft email to B. Anavim regarding updated service list, revisions and additions. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | WNL | CA | Review correspondence re: Status Report dated August 29, 2019. | 0.10 | 895.00 | $89.50 |
|            |     |    |                                                                              | **15.50** |    | **$8,012.50** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      12
Ruby's Diner Inc.                                                    Invoice 123194
76135    -00003                                                      August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2019 | JPN | CO | Meet with William N. Lobel regarding settlement authority to resolve claims. | 0.30 | 795.00 | $238.50 |
| 08/01/2019 | JPN | CO | Review  issues regarding toll statute of limitations for fraud claims. | 0.50 | 795.00 | $397.50 |
| 08/01/2019 | JPN | CO | Review case law related to section 554(b). | 0.50 | 795.00 | $397.50 |
| 08/01/2019 | WNL | CO | Review correspondence re: Taormina claim. | 0.30 | 895.00 | $268.50 |
| 08/01/2019 | WNL | CO | Telephone call with Jeff Nolan re: process for settling claims and in particular the Taormina claim. | 0.20 | 895.00 | $179.00 |
| 08/01/2019 | NPL | CO | Review and reply to email from J. Nolan regarding IRS proof of claim. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | JPN | CO | Legal research 365(c) and rejection of License Agreements with analogous facts. | 0.80 | 795.00 | $636.00 |
| 08/02/2019 | JPN | CO | Legal research Statute of Limitations and Federal and State common law regarding Taormina Claim. | 1.30 | 795.00 | $1,033.50 |
| 08/02/2019 | JPN | CO | Legal research case law on reasonably equivalent value. | 0.60 | 795.00 | $477.00 |
| 08/02/2019 | JPN | CO | Meet with Steven J. Kahn regarding license rights. | 0.20 | 795.00 | $159.00 |
| 08/02/2019 | JPN | CO | Review License Agreement regarding issue of cause and termination rights. | 0.40 | 795.00 | $318.00 |
| 08/02/2019 | JPN | CO | Draft memo regarding 544(a) and invalidation of License Agreement. | 2.80 | 795.00 | $2,226.00 |
| 08/02/2019 | JPN | CO | Telephone conference with T. Belshe regarding royalty projection for Anaheim restaurant. | 0.40 | 795.00 | $318.00 |
| 08/02/2019 | JPN | CO | Review IRS proof of claim. | 0.20 | 795.00 | $159.00 |
| 08/02/2019 | WNL | CO | Review correspondence re: withdrawal of  Simon Property claim. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | CO | Telephone call with Jeff Nolan re: objections to specific claims. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | CO | Review correspondence re: withdrawal of claim by Simon Properties. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | CO | Review and analyze correspondence re: objections to specific claims. | 0.40 | 895.00 | $358.00 |
| 08/02/2019 | TCF | CO | Review and analysis of US Foods settlement issues. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

---

|            |      |    |                                                                                          | Hours | Rate   | Amount   |
|------------|------|----|------------------------------------------------------------------------------------------|-------|--------|----------|
| 08/02/2019 | TCF  | CO | Attend to stipulation regarding disclosure statement hearing stipulation.                | 0.10  | 695.00 | $69.50   |
| 08/02/2019 | TCF  | CO | Correspondence regarding stipulation continuing disclosure statement hearing.            | 0.10  | 695.00 | $69.50   |
| 08/02/2019 | NPL  | CO | Review and reply to email from J. Nolan regarding withdrawal of proof of claim filed by the Shops of Mission Viejo. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL  | CO | Review and reply to email from J. Nolan regarding LEAF withdrawal of claim 19 and 20.    | 0.10  | 395.00 | $39.50   |
| 08/02/2019 | NPL  | CO | Draft email to J. Nolan regarding analysis of IRS proof claim.                           | 0.10  | 395.00 | $39.50   |
| 08/02/2019 | NPL  | CO | Telephone call with L Leor of LEAF Funding regarding withdrawal of claims nos. 19 and 20. | 0.10 | 395.00 | $39.50   |
| 08/02/2019 | NPL  | CO | Draft email to T. Belshe and D. Hoang regarding recalculated UST quarterly fees.         | 0.10  | 395.00 | $39.50   |
| 08/02/2019 | NPL  | CO | Telephone call with L. Leor of LEAF Funding regarding questions and clarification of notice of withdrawal of claims nos. 19 and 20. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL  | CO | Prepare Notice of Withdrawal of the Shops and Mission Viejo proof of claim no. 47.        | 0.30  | 395.00 | $118.50  |
| 08/02/2019 | NPL  | CO | Draft email to J. Nolan regarding notice of withdrawal of the Shops and Mission Viejo proof of claim no. 47. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL  | CO | Draft email to L. Leor of LEAF Funding regarding revisions to withdrawal of proofs of claim nos. 19 and 20. | 0.10 | 395.00 | $39.50 |
| 08/05/2019 | JPN  | CO | Meet with Litigation Team regarding task list and open issues.                           | 0.20  | 795.00 | $159.00  |
| 08/05/2019 | JPN  | CO | Revise calculations and assumptions with gift cards and intercompany balances.           | 0.50  | 795.00 | $397.50  |
| 08/06/2019 | JPN  | CO | Further revisions to extensive memo regarding Taormina filed claims and legal analysis.  | 1.00  | 795.00 | $795.00  |
| 08/06/2019 | JPN  | CO | Draft correspondence to claimant, Taormina.                                              | 0.20  | 795.00 | $159.00  |
| 08/06/2019 | JPN  | CO | Review the Schedules for Ruby's Palm Springs Ltd.                                        | 0.40  | 795.00 | $318.00  |
| 08/06/2019 | JPN  | CO | Review the Schedules for Ruby's Oceanside.                                               | 0.40  | 795.00 | $318.00  |
| 08/06/2019 | JPN  | CO | Meet with Litigation Team and bankruptcy lawyers                                         | 0.30  | 795.00 | $238.50  |

Pachulski Stang Ziehl & Jones LLP                                           Page:     14
Ruby's Diner Inc.                                                          Invoice 123194
76135    - 00003                                                           August 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding objections to Pillsbury discovery. |  |  |  |
| 08/06/2019 | JPN | CO | Meet with Financial Consultants regarding responsive documents. | 0.30 | 795.00 | $238.50 |
| 08/06/2019 | JPN | CO | Review potential targets for preference requests and affirmative defenses | 0.30 | 795.00 | $238.50 |
| 08/06/2019 | JPN | CO | Meet with William N. Lobel re: preference actions. | 0.30 | 795.00 | $238.50 |
| 08/06/2019 | NPL | CO | Draft email to W. Lobel regarding Pillsbury discovery request. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | CO | Draft email to T. Flanagan regarding notice of withdrawal for claims. | 0.10 | 395.00 | $39.50 |
| 08/07/2019 | JPN | CO | Meet with Wen Tan and R. Kosmides regarding U.S. Foods analysis. | 0.30 | 795.00 | $238.50 |
| 08/07/2019 | JPN | CO | Draft rebuttal to response to W. Taormina. | 0.70 | 795.00 | $556.50 |
| 08/07/2019 | JPN | CO | Draft correspondence to T. Belshe regarding advertising calculations. | 0.30 | 795.00 | $238.50 |
| 08/07/2019 | JPN | CO | Draft laundry list of information needed on Anaheim restaurant. | 0.40 | 795.00 | $318.00 |
| 08/07/2019 | JPN | CO | Review financial documents regarding losses associated with Irvine Spectrum. | 0.60 | 795.00 | $477.00 |
| 08/07/2019 | JPN | CO | Meet with Debtor regarding current expenditures with Anaheim location. | 0.40 | 795.00 | $318.00 |
| 08/07/2019 | JPN | CO | Review Debtor's responses regarding royalty rates and costs associated with Anaheim. | 0.30 | 795.00 | $238.50 |
| 08/07/2019 | JPN | CO | Review supporting documents for Debtor's Anaheim expenditures. | 0.30 | 795.00 | $238.50 |
| 08/07/2019 | JPN | CO | Meet with Litigation Team regarding counter-offer to Taormina, consent of buyer and court and rejection. | 0.50 | 795.00 | $397.50 |
| 08/07/2019 | TCF | CO | Attend to claims issues and estimates/potential objections. | 0.60 | 695.00 | $417.00 |
| 08/07/2019 | TCF | CO | Telephone conference with N. Lockwood regarding claims issues. | 0.10 | 695.00 | $69.50 |
| 08/07/2019 | TCF | CO | Correspondence with R. Kosmides regarding claims issues. | 0.10 | 695.00 | $69.50 |
| 08/07/2019 | TCF | CO | Review and analysis of claims issues and potential objections. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     15
Ruby's Diner Inc.                                          Invoice 123194
76135    - 00003                                           August 31, 2019

---

|            |      |    |                                                                                              | Hours | Rate   | Amount     |
|------------|------|----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/07/2019 | TCF  | CO | Conference call with J. Nolan regarding claims issues and potential objections.              | 0.60  | 695.00 | $417.00    |
| 08/08/2019 | JPN  | CO | Meet with N. Lockwood regarding update of GUC claims reconciliation.                         | 0.20  | 795.00 | $159.00    |
| 08/08/2019 | JPN  | CO | Revise General Unsecured Claims matrix with Scheduled claim data.                            | 1.30  | 795.00 | $1,033.50  |
| 08/08/2019 | JPN  | CO | Preparation for conference call with T. Belshe regarding Taormina.                           | 0.40  | 795.00 | $318.00    |
| 08/08/2019 | JPN  | CO | Legal research Civil Code section 3439/Tolling provisions on Taormina causes of action.      | 1.20  | 795.00 | $954.00    |
| 08/08/2019 | JPN  | CO | Telephone conference with T. Belshe regarding advertising, royalties, and negotiations with Taormina. | 0.70  | 795.00 | $556.50    |
| 08/08/2019 | JPN  | CO | Legal research Statute of Repose and impact on Taormina's claim.                             | 0.70  | 795.00 | $556.50    |
| 08/08/2019 | JPN  | CO | Meet with bankruptcy lawyers regarding procedural format to withdraw filed claims and proposed Plan provisions. | 0.30  | 795.00 | $238.50    |
| 08/08/2019 | JPN  | CO | Discuss P. Borges claim with Debtor.                                                         | 0.30  | 795.00 | $238.50    |
| 08/08/2019 | WNL  | CO | Telephone call with Jeff Nolan re: potential objections to specific claims and related issues. | 0.20  | 895.00 | $179.00    |
| 08/08/2019 | WNL  | CO | Review correspondence re: objection to claim filed by Bill Taormina.                         | 0.10  | 895.00 | $89.50     |
| 08/08/2019 | WNL  | CO | Review correspondence re: objections to claims.                                             | 0.10  | 895.00 | $89.50     |
| 08/08/2019 | WNL  | CO | Review various correspondence re: Taormina claim.                                            | 0.20  | 895.00 | $179.00    |
| 08/08/2019 | WNL  | CO | Review correspondence re> negotiations with Pillsbury.                                       | 0.10  | 895.00 | $89.50     |
| 08/08/2019 | TCF  | CO | Correspondence with N. Lockwood regarding claims issues.                                     | 0.10  | 695.00 | $69.50     |
| 08/08/2019 | TCF  | CO | Review and analysis of claims issues.                                                        | 0.20  | 695.00 | $139.00    |
| 08/08/2019 | TCF  | CO | Review and analysis of exhibits to plan and disclosure statement.                           | 0.40  | 695.00 | $278.00    |
| 08/08/2019 | NPL  | CO | Draft email to T. Flanagan regarding LEAF Capital withdrawal.                                | 0.10  | 395.00 | $39.50     |
| 08/08/2019 | NPL  | CO | Review email from J. Nolan regarding Taormina                                                | 0.10  | 395.00 | $39.50     |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    16

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claim for Costco. | | | |
| 08/09/2019 | JPN | CO | Conference call with Ralph Kosmides regarding background and current negotiations with Taormina. | 0.50 | 795.00 | $397.50 |
| 08/09/2019 | JPN | CO | Meet with William N. Lobel pre-call with Taormina and client approval. | 0.30 | 795.00 | $238.50 |
| 08/09/2019 | JPN | CO | Draft update to Litigation Team regarding Taormina counter-offer. | 0.20 | 795.00 | $159.00 |
| 08/09/2019 | JPN | CO | Review case law regarding case law to rebut Taormina allegations. | 0.40 | 795.00 | $318.00 |
| 08/09/2019 | JPN | CO | Meet with paralegal regarding status update of Scheduled data from Debtor into Claims analysis. | 0.30 | 795.00 | $238.50 |
| 08/09/2019 | JPN | CO | Receive and analyze Taormina counter-offer. | 0.40 | 795.00 | $318.00 |
| 08/09/2019 | JPN | CO | Settlement discussions with Taormina regarding claim and license resolution | 0.90 | 795.00 | $715.50 |
| 08/09/2019 | JPN | CO | Follow-up with client regarding status of Taormina claim and license resolution. | 0.10 | 795.00 | $79.50 |
| 08/09/2019 | WNL | CO | Review correspondence re: Taormina claim. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | CO | Telephone call with Jeff Nolan re: negotiations with Bill Taormina re: settlement of his claim. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | CO | Review and respond to correspondence re: negotiations with Pillsbury. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | CO | Review and analyze schedule of insider claims and other intercompany claims. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | CO | Review correspondence re: $2.2 million claim by SoCal against RDI. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | CO | Review correspondence re: resolution of claim dispute with Bill Taormina. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | CO | Review and analyze correspondence re: objections to specific claims | 0.30 | 895.00 | $268.50 |
| 08/09/2019 | TCF | CO | Review and analysis of correspondence regarding claims issues. | 0.10 | 695.00 | $69.50 |
| 08/09/2019 | NPL | CO | Continued review and analysis of claims, differential, scheduled and filed. | 4.20 | 395.00 | $1,659.00 |
| 08/09/2019 | NPL | CO | Interface with J. Nolan regarding claims analysis. | 0.20 | 395.00 | $79.00 |
| 08/11/2019 | WNL | CO | Review and respond to correspondence re: | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Ruby's Diner Inc.                                                   Invoice 123194
76135    - 00003                                                    August 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | negotiations with Bill Taormina. |  |  |  |
| 08/11/2019 | WNL | CO | Analyze Long Beach claim issues and telephone call with Ralph Kosmides re: same. | 0.30 | 895.00 | $268.50 |
| 08/11/2019 | WNL | CO | Review correspondence and telephone call with Ralph Kosmides re: Long Beach claims and potential offsets. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | JPN | CO | Meet with Litigation Team regarding Taormina negotiations and response regarding $3 MM filed claim. | 0.40 | 795.00 | $318.00 |
| 08/12/2019 | JPN | CO | Draft proposed rebuttal response to Taormina offer. | 0.50 | 795.00 | $397.50 |
| 08/12/2019 | JPN | CO | Meet with Debtor regarding associated fees incurred, outlayed with Anaheim Restaurant, advertising, etc. | 0.70 | 795.00 | $556.50 |
| 08/12/2019 | JPN | CO | Revise rebuttal response to W. Taormina with client report. | 0.30 | 795.00 | $238.50 |
| 08/12/2019 | JPN | CO | Telephone conference with client regarding Taormina negotiations. | 0.50 | 795.00 | $397.50 |
| 08/12/2019 | JPN | CO | Update claims matrix on scheduled claims regarding Costco gift cards and internal reconciliations. | 1.00 | 795.00 | $795.00 |
| 08/12/2019 | JPN | CO | Meet with Litigation Team and Debtor regarding Request for Production of Documents, Set One propounded by Pillsbury and compiling documents. | 0.30 | 795.00 | $238.50 |
| 08/12/2019 | WNL | CO | Telephone call with Jeff Nolan re: settlement negotiations with Bill Taormina. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | CO | Review and analyze correspondence re: claim of bill Taormina. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | CO | Telephone calls with Ralph Kosmides re: strategy in negotiating with specific creditors. | 0.30 | 895.00 | $268.50 |
| 08/12/2019 | WNL | CO | Review correspondence re: SoCal claim against RDI. | 0.10 | 895.00 | $89.50 |
| 08/12/2019 | TCF | CO | Review and analysis of claim analysis and plan estimates. | 0.40 | 695.00 | $278.00 |
| 08/12/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Pillsbury proof of claim. | 0.10 | 395.00 | $39.50 |
| 08/13/2019 | JPN | CO | Review correspondence from Committee counsel and meet with Litigation Team regarding same. | 0.40 | 795.00 | $318.00 |
| 08/13/2019 | JPN | CO | Preparation for conference call with Taormina. | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     18
Ruby's Diner Inc.                                                          Invoice 123194
76135   -00003                                                             August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2019 | JPN | CO | Revise claims analysis for data/estimates to respond to the Committee. | 1.00 | 795.00 | $795.00 |
| 08/13/2019 | JPN | CO | Draft projection and forward to William N. Lobel. | 0.10 | 795.00 | $79.50 |
| 08/13/2019 | JPN | CO | Draft email to G. Hollander regarding status. | 0.10 | 795.00 | $79.50 |
| 08/13/2019 | JPN | CO | Telephone conference with Taormina regarding negotiations over Claim No. 36. | 0.80 | 795.00 | $636.00 |
| 08/13/2019 | JPN | CO | Respond to Debtor regarding Orange County property tax assessment. | 0.20 | 795.00 | $159.00 |
| 08/13/2019 | JPN | CO | Follow-up with G. Hollander regarding claims analysis. | 0.10 | 795.00 | $79.50 |
| 08/13/2019 | JPN | CO | Meet with Debtor post-negotiations with terms from Taormina offer and issues. | 0.40 | 795.00 | $318.00 |
| 08/13/2019 | WNL | CO | Telephone call with Jeff Nolan re: claims against RDI. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | CO | Review correspondence re: claims against RDI. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | CO | Review correspondence re: analysis of claims and estimated  amount of unsecured claims against RDI. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | CO | Review correspondence re: estimate of unsecured claims against RDI that will ultimately be allowed. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | TCF | CO | Review and analysis of claims issues; communications with N. Lockwood regarding same. | 0.20 | 695.00 | $139.00 |
| 08/13/2019 | NPL | CO | Telephone call with J. Nolan regarding status of claim objections and claims anaylysis. | 0.50 | 395.00 | $197.50 |
| 08/13/2019 | NPL | CO | Analysis of claims filed by government agencies. | 0.70 | 395.00 | $276.50 |
| 08/13/2019 | NPL | CO | Draft email to T. Belshe and R. Surak regarding proofs of clam filed by government agencies. | 0.20 | 395.00 | $79.00 |
| 08/13/2019 | NPL | CO | Draft email to R. Surak and T. Belshe regarding County of Orange tax assessment. | 0.10 | 395.00 | $39.50 |
| 08/13/2019 | NPL | CO | Draft email to Donlin Recano regarding unsecured, secured and priority claims filed in each debtor. | 0.10 | 395.00 | $39.50 |
| 08/13/2019 | NPL | CO | Analysis of filed claims for all debtors. | 1.10 | 395.00 | $434.50 |
| 08/13/2019 | NPL | CO | Review email from R. Surak regarding amounts owing to government agencies. | 0.20 | 395.00 | $79.00 |
| 08/13/2019 | NPL | CO | Review email from R. Surak regarding Orange | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     19

Ruby's Diner Inc.

Invoice 123194

76135    -00003

August 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | County Tax Assessor status and amounts owing. |  |  |  |
| 08/13/2019 | NPL | CO | Review and reply to email from J. Nolan regarding claims analysis. | 0.10 | 395.00 | $39.50 |
| 08/14/2019 | JPN | CO | Meet with William N. Lobel post-mediation. | 0.20 | 795.00 | $159.00 |
| 08/14/2019 | JPN | CO | Meet with paralegal regarding inclusion with Debtor's A/P and Schedules in Claim analysis. | 0.40 | 795.00 | $318.00 |
| 08/14/2019 | WNL | CO | Review and respond to correspondence re: amount of claims in RDI and related issues. | 0.10 | 895.00 | $89.50 |
| 08/14/2019 | WNL | CO | Review and respond to correspondence claims issues. | 0.10 | 895.00 | $89.50 |
| 08/14/2019 | WNL | CO | Review and analyze correspondence concerning the Taormina claim. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | CO | Review correspondence re: US Foods and Opus Bank issues. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | CO | Review correspondence and issues concerning filed claims | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | NPL | CO | Review and reply to email from J. Nolan regarding updated claims analysis. | 0.10 | 395.00 | $39.50 |
| 08/15/2019 | JPN | CO | Review correspondence regarding Plan, Disclosure and developments. | 0.40 | 795.00 | $318.00 |
| 08/15/2019 | JPN | CO | Review case law regarding Kiwi factors and Assumption/Assignment of License Agreement and bar of Committee claims. | 1.00 | 795.00 | $795.00 |
| 08/15/2019 | WNL | CO | Review and analyze issues and correspondence re: alternative treatments of Taormina debt. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | TCF | CO | Attend to claims matters. | 0.60 | 695.00 | $417.00 |
| 08/16/2019 | JPN | CO | Review Costco gift card obligations for Debtors, reconcile and input in claims analysis. | 1.10 | 795.00 | $874.50 |
| 08/16/2019 | JPN | CO | Reconcile Scheduled amounts for give cards with estimates from financial advisors. | 0.30 | 795.00 | $238.50 |
| 08/16/2019 | JPN | CO | Review Debtor's characterization of numerous intercompany loans. | 0.40 | 795.00 | $318.00 |
| 08/16/2019 | WNL | CO | Review and analyze language of Plan re: treatment of Opus Bank claims. | 0.30 | 895.00 | $268.50 |
| 08/16/2019 | TCF | CO | Meeting with J. Nolan regarding claims. | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    20

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2019 | TCF | CO | Telephone conference with GlassRatner regarding claims. | 0.30 | 695.00 | $208.50 |
| 08/16/2019 | TCF | CO | Telephone conference with W. Tan regarding claims. | 0.20 | 695.00 | $139.00 |
| 08/16/2019 | TCF | CO | Attend to issues regarding claims and potential avoidance actions. | 0.20 | 695.00 | $139.00 |
| 08/16/2019 | NPL | CO | Analysis of filed priority, secured and unsecured claims in RDI. | 0.70 | 395.00 | $276.50 |
| 08/16/2019 | NPL | CO | Draft email to J. Nolan regarding filed claims for RDI. | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | NPL | CO | Review and reply to email from J. Nolan regarding filed proofs of claim. | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | NPL | CO | Review, update and analysis of filed and scheduled claims, differential for each. | 3.30 | 395.00 | $1,303.50 |
| 08/16/2019 | NPL | CO | Review schedules and claims regarding Costco and Insiders, review and update analysis. | 1.20 | 395.00 | $474.00 |
| 08/19/2019 | JPN | CO | Meeting with client and litigation team regarding claims, litigation issues and Plan treatment for estimated distributions. | 5.00 | 795.00 | $3,975.00 |
| 08/19/2019 | JPN | CO | Review and draft responses to Pillsbury Request for Production of Documents, discuss with litigation team, and draft correspondence to A. Friedman. | 1.00 | 795.00 | $795.00 |
| 08/19/2019 | WNL | CO | Review draft response to Pillsbury demand for Discovery. | 0.20 | 895.00 | $179.00 |
| 08/19/2019 | TCF | CO | Correspondence with T. Belshe regarding US Foods claims. | 0.10 | 695.00 | $69.50 |
| 08/19/2019 | TCF | CO | Correspondence with W. Lobel regarding stipulation on amount of US Foods claims. | 0.10 | 695.00 | $69.50 |
| 08/19/2019 | TCF | CO | Prepare for and attend all-hands meeting regarding claims. | 5.20 | 695.00 | $3,614.00 |
| 08/20/2019 | JPN | CO | Telephone conference with Snell Wilmer, address issues with various claims; Draft correspondence to T. Belshie. | 0.40 | 795.00 | $318.00 |
| 08/20/2019 | JPN | CO | Receive correspondence form T. B. Regarding Wilson Construction. | 0.20 | 795.00 | $159.00 |
| 08/20/2019 | JPN | CO | Review redline of Disclosure Statement. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     21

Ruby's Diner Inc.                                                          Invoice 123194

76135    -00003                                                            August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2019 | JPN | CO | Meet with N. Lockwood regarding books and records objection, Morris and Lepage. | 0.30 | 795.00 | $238.50 |
| 08/20/2019 | JPN | CO | Respond to client regarding worker's compensation. | 0.10 | 795.00 | $79.50 |
| 08/20/2019 | JPN | CO | Draft correspondence to Litigation Team regarding Worker's Compensation issues. | 0.20 | 795.00 | $159.00 |
| 08/20/2019 | WNL | CO | Review correspondence re: US Foods issues. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CO | Review correspondence and analyze issues re: $2.2 million claim of SoCal in RDI. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | CO | Confer with Mike Issa re: potential payouts to various classes of credit | 0.30 | 895.00 | $268.50 |
| 08/20/2019 | WNL | CO | Review additional correspondence re: derivation of $2.2 million claim against RDI. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | CO | Review correspondence re: calculation of percentage of Pillsbury claims to be paid under various Plan scenarios. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | CO | Review correspondence re: lien priority issues and Plaza Bonita claim. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | TCF | CO | Research and analysis regarding claims and possible objections. | 3.40 | 695.00 | $2,363.00 |
| 08/20/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding claim updates and analysis. | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | NPL | CO | Continued analysis of claim estimates for all debtors. | 4.70 | 395.00 | $1,856.50 |
| 08/20/2019 | NPL | CO | Draft email to J. Nolan regarding claims estimate analysis. | 0.30 | 395.00 | $118.50 |
| 08/20/2019 | NPL | CO | Telephone call with J. Nolan regarding updates regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 08/21/2019 | JPN | CO | Telephone conference with Ralph Kosimides regarding claims; Review various claims and handling. | 0.70 | 795.00 | $556.50 |
| 08/21/2019 | JPN | CO | Telephone conference with Snell & Wilmer regarding filed claim; Exchange correspondence with TAD regarding Workers Comp policy and claims. | 0.40 | 795.00 | $318.00 |
| 08/21/2019 | JPN | CO | Review email regarding Request for Production of Documents, Set One responses. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    22

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2019 | JPN | CO | Review issue(s) with former employee claims. | 0.30 | 795.00 | $238.50 |
| 08/21/2019 | JPN | CO | Review status update from William N. Lobel. | 0.20 | 795.00 | $159.00 |
| 08/21/2019 | JPN | CO | Review M. Wilson Construction claim. | 0.20 | 795.00 | $159.00 |
| 08/21/2019 | WNL | CO | Review correspondence re: issues concerning the Plaza Bonita claim. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review correspondence re: responses to Pillsbury's Request For Production Of Documents. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review additional correspondence re: Pillsbury Request For Production Of Documents. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | CO | Review correspondence re: analysis of claims and potential objections thereto. | 0.40 | 895.00 | $358.00 |
| 08/21/2019 | TCF | CO | Attend to claims issues. | 0.80 | 695.00 | $556.00 |
| 08/21/2019 | TCF | CO | Review and analysis of Pillsbury discovery; various correspondence and coordination with respect thereto. | 0.30 | 695.00 | $208.50 |
| 08/22/2019 | JPN | CO | Review spreadsheet tracking claims; Forward comments to N. Lockwood. | 0.40 | 795.00 | $318.00 |
| 08/22/2019 | JPN | CO | Forward documents to Snell & Wilmer regarding claims. | 0.30 | 795.00 | $238.50 |
| 08/22/2019 | JPN | CO | Meet with Litigation Team regarding Wilson Construction; Draft correspondence to Tad Belshe. | 0.30 | 795.00 | $238.50 |
| 08/22/2019 | JPN | CO | Meet with Litigation Team regarding Pillsbury Request for Production of Documents, Set One. | 0.20 | 795.00 | $159.00 |
| 08/22/2019 | WNL | CO | Review complaint and leave message for counsel for Saliar Rustem re: newly filed lawsuit. | 0.10 | 895.00 | $89.50 |
| 08/22/2019 | WNL | CO | Review material being delivered to Pillsbury in response to its discovery request. | 0.30 | 895.00 | $268.50 |
| 08/22/2019 | TCF | CO | Correspondence with J. Nolan regarding claims. | 0.10 | 695.00 | $69.50 |
| 08/22/2019 | NPL | CO | Review emails relating to Pillsbury discovery. | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | JPN | CO | Review Pillsbury's Request for Production of Documents, Set One for privilege; Bate-stamp and meet with client. | 2.50 | 795.00 | $1,987.50 |
| 08/23/2019 | JPN | CO | Revise Responses to Pillsbury Request for Production of Documents, Set One. | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Ruby's Diner Inc.                                                    Invoice 123194
76135    -00003                                                      August 31, 2019

|            |     |    |                                                                                                                                                                                | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 08/23/2019 | JPN | CO | Meet with Glass, Ratner and IT regarding release of documents. | 0.40 | 795.00 | $318.00 |
| 08/23/2019 | JPN | CO | Meet with Litigation Team regarding status and Plan Amendments. | 0.20 | 795.00 | $159.00 |
| 08/23/2019 | JPN | CO | Multiple telephone conferences with T. Belshie regarding Ruby's Laguna Beach and financial documents. | 0.20 | 795.00 | $159.00 |
| 08/23/2019 | JPN | CO | Telephone conference with R. Kosmides regarding documents responsive to Request for Production of Documents, Set One. | 0.30 | 795.00 | $238.50 |
| 08/23/2019 | WNL | CO | Review correspondence re: Pillsbury issues. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | TCF | CO | Attend to claims issues and estimates for disclosure statement and negotiations. | 0.40 | 695.00 | $278.00 |
| 08/23/2019 | TCF | CO | Correspondence with J. Nolan regarding claims and Pillsbury discovery demands. | 0.10 | 695.00 | $69.50 |
| 08/23/2019 | NPL | CO | Review email from J. Nolan regarding Pillsbury discovery. | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | NPL | CO | Telephone call with J. Nolan regarding updates and discussions regarding claim objections. | 0.40 | 395.00 | $158.00 |
| 08/23/2019 | NPL | CO | Review, update and further analysis of claims. | 1.20 | 395.00 | $474.00 |
| 08/25/2019 | JPN | CO | Review documents received from client for privileges and responsiveness to Pillsbury Request for Production of Documents, Set One; Draft correspondence to client regarding documents to be produced. | 1.00 | 795.00 | $795.00 |
| 08/26/2019 | JPN | CO | Review extensive documents forwarded by financial advisors and by Debtor, Laguna Beach restaurants; Review documents regarding Debtor's response to Pillsbury Request for Production of Documents, Set One. | 2.50 | 795.00 | $1,987.50 |
| 08/26/2019 | JPN | CO | Bate-stamp and cull responsive documents to Pillsbury Request for Production of Documents, Set One. | 1.80 | 795.00 | $1,431.00 |
| 08/26/2019 | JPN | CO | Finalize responses to Request for Production of Documents, Set One; Draft cover letter outlining production. | 0.70 | 795.00 | $556.50 |
| 08/26/2019 | JPN | CO | Telephone conference with R. Kosmides regarding spreadsheets and document production to Pillsbury. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2019 | JPN | CO | Telephone conference with financial advisors regarding various documents forwarded, responsiveness and privileges. | 0.50 | 795.00 | $397.50 |
| 08/26/2019 | WNL | CO | Review correspondence re: responses to Pillsbury document requests. | 0.10 | 895.00 | $89.50 |
| 08/26/2019 | TCF | CO | Telephone conference with J. Nolan regarding Pillsbury document production. | 0.20 | 695.00 | $139.00 |
| 08/26/2019 | TCF | CO | Correspondence with J. Nolan regarding Pillsbury production. | 0.10 | 695.00 | $69.50 |
| 08/27/2019 | JPN | CO | Legal research precedent for treatment of Worker's Compensation claim by bankruptcy court. | 0.40 | 795.00 | $318.00 |
| 08/27/2019 | JPN | CO | Draft memo to Tavi Flanigan regarding Worker's Compensation claim. | 0.70 | 795.00 | $556.50 |
| 08/27/2019 | JPN | CO | Meet with Litigation Team regarding 8/28/19 conference call on claims. | 0.20 | 795.00 | $159.00 |
| 08/27/2019 | JPN | CO | Meet with T. Belshe regarding Ruby's Retail Brands and Laguna Beach Ventures. | 0.30 | 795.00 | $238.50 |
| 08/27/2019 | JPN | CO | Meet with Tavi Flanigan regarding special assessments and bar date. | 0.30 | 795.00 | $238.50 |
| 08/27/2019 | JPN | CO | Review Worker's Compensation policy, addendum thereto and coverage letters. | 0.80 | 795.00 | $636.00 |
| 08/27/2019 | JPN | CO | Meet with financial advisors regarding reconciliation of all claims and estimate ranges. | 1.10 | 795.00 | $874.50 |
| 08/27/2019 | JPN | CO | Draft correspondence to T. Belshe re: Worker's Compensation policy. | 0.20 | 795.00 | $159.00 |
| 08/27/2019 | JPN | CO | Revise claims matrix for GUC. | 0.40 | 795.00 | $318.00 |
| 08/27/2019 | WNL | CO | Review recently filed tax claims for personal property taxes. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims and plan estimates; issues with respect thereto | 0.70 | 695.00 | $486.50 |
| 08/27/2019 | TCF | CO | Correspondence R. Kosmides regarding various plan matters. | 0.20 | 695.00 | $139.00 |
| 08/27/2019 | TCF | CO | Attend to claims and analysis, objections and estimates. | 1.40 | 695.00 | $973.00 |
| 08/27/2019 | TCF | CO | Communications with J. Nolan regarding claims | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    25

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues and objections. | | | |
| 08/27/2019 | TCF | CO | Telephone conference with W. Lobel regarding claims issues and objections. | 0.10 | 695.00 | $69.50 |
| 08/27/2019 | NPL | CO | Review notification of newly filed proofs of claim sent by Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | CO | Review and analysis of County of Orange proofs of claims filed in all debtor cases. | 0.30 | 395.00 | $118.50 |
| 08/27/2019 | NPL | CO | Draft email to T. Flanagan regarding County of Orange claims analysis. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | CO | Review, update and analysis of claim estimates for unsecured, secured and priority creditors. | 1.80 | 395.00 | $711.00 |
| 08/28/2019 | JPN | CO | Meet with Debtor and Litigation Team regarding Worker's Compensation policy. | 0.40 | 795.00 | $318.00 |
| 08/28/2019 | JPN | CO | Prepare for telephone conference with Doug Waldron regarding Ruby's Beach Ventures, LLC claims and claims of individuals. | 0.80 | 795.00 | $636.00 |
| 08/28/2019 | JPN | CO | Review U.S. Foods numbers and calculations; Meet with Tavi Flanigan. | 0.40 | 795.00 | $318.00 |
| 08/28/2019 | JPN | CO | Respond to Snell & Wilmer. | 0.20 | 795.00 | $159.00 |
| 08/28/2019 | JPN | CO | Telephone conference with Gritt Development; Meet with N. Lockwood regarding assumption and assignment of PS lease. | 0.30 | 795.00 | $238.50 |
| 08/28/2019 | JPN | CO | Telephone conference with T. Belshe regarding numerous claims and background facts. | 0.60 | 795.00 | $477.00 |
| 08/28/2019 | JPN | CO | Telephone conference with W. Tan regarding review of GUC estimates. | 0.70 | 795.00 | $556.50 |
| 08/28/2019 | JPN | CO | Telephone conference with T. Belshe and Tavi Flanigan regarding Gift Card obligations, net down, and claims chart. | 1.40 | 795.00 | $1,113.00 |
| 08/28/2019 | JPN | CO | Review individual claims with Litigation Team. | 2.00 | 795.00 | $1,590.00 |
| 08/28/2019 | MAM | CO | Telephone call with Jeffrey P. Nolan regarding 503(B)(9) analysis. | 0.10 | 375.00 | $37.50 |
| 08/28/2019 | MAM | CO | Locate and forward to Jeffrey P. Nolan the 503(B)(9) analysis. | 0.10 | 375.00 | $37.50 |
| 08/28/2019 | TCF | CO | Telephone conference with W. Lobel regarding tax issues. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     26

Ruby's Diner Inc.                                             Invoice 123194

76135    -00003                                              August 31, 2019

---

|            |     |    |                                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/28/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims objections and issues.                   | 0.50  | 695.00 | $347.50    |
| 08/28/2019 | TCF | CO | Review and analysis of US Foods settlement issues.                                           | 0.30  | 695.00 | $208.50    |
| 08/28/2019 | TCF | CO | Correspondence W. Tan regarding claims and estimates.                                        | 0.10  | 695.00 | $69.50     |
| 08/28/2019 | TCF | CO | Revisions to US Foods letter agreement; circulate same for signature.                        | 0.20  | 695.00 | $139.00    |
| 08/28/2019 | TCF | CO | Telephone conference with T. Belshe regarding US Foods claim calculations.                   | 0.20  | 695.00 | $139.00    |
| 08/28/2019 | TCF | CO | Conference call with clients and advisors regarding claims and estimates.                    | 2.20  | 695.00 | $1,529.00  |
| 08/28/2019 | NPL | CO | Update, analysis and revisions to claims estimate spreadsheet.                               | 1.20  | 395.00 | $474.00    |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding South Coast Plaza Costco claim and corporate structure. | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | CO | Draft email to J. Nolan regarding Star West Parkway proof of claim.                          | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Taormina's Costco claim.                   | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding IRS proof of claim.                        | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Murray Glass.                              | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Employment Development Department proof of claim. | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | CO | Review, analysis, and cross-reference against schedules proofs of claim filed, scheduled and differential for RDI. | 2.60  | 395.00 | $1,027.00  |
| 08/28/2019 | NPL | CO | Draft email to J. Nolan regarding Lathrop & Gage proof of claim.                             | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | CO | Conference with J. Nolan regarding claim analysis for RDI.                                   | 0.20  | 395.00 | $79.00     |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Costco itemization for each debtor.        | 0.10  | 395.00 | $39.50     |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Ruby's Diner Inc.                                                    Invoice 123194
76135    -00003                                                      August 31, 2019

|            |     |    |                                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|-----------|
| 08/28/2019 | NPL | CO | Further analysis of Costco gift card claims.                                                 | 0.30  | 395.00 | $118.50   |
| 08/28/2019 | NPL | CO | Review and reply to multiple emails from J. Nolan regarding Costco gift card analysis.       | 0.10  | 395.00 | $39.50    |
| 08/28/2019 | NPL | CO | Further analysis of insider intercompany loans.                                              | 0.20  | 395.00 | $79.00    |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Mission Valley Shoppintown proof of claim. | 0.10  | 395.00 | $39.50    |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding Oceanside claims, including tax and secured claims. | 0.10  | 395.00 | $39.50    |
| 08/28/2019 | NPL | CO | Review and reply to email from J. Nolan regarding City of Oceanside proof of claim.          | 0.10  | 395.00 | $39.50    |
| 08/28/2019 | NPL | CO | Review email from J. Nolan regarding claim estimates.                                        | 0.10  | 395.00 | $39.50    |
| 08/29/2019 | JPN | CO | Meet with T. Belshe regarding Hop claims, reconciliation and adjustments.                    | 0.60  | 795.00 | $477.00   |
| 08/29/2019 | JPN | CO | Resolve issues with Palm Springs claims.                                                     | 0.50  | 795.00 | $397.50   |
| 08/29/2019 | JPN | CO | Review Ruby's Beach Venture claims and Noteholders sales.                                     | 0.30  | 795.00 | $238.50   |
| 08/29/2019 | JPN | CO | Revise excel claims chart, review with Debtor and update.                                    | 1.40  | 795.00 | $1,113.00 |
| 08/29/2019 | JPN | CO | Draft correspondence to Gritt Development.                                                   | 0.20  | 795.00 | $159.00   |
| 08/29/2019 | JPN | CO | Exchange correspondence with Star West Parkway.                                              | 0.30  | 795.00 | $238.50   |
| 08/29/2019 | JPN | CO | Review U.S. Foods agreement regarding claims.                                                | 0.10  | 795.00 | $79.50    |
| 08/29/2019 | JPN | CO | Review 2014-2018 tax figures for RRB.                                                         | 0.30  | 795.00 | $238.50   |
| 08/29/2019 | JPN | CO | Meet with N. Lockwood regarding withdrawal of Lathrop, Gage claim.                           | 0.20  | 795.00 | $159.00   |
| 08/29/2019 | JPN | CO | Draft Statement of Facts in support to Taormina 9019 motion.                                 | 0.80  | 795.00 | $636.00   |
| 08/29/2019 | JPN | CO | Receive and review correspondence with CRMBC regarding assessments.                          | 0.30  | 795.00 | $238.50   |
| 08/29/2019 | JPN | CO | Review spread assessment and payroll calculations.                                           | 0.40  | 795.00 | $318.00   |
| 08/29/2019 | WNL | CO | Confer with Jeff Nolan re: specific claims and potential settlement of issues or objecting to certain claims. | 0.20  | 895.00 | $179.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    28

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2019 | WNL | CO | Telephone calls with Doug Cavanaugh and Ralph Kosmides re: potential negotiations with workers compensation insurance carrier issues. | 0.10 | 895.00 | $89.50 |
| 08/29/2019 | NPL | CO | Telephone call with R. Struby of Lathrop & Gage regarding duplicate proofs of claim. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | CO | Draft email to B. Struby of Lathrop & Gage regarding duplicate proofs of claim. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | CO | Review and reply to email from B. Struby regarding Lathrop & Gage's duplicate claims. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | CO | Second telephone call with B. Struby of Lathrop & Gage regarding duplicate proofs of claim. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | CO | Draft email to J. Nolan regarding Lathrop & Gage duplicate proof of claim. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | CO | Review and analysis of tax proofs of claim. | 0.70 | 395.00 | $276.50 |
| 08/29/2019 | NPL | CO | Draft email to R. Surak and T. Belshe regarding updated analysis of tax proof of claims. | 0.20 | 395.00 | $79.00 |
| 08/29/2019 | NPL | CO | Review, analysis, and cross-reference against schedules proofs of claim filed, scheduled and differential for Huntington Beach. | 1.10 | 395.00 | $434.50 |
| 08/30/2019 | JPN | CO | Telephone conference with counsel for CRMBC. | 0.20 | 795.00 | $159.00 |
| 08/30/2019 | JPN | CO | Review Debtor's data and background facts with CRMBC. | 0.50 | 795.00 | $397.50 |
| 08/30/2019 | JPN | CO | Review Worker's Compensation Assumption and assignment issues. | 0.40 | 795.00 | $318.00 |
| 08/30/2019 | JPN | CO | Review calculations from Debtor's on Long Beach Venture financials and credits. | 0.60 | 795.00 | $477.00 |
| 08/30/2019 | JPN | CO | Respond to insurance broker of Debtor. | 0.10 | 795.00 | $79.50 |
| 08/30/2019 | JPN | CO | Draft correspondence to D. Salisbury regarding proof of claim. | 0.30 | 795.00 | $238.50 |
| 08/30/2019 | JPN | CO | Revise General Unsecured Claims matrix for Disclosure Statement calculations. | 0.70 | 795.00 | $556.50 |
| 08/30/2019 | JPN | CO | Telephone conference with T. Belshie regarding RRB and Long Beach Ventures claims. | 0.50 | 795.00 | $397.50 |
| 08/30/2019 | JPN | CO | Exchange correspondence regarding Long Beach Costco claims. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    29

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2019 | JPN | CO | Respond to client regarding RRB and corporate formalities for RRB. | 0.30 | 795.00 | $238.50 |
| 08/30/2019 | JPN | CO | Draft follow-up inquiries regarding RRB operations. | 0.30 | 795.00 | $238.50 |
| 08/30/2019 | WNL | CO | Review correspondence re: Ruby's Retail Brands claim. | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | WNL | CO | Analyze additional claims and potential objections thereto. | 0.30 | 895.00 | $268.50 |
| 08/30/2019 | TCF | CO | Correspondence US Foods regarding letter agreement. | 0.10 | 695.00 | $69.50 |
| 08/30/2019 | TCF | CO | Correspondence with R. Kosmides regarding US Foods letter agreement. | 0.10 | 695.00 | $69.50 |
| 08/30/2019 | TCF | CO | Telephone conference with W. Lobel regarding U.S. Foods claims. | 0.10 | 695.00 | $69.50 |
| 08/30/2019 | TCF | CO | Attend to plan matters and negotiations. | 0.80 | 695.00 | $556.00 |
| 08/30/2019 | TCF | CO | Research and communications regarding claims. | 0.60 | 695.00 | $417.00 |
| 08/30/2019 | TCF | CO | Research regarding claims. | 0.80 | 695.00 | $556.00 |
| 08/30/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | TCF | CO | Telephone conference with T. Belshe regarding claims. | 0.30 | 695.00 | $208.50 |
| 08/30/2019 | TCF | CO | Telephone conference with R. Kosmides regarding claims. | 0.10 | 695.00 | $69.50 |
| 08/30/2019 | TCF | CO | Telephone conference with W. Tan regarding claims. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | NPL | CO | Draft email to R. Surak regarding Franchise Tax Board claims. | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | NPL | CO | Analysis of claim differential for secured and unsecured noteholders. | 2.30 | 395.00 | $908.50 |
| 08/30/2019 | NPL | CO | Telephone call with J. Nolan regarding updated claims analysis, secured and unsecured noteholders. | 0.20 | 395.00 | $79.00 |
| | | | | 148.70 | | $102,572.50 |

## Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/27/2019 | WNL | EB | Review correspondence re: core team bonuses. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    30
Ruby's Diner Inc.                                                   Invoice 123194
76135    - 00003                                                    August 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2019 | WNL | EB | Review and analyze correspondence re: payment issues re: executive bonus plan. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | EB | Review correspondence re: deferred compensation issues. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **0.40** |  | **$358.00** |

### Employment of Professionals

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2019 | WNL | EMP | Review correspondence re: amount owed to Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 08/15/2019 | NPL | EMP | Office conference with W. Lobel regarding application to employ Verdon Law Firm. | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | WNL | EMP | Review correspondence re: filing of final fee applications. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | NPL | EMP | Review and reply to email from E. Fromme regarding application to employ Verdon. | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | WNL | EMP | Review correspondence re: preparation of fee application. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | EMP | Confer with Nancy Lockwood re: employment of remaining unemployed professionals. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **0.70** |  | **$526.50** |

### Fees of Professionals

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | NPL | F | Attention to review and correcting prebills for PSZJ June invoices.. | 0.30 | 395.00 | $118.50 |
| 08/13/2019 | NPL | F | Analysis of invoices for Donlin Recano from inception of case. | 0.30 | 395.00 | $118.50 |
| 08/13/2019 | NPL | F | Review and reply to email from T. Flanagan regarding outstanding amounts owing Donlin Recano. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | F | Review billing invoice from Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 08/27/2019 | NPL | F | Review email from T. Flanagan regarding Donlin Recano July 2019 statment. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **1.00** |  | **$395.00** |

### Financing/Cash Collateral

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    31

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | cash collateral and budgets. | | | |
| 08/01/2019 | TCF | FNC | Review and analysis of issues regarding cash collateral and budgets. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | WNL | FNC | Review and analyze revised cash collaterat budgets and related correspondence. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | FNC | Review additional correspondence re: review of revised cash collateral budgets. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | FNC | Review correspondence re: further revision of the latest cash collateral budgets. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding cash collateral stipulation. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | TCF | FNC | Review and analysis of issues regarding cash collateral stipulation. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | TCF | FNC | Attend to cash collateral issues; various communications with team regarding same. | 0.30 | 695.00 | $208.50 |
| 08/02/2019 | NPL | FNC | Review and reply to email from W. Tan regarding 12-week budget projections. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | FNC | Review and reply to email from W. Tan regarding projected 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | FNC | Review and reply to email from W. Tan regarding revisions to 12-week budgets. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | FNC | Review and reply to multiple emails from GlassRatner regarding 12-week budgets. | 0.30 | 395.00 | $118.50 |
| 08/02/2019 | NPL | FNC | Draft email to E. Fromme regarding cash collateral stipulation and 12-week budgets. | 0.20 | 395.00 | $79.00 |
| 08/05/2019 | TCF | FNC | Review and analysis of cash collateral matters. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | TCF | FNC | Correspondence with N. Lockwood regarding cash collateral matters. | 0.10 | 695.00 | $69.50 |
| 08/06/2019 | TCF | FNC | Correspondence with W. Lobel regarding cash collateral issues. | 0.10 | 695.00 | $69.50 |
| 08/06/2019 | TCF | FNC | Correspondence with N. Lockwood regarding cash collateral stipulation. | 0.10 | 695.00 | $69.50 |
| 08/06/2019 | TCF | FNC | Review and analysis of cash collateral issues. | 0.20 | 695.00 | $139.00 |
| 08/06/2019 | TCF | FNC | Review and analysis of cash collateral stipulation and open issues. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    32

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | NPL | FNC | Office conference with W. Lobel regarding use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding fifth cash collateral stipulation. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | FNC | Telephone call with T. Flanagan regarding fifth stipulation for use of cash collateral. | 0.20 | 395.00 | $79.00 |
| 08/06/2019 | NPL | FNC | Draft email to T. Flanagan regarding status of fifth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | FNC | Office conference with W. Lobel regarding fifth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | FNC | Review and reply to email from J. McKinlay regarding fifth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | FNC | Prepare fifth stipulation for use of cash collateral. | 2.10 | 395.00 | $829.50 |
| 08/07/2019 | TCF | FNC | Review and revise fifth cash collateral stipulation. | 0.60 | 695.00 | $417.00 |
| 08/07/2019 | TCF | FNC | Telephone conference with W. Lobel regarding fifth cash collateral stipulation. | 0.10 | 695.00 | $69.50 |
| 08/07/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding fifth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/07/2019 | NPL | FNC | Draft email to J. McKinlay regarding fifth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/07/2019 | NPL | FNC | Revisions to fifth stipulation for use of cash collateral. | 0.30 | 395.00 | $118.50 |
| 08/07/2019 | NPL | FNC | Review and reply to email from T. Flanagan regarding fifth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/07/2019 | NPL | FNC | Continued revisions to fifth stipulation for use of cash collateral and interface with J. McKinaly regarding finalizing revised stipulation. | 0.60 | 395.00 | $237.00 |
| 08/07/2019 | NPL | FNC | Draft email to secured creditors regarding fifth stipulation for use of cash collateral. | 0.20 | 395.00 | $79.00 |
| 08/07/2019 | NPL | FNC | Office conference with W. Lobel regarding fifth stipulation for use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | TCF | FNC | Telephone conference with N. Lockwood regarding cash collateral stipulation. | 0.10 | 695.00 | $69.50 |
| 08/08/2019 | NPL | FNC | Review and reply to email from A. Davis regarding 12-week budgets. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                            Page:      33
Ruby's Diner Inc.                                                            Invoice 123194
76135    - 00003                                                             August 31, 2019

---

|            |     |     |                                                                                           | Hours | Rate | Amount |
|------------|-----|-----|-------------------------------------------------------------------------------------------|-------|------|--------|
| 08/09/2019 | WNL | FNC | Review stipulation with Opus Bank re: authorization to continue use of cash collateral.   | 0.10  | 895.00 | $89.50 |
| 08/09/2019 | TCF | FNC | Attend to cash collateral issues and stipulation.                                          | 0.10  | 695.00 | $69.50 |
| 08/09/2019 | TCF | FNC | Review cash collateral matters, stipulation and order.                                     | 0.20  | 695.00 | $139.00 |
| 08/09/2019 | NPL | FNC | Telephone call to M. Walker regarding fifth stipulation for use of cash collateral.        | 0.10  | 395.00 | $39.50 |
| 08/09/2019 | NPL | FNC | Draft email to M. Walker regarding fifth stipulation for use of cash collateral.           | 0.10  | 395.00 | $39.50 |
| 08/09/2019 | NPL | FNC | Telephone call with A. Davis regarding fifth stipulation for use of cash collateral.       | 0.10  | 395.00 | $39.50 |
| 08/09/2019 | NPL | FNC | Draft email to A. Davis regarding fifth stipulation for use of cash collateral.            | 0.10  | 395.00 | $39.50 |
| 08/09/2019 | NPL | FNC | Revise and finalize fifth stipulation for use of cash collateral.                          | 0.30  | 395.00 | $118.50 |
| 08/09/2019 | NPL | FNC | Interface with secured creditors regarding final signatures on fifth stipulation for use of cash collateral. | 0.30 | 395.00 | $118.50 |
| 08/12/2019 | TCF | FNC | Review and revise cash collateral order.                                                   | 0.10  | 695.00 | $69.50 |
| 08/12/2019 | TCF | FNC | Correspondence regarding cash collateral order.                                            | 0.10  | 695.00 | $69.50 |
| 08/12/2019 | NPL | FNC | Prepare order authorizing stipulation for continued use of cash collateral.                | 0.20  | 395.00 | $79.00 |
| 08/12/2019 | NPL | FNC | Revise and finalize order authorizing stipulation for use of cash collateral.              | 0.30  | 395.00 | $118.50 |
| 08/12/2019 | NPL | FNC | Draft email to M. Walker regarding stipulation for continued use of cash collateral.       | 0.10  | 395.00 | $39.50 |
| 08/14/2019 | NPL | FNC | Draft email to E. Fromme regarding order on Fifth Stipulation for Cash Collateral.         | 0.10  | 395.00 | $39.50 |
| 08/19/2019 | NPL | FNC | Review entered order granting fifth stipulation for use of cash collateral.                | 0.10  | 395.00 | $39.50 |
| 08/19/2019 | NPL | FNC | Attention to dates and deadlines associated with cash collateral.                          | 0.10  | 395.00 | $39.50 |
| 08/20/2019 | TCF | FNC | Attend to cash collateral issues.                                                          | 0.20  | 695.00 | $139.00 |
| 08/20/2019 | NPL | FNC | Draft email to E. Fromme regarding cash collateral and exclusivity orders.                 | 0.10  | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    34
Invoice 123194
August 31, 2019

|  |  |  |  | 10.70 |  | $5,376.50 |
|---|---|---|---|---|---|---|

### Litigation (Non-Bankruptcy)

| 08/22/2019 | NPL | LN | Review state court civil docket and complaint regarding Rustem v. RDI. | 0.30 | 395.00 | $118.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.30 |  | $118.50 |

### PSZ&J Compensation

| 08/14/2019 | NPL | PC | Review and revise certain paragraphs from amended Disclosure Statement as directed by T. Flanagan. | 0.40 | 395.00 | $158.00 |
|---|---|---|---|---|---|---|
| 08/29/2019 | NPL | PC | Review and reply to email from W. Ramseyer regarding final July invoice. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 0.50 |  | $197.50 |

### Plan & Disclosure Stmt. [B320]

| 08/01/2019 | JPN | PD | Review to do list and revised Disclosure Statement. | 0.40 | 795.00 | $318.00 |
|---|---|---|---|---|---|---|
| 08/01/2019 | WNL | PD | Telephone call with Ralph Kosmides re: confirmation issues. | 0.10 | 895.00 | $89.50 |
| 08/01/2019 | WNL | PD | Review and respond to correspondence re: issues with the terms of the settlement with the committee. | 0.10 | 895.00 | $89.50 |
| 08/01/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various pending issues and action to be taken. | 0.40 | 895.00 | $358.00 |
| 08/01/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revised Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 08/01/2019 | WNL | PD | Telephone call with Garrick Hollander re: issues concerning proposals for treatment of RDI unsecured creditors. | 0.20 | 895.00 | $179.00 |
| 08/01/2019 | WNL | PD | Review latest Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 08/01/2019 | WNL | PD | Review Plan terms and related issues concerning D's&O's. | 0.30 | 895.00 | $268.50 |
| 08/01/2019 | WNL | PD | Review and analyze summary of Plan structure. | 0.20 | 895.00 | $179.00 |
| 08/01/2019 | WNL | PD | Review and analyze changes to Disclosure Statement and issues raised by changes. | 0.40 | 895.00 | $358.00 |
| 08/01/2019 | WNL | PD | Review correspondence re: exclusivity deadlines. | 0.10 | 895.00 | $89.50 |
| 08/01/2019 | WNL | PD | Analyze issues raised by Plan structure and possible changes in structure to deal with the issues. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     35

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2019 | WNL | PD | Analyze inter-company claims and possible treatment under the Joint Plan. | 0.30 | 895.00 | $268.50 |
| 08/01/2019 | WNL | PD | Analyze issues raised by suggested terms of suits against D's&O's. | 0.20 | 895.00 | $179.00 |
| 08/01/2019 | WNL | PD | Consider alternative Plan structures and solutions to potential Effective Date cash issues. | 0.30 | 895.00 | $268.50 |
| 08/01/2019 | TCF | PD | Drafting of plan and disclosure statement; action list and open items to be addressed; various communications with team regarding same. | 7.80 | 695.00 | $5,421.00 |
| 08/01/2019 | TCF | PD | Telephone conference with W. Lobel regarding plan and open issues to be addressed. | 0.20 | 695.00 | $139.00 |
| 08/01/2019 | NPL | PD | Draft email to E. Fromme regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | NPL | PD | Telephone call with A. Davis regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | NPL | PD | Draft email to T. Flanagan regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | NPL | PD | Review entered order on extension of solicitation exclusivity period. | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | NPL | PD | Draft email to T. Flanagan regarding status of stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | JPN | PD | Review Financial Advisor comments to Disclosure Statement. | 0.10 | 795.00 | $79.50 |
| 08/02/2019 | WNL | PD | Review correspondence re: structure of the Plan. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | PD | Review correspondence and draft correspondence re: suit against D's & O's. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | PD | Review correspondence re: D & O insurance issues. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | PD | Telephone call with I. Nasatir re: issues concerning issues concerning potential suit against  D's & O's. | 0.30 | 895.00 | $268.50 |
| 08/02/2019 | WNL | PD | Review correspondence re:D&O issues and possible alternative courses of action. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | PD | Review and analyze revised financial projections for RDI. | 0.30 | 895.00 | $268.50 |
| 08/02/2019 | WNL | PD | Review and analyze revised RFS budget. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Ruby's Diner Inc.

Invoice 123194

76135    - 00003

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2019 | WNL | PD | Review correspondence re: revised budgets to support continued use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | PD | Review and analyze correspondence re: cases relevant to suit against D's&O's with recovery limited to insurance proceeds. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | PD | Review correspondence re: D&O insurance issues. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | PD | Review correspondence re: Stipulation to Continue hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/02/2019 | WNL | PD | Review and analyze. comments to do list and related correspondence. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | WNL | PD | Review correspondence re: tax and related issues raised by the Plan. | 0.20 | 895.00 | $179.00 |
| 08/02/2019 | TCF | PD | Communications with W. Tan regarding plan and projections. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | TCF | PD | Communications with N. Lockwood regarding exclusivity order. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | TCF | PD | Attend to outstanding plan matters and open items to be addressed. | 0.60 | 695.00 | $417.00 |
| 08/02/2019 | TCF | PD | Review and analysis of exclusivity order. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | TCF | PD | Review and analysis of regarding D&O insurance issues. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | TCF | PD | Correspondence with I. Nasatir regarding D&O insurance issues. | 0.10 | 695.00 | $69.50 |
| 08/02/2019 | NPL | PD | Review email from W. Tan regarding Plan and Disclosure Statement task list. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | PD | Telephone call with A. Davis regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | PD | Review and reply to email from A. Davis regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | NPL | PD | Revise and finalize stipulation to continue hearing on Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 08/02/2019 | NPL | PD | Revise and finalize order granting stipulation to continue hearing on Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 08/02/2019 | NPL | PD | Prepare disbursement summary for monthly operating report for RDI for the accounting period | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:     37
Ruby's Diner Inc.                                                                    Invoice 123194
76135    -00003                                                                      August 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ending 7/14/2019. | | | |
| 08/05/2019 | JPN | PD | Meet regarding revised model and review projections. | 0.30 | 795.00 | $238.50 |
| 08/05/2019 | JPN | PD | Review correspondence from R. Kosmides and revised projections. | 0.20 | 795.00 | $159.00 |
| 08/05/2019 | WNL | PD | Revise task list and review correspondence re: same. | 0.70 | 895.00 | $626.50 |
| 08/05/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: task list. | 1.30 | 895.00 | $1,163.50 |
| 08/05/2019 | WNL | PD | Review and respond to correspondence re: D & O policy issues. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review and respond to correspondence re: Effective Date. | 0.10 | 895.00 | $89.50 |
| 08/05/2019 | WNL | PD | Review correspondence re: financial information on restaurant Debtors. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review correspondence re: revision of schedules to support netdowns. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review correspondence re: tax aspects of plan. | 0.10 | 895.00 | $89.50 |
| 08/05/2019 | WNL | PD | Review correspondence re: valuation of restaurant entities and treatment of unsecured creditors of restaurant entities. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review correspondence re: Effective Date issues. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review correspondence re: to do list. | 0.10 | 895.00 | $89.50 |
| 08/05/2019 | WNL | PD | Analyze issues and prepare draft to do list. | 0.80 | 895.00 | $716.00 |
| 08/05/2019 | WNL | PD | Review and analyze summary of terms of settlements with specific creditors. | 0.70 | 895.00 | $626.50 |
| 08/05/2019 | WNL | PD | Review correspondence re: assumptions made in preparing financial  projections. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review and analyze latest financial projections to support the Plan. | 0.70 | 895.00 | $626.50 |
| 08/05/2019 | WNL | PD | Review correspondence re: Steve Craig issues and changes being made to projections and terms of Plan. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review comments re: task list. | 0.10 | 895.00 | $89.50 |
| 08/05/2019 | WNL | PD | Review correspondence re: coordination to resolve pending issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2019 | WNL | PD | Telephone calls with Mike Issa re: financial issues and projections. | 0.20 | 895.00 | $179.00 |
| 08/05/2019 | WNL | PD | Review correspondence re: structure of Plan. | 0.40 | 895.00 | $358.00 |
| 08/05/2019 | TCF | PD | Review and analysis of and attend to plan issues. | 0.40 | 695.00 | $278.00 |
| 08/05/2019 | TCF | PD | Correspondence with financial team regarding plan issues. | 0.20 | 695.00 | $139.00 |
| 08/05/2019 | TCF | PD | Correspondence with financial team regarding plan projections. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | TCF | PD | Correspondence with N. Lockwood regarding plan timeline. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | TCF | PD | Review and analysis regarding plan timeline. | 0.20 | 695.00 | $139.00 |
| 08/05/2019 | TCF | PD | Attend to plan matters and negotiations. | 0.60 | 695.00 | $417.00 |
| 08/05/2019 | TCF | PD | Correspondence with W. Lobel regarding Effective Date. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | TCF | PD | Correspondence with N. Lockwood regarding Amended Motion to Approve Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 08/05/2019 | TCF | PD | Attend to issues regarding Amended Motion to Approve Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 08/05/2019 | NPL | PD | Revise confirmation time line. | 0.60 | 395.00 | $237.00 |
| 08/05/2019 | NPL | PD | Telephone call with T. Flanagan regarding confirmation timel ine. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | WNL | PD | Telephone call with Ralph Kosmides re: issues raised by summary of settlement terms with various creditors. | 0.50 | 895.00 | $447.50 |
| 08/06/2019 | WNL | PD | Telephone calls with Tavi Flanagan re: plan issues and action to be taken. | 1.60 | 895.00 | $1,432.00 |
| 08/06/2019 | WNL | PD | Telephone call with Garrick Hollander re: terms of settlement with the committee. | 0.30 | 895.00 | $268.50 |
| 08/06/2019 | WNL | PD | Telephone call with Ted Stolman re: terms of settlement with the committee. | 0.10 | 895.00 | $89.50 |
| 08/06/2019 | WNL | PD | Telephone conversation with Ralph Kosmides re: various Plan issues. | 0.30 | 895.00 | $268.50 |
| 08/06/2019 | WNL | PD | Review and respond to correspondence re: Treatment of RDI unsecured creditors. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

Ruby's Diner Inc.

Invoice 123194

76135    - 00003

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | WNL | PD | Review and analyze issues re: restrictions on claim against D & O insurance carrier. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.40 | 895.00 | $358.00 |
| 08/06/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 08/06/2019 | WNL | PD | Review correspondence re: insurance issues and suit against the D's & O's. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | PD | Review list of open issues concerning confirmability of the Plan. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | PD | Review additional correspondence re: problems with potential suit against D's & O's. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | PD | Review correspondence re: third party release issues. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | PD | Review and analyze correspondence re: possible ways to avoid effects of prohibition against third party releases. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | PD | Review additional correspondence re: third party release issues. | 0.40 | 895.00 | $358.00 |
| 08/06/2019 | WNL | PD | Review correspondence re: discovery sought by Pillsbury. | 0.20 | 895.00 | $179.00 |
| 08/06/2019 | WNL | PD | Review correspondence re: tentative rulings and logistic issues re: status conference. | 0.10 | 895.00 | $89.50 |
| 08/06/2019 | WNL | PD | Review issues re: Plan structure and alternatives. | 0.30 | 895.00 | $268.50 |
| 08/06/2019 | WNL | PD | Review correspondence re: Pillsbury discovery documents. | 0.10 | 895.00 | $89.50 |
| 08/06/2019 | WNL | PD | Review correspondence and results of research re: third party releases under the Plan. | 0.40 | 895.00 | $358.00 |
| 08/06/2019 | TCF | PD | Telephone conference with counsel for plan sponsor regarding plan issues. | 0.40 | 695.00 | $278.00 |
| 08/06/2019 | TCF | PD | Draft Committee support letter. | 1.00 | 695.00 | $695.00 |
| 08/06/2019 | TCF | PD | Review and analysis of Plan and Disclosure Statement issues. | 0.40 | 695.00 | $278.00 |
| 08/06/2019 | TCF | PD | Correspondence with W. Lobel regarding Plan and Disclosure Statement issues. | 0.10 | 695.00 | $69.50 |
| 08/06/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues. | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    40

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan negotiations. | 0.30 | 695.00 | $208.50 |
| 08/06/2019 | TCF | PD | Drafting of Disclosure Statement. | 0.50 | 695.00 | $347.50 |
| 08/06/2019 | TCF | PD | Review and analysis of Plan preparation and matters. | 2.80 | 695.00 | $1,946.00 |
| 08/06/2019 | TCF | PD | Legal research regarding Plan matters. | 2.20 | 695.00 | $1,529.00 |
| 08/06/2019 | NPL | PD | Telephone call with T. Flanagan regarding task list update for amended Disclosure Statement and Plan. | 0.50 | 395.00 | $197.50 |
| 08/06/2019 | NPL | PD | Review Committee support letter. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | PD | Telephone call to chambers regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | PD | Review court tentative for hearing on approval of Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | PD | Draft email to interested parties for Ruby's regarding continued hearing on Motion to Approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | PD | Telephone call with chambers regarding continued hearing on Motion to Approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | NPL | PD | Review task list regarding Amended Disclosure Statement and Plan. | 0.20 | 395.00 | $79.00 |
| 08/07/2019 | JPN | PD | Meet with Debtor's financial advisors regarding claims analysis and financial projections. | 0.60 | 795.00 | $477.00 |
| 08/07/2019 | WNL | PD | Draft correspondence re: releases of third parties. | 0.10 | 895.00 | $89.50 |
| 08/07/2019 | WNL | PD | Review additional correspondence re: third party release issues. | 0.10 | 895.00 | $89.50 |
| 08/07/2019 | WNL | PD | Review and respond to correspondence re: issues concerning third party releases in Plan. | 0.20 | 895.00 | $179.00 |
| 08/07/2019 | WNL | PD | Update summary of action to be taken to confirm Plan. | 0.20 | 895.00 | $179.00 |
| 08/07/2019 | WNL | PD | Review correspondence re: issues concerning claims against the D&O carrier. | 0.20 | 895.00 | $179.00 |
| 08/07/2019 | WNL | PD | Review updated task list for Plan confirmation. | 0.10 | 895.00 | $89.50 |
| 08/07/2019 | WNL | PD | Review proposed release language for suit against the D's & O's and related issues | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    41
Ruby's Diner Inc.                                             Invoice 123194
76135    -00003                                              August 31, 2019

|            |     |    |                                                                                        | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 08/07/2019 | WNL | PD | Analysis of pending issues and potential objections to Plan confitrmation.                     | 0.70  | 895.00 | $626.50   |
| 08/07/2019 | WNL | PD | Review and analyze potential alternative structures of Plan.                                   | 0.40  | 895.00 | $358.00   |
| 08/07/2019 | WNL | PD | Review and analyze draft of committee support letter.                                          | 0.30  | 895.00 | $268.50   |
| 08/07/2019 | WNL | PD | Review and analyze issues re: potential suits against D's & O's.                               | 0.20  | 895.00 | $179.00   |
| 08/07/2019 | WNL | PD | Review correspondence re: tax issues raised by the Plan                                        | 0.20  | 895.00 | $179.00   |
| 08/07/2019 | WNL | PD | Review correspondence re: language of Disclosure Statement.                                    | 0.30  | 895.00 | $268.50   |
| 08/07/2019 | WNL | PD | Review and revise latest draft of Disclosure Statement.                                        | 1.40  | 895.00 | $1,253.00 |
| 08/07/2019 | WNL | PD | Review questions and correspondence re: revision of finnancial model.                          | 0.20  | 895.00 | $179.00   |
| 08/07/2019 | WNL | PD | Review revised task list.                                                                      | 0.10  | 895.00 | $89.50    |
| 08/07/2019 | WNL | PD | Review additional questions re: revised financial models.                                      | 0.20  | 895.00 | $179.00   |
| 08/07/2019 | WNL | PD | Review correspondence re: questions concerning specific terms of agreements with various creditors reached at the mediation. | 0.20 | 895.00 | $179.00 |
| 08/07/2019 | TCF | PD | Attend to Disclosure Statement revisions and Plan matters.                                     | 0.80  | 695.00 | $556.00   |
| 08/07/2019 | TCF | PD | Review and revise notice of Disclosure Statement hearing.                                       | 0.10  | 695.00 | $69.50    |
| 08/07/2019 | TCF | PD | Telephone conference with N. Lockwood regarding Plan and Disclosure Statement hearing and related issues. | 0.20 | 695.00 | $139.00 |
| 08/07/2019 | NPL | PD | Revise Confirmation ime line pursuant to continued hearing on Disclosure Statement.            | 0.30  | 395.00 | $118.50   |
| 08/07/2019 | NPL | PD | Prepare notice of continued hearing on Disclosure Statement.                                   | 0.30  | 395.00 | $118.50   |
| 08/08/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement issues.                                   | 0.20  | 895.00 | $179.00   |
| 08/08/2019 | WNL | PD | Telephone call with Ralph Kosmides re: negotiating                                             | 0.80  | 895.00 | $716.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    42

Invoice 123194

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with the unsecured creditors of RDI and Plan issues and structures. |  |  |  |
| 08/08/2019 | WNL | PD | Draft summary of Plan structure re: treatment of HOP entities. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review correspondence and confer with Nancy Lockwood re: estimated amount of professional fees on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review correspondence and analyze issues re: transfer of funds among Debtors. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review correspondence re: continued negotiations with the Committee. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement issues. | 0.40 | 895.00 | $358.00 |
| 08/08/2019 | WNL | PD | Review additional correspondence re: professional fee estimates. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Telephone calls with Judge Clarkson's chambers and draft email re: third mediation with the committee. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review correspondence re: estimated professional fees. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review correspondence re: Plan issues and structure. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review and respond to correspondence re: continued mediation. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review correspondence re: professional fees and Plan confirmation. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review correspondence re: continued mediation with Judge Clarkson. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review correspondence re: reimbursements due to restaurant entities. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review correspondence re: professional fees due on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review correspondence re: cash movement among Debtors. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review additional correspondence re: amount of professional fees. | 0.10 | 895.00 | $89.50 |
| 08/08/2019 | WNL | PD | Review additional correspondence re: transfer of funds among Debtors. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
Ruby's Diner Inc.                                                    Invoice 123194
76135    -00003                                                      August 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2019 | WNL | PD | Review correspondence re: questions posed re: terms of Plan. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review correspondence and analyze issues ere: potential claims against the D's & O's. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review correspondence re: structure of the Plan. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Review correspondence re: negotiations with the committee and options proposed by the committee. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: Plan and creditor issues. | 0.30 | 895.00 | $268.50 |
| 08/08/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan structure and issues. | 0.20 | 895.00 | $179.00 |
| 08/08/2019 | TCF | PD | Telephone conference with N. Lockwood regarding hearing on Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 08/08/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 08/08/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan matters. | 0.20 | 695.00 | $139.00 |
| 08/08/2019 | TCF | PD | Correspondence A. Friedman regarding Plan issues and status. | 0.10 | 695.00 | $69.50 |
| 08/08/2019 | NPL | PD | Review and reply to email from W. Tan regarding updated professional fees for inclusion of budget/projections. | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | NPL | PD | Review and reply to email from W. Tan regarding professional fees incurred by PSZJ | 0.20 | 395.00 | $79.00 |
| 08/08/2019 | NPL | PD | Review disclosure statement, plan and disclosure statement motion for exhibits, attachments and outstanding information. | 0.80 | 395.00 | $316.00 |
| 08/08/2019 | NPL | PD | Review and reply to email from J. Nolan regarding filed/scheduled claims. | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | NPL | PD | Attention to professional fees for purpose Plan budget. | 1.20 | 395.00 | $474.00 |
| 08/08/2019 | NPL | PD | Draft email to W. Tan regarding calculation estimates for professional fees of PSZJ for inclusion in Plan projections. | 0.20 | 395.00 | $79.00 |
| 08/08/2019 | NPL | PD | Draft email to T. Flanagan regarding exhibits to Amended Disclosure Statement, Plan and Motion to Approve Disclosure Statement. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Ruby's Diner Inc.

Invoice 123194

76135    - 00003

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2019 | NPL | PD | Review emails regarding professional fees for inclusion in projections and budget for Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 08/09/2019 | WNL | PD | Telephone call with Eric Fromme re: negotiations with the RDI committee. | 0.30 | 895.00 | $268.50 |
| 08/09/2019 | WNL | PD | Review summary of Plan terms. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: cash needed on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | PD | Conference call with Alan Friedman and Tavi Flanagan re: Plan issues. | 1.00 | 895.00 | $895.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: review and analyze financial projections. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: US Foods consent to continuance of hearing on approval of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | PD | Review additional correspondence re: continuance of hearing on approval of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: tax analysis of Joint Plan. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: questions concerning terms of treatment of Opus Bank and administrative claims. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: inter company loans. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: strategy and related issues concerning continued mediation. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review and analyze issues concerning Plan confirmation. | 0.60 | 895.00 | $537.00 |
| 08/09/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review correspondence re: approval of continuance of hearing on Disclosure Statement by Pillsbury. | 0.10 | 895.00 | $89.50 |
| 08/09/2019 | WNL | PD | Review summary of terms of Joint Plan. | 0.20 | 895.00 | $179.00 |
| 08/09/2019 | WNL | PD | Review issues and determine negotiating strategy re: Plan confirmation and potential objections thereto. | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    45

Invoice 123194

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2019 | TCF | PD | Attend to Plan negotiations, open issues and financial issues and projections. | 4.20 | 695.00 | $2,919.00 |
| 08/09/2019 | TCF | PD | Conference call with plan sponsor regarding Plan negotiations and open issues. | 1.10 | 695.00 | $764.50 |
| 08/09/2019 | TCF | PD | Review and revise Disclosure Statement. | 1.80 | 695.00 | $1,251.00 |
| 08/09/2019 | NPL | PD | Preparation and updating of exhibits to Amended Disclosure Statement. | 0.80 | 395.00 | $316.00 |
| 08/10/2019 | WNL | PD | Conference call with Ralph Kosmides, Moke Issa, Wen Tan, Arsalan Kayhanfar and Tavi Flanagan re: financial and Plan issues. | 1.00 | 895.00 | $895.00 |
| 08/10/2019 | WNL | PD | Telephone conversations with tavi Flanagan re financial models and Plan issues. | 0.40 | 895.00 | $358.00 |
| 08/10/2019 | WNL | PD | Review latest iteration of the Executive Summary. | 0.40 | 895.00 | $358.00 |
| 08/10/2019 | WNL | PD | Review and analyze updated financial models. | 0.40 | 895.00 | $358.00 |
| 08/10/2019 | WNL | PD | Review correspondence re: treatment of Secured Note Holders in RDI. | 0.10 | 895.00 | $89.50 |
| 08/10/2019 | WNL | PD | Review and respond to additional correspondence re: treatment of claims of secured creditors in RDI. | 0.10 | 895.00 | $89.50 |
| 08/10/2019 | WNL | PD | Review correspondence re: Long beach off set issues. | 0.10 | 895.00 | $89.50 |
| 08/10/2019 | WNL | PD | Review additional correspondence re: payment of secured creditors of RDI. | 0.10 | 895.00 | $89.50 |
| 08/10/2019 | WNL | PD | Review correspondence re: cram down issues and interest rate paid to secured creditors. | 0.10 | 895.00 | $89.50 |
| 08/10/2019 | TCF | PD | Various communications with financial advisors regarding projections and Plan model. | 0.30 | 695.00 | $208.50 |
| 08/10/2019 | TCF | PD | Conference call with financial advisors regarding projections and Plan model. | 1.20 | 695.00 | $834.00 |
| 08/10/2019 | TCF | PD | Review and analysis of plan summary, projections and Plan model. | 0.40 | 695.00 | $278.00 |
| 08/11/2019 | WNL | PD | Telephone calls with Ralph Kosmides re" Plan and financial issues. | 0.30 | 895.00 | $268.50 |
| 08/11/2019 | WNL | PD | Review correspondence and telephone call with Ralph Kosmides re: meeting with Steve Craig. | 0.10 | 895.00 | $89.50 |
| 08/11/2019 | WNL | PD | Review and analyze draft revised financial | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    46

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | projections and Ralph Kosmides' comments thereto. | | | |
| 08/11/2019 | WNL | PD | Review correspondence re: preparation for mediation. | 0.10 | 895.00 | $89.50 |
| 08/11/2019 | WNL | PD | Additional telephone calls with Ralph Kosmides re: Plan issues . | 0.40 | 895.00 | $358.00 |
| 08/11/2019 | WNL | PD | Review and analyze draft revised Executive Summary of the Plan and draft Introduction to Summary. | 0.80 | 895.00 | $716.00 |
| 08/11/2019 | WNL | PD | Review and comment on revised Executive Summary. | 0.50 | 895.00 | $447.50 |
| 08/11/2019 | WNL | PD | Review correspondence re: revision of Executive Summary. | 0.10 | 895.00 | $89.50 |
| 08/11/2019 | WNL | PD | Review Ralph Kosmides' comments to draft Executive Summary. | 0.30 | 895.00 | $268.50 |
| 08/11/2019 | WNL | PD | Review and comment on Ralph Kosmides' comments to latest version of Executive Summary. | 0.40 | 895.00 | $358.00 |
| 08/11/2019 | WNL | PD | Review correspondence re: net downs and the Executive Summary. | 0.10 | 895.00 | $89.50 |
| 08/11/2019 | WNL | PD | Review correspondence on the interest on payments to unsecured creditors of RFS. | 0.10 | 895.00 | $89.50 |
| 08/11/2019 | WNL | PD | Review and comment on latest version of Executive Summary. | 0.40 | 895.00 | $358.00 |
| 08/11/2019 | WNL | PD | Review and comment on draft summary of revised financial projections. | 0.40 | 895.00 | $358.00 |
| 08/11/2019 | WNL | PD | Review correspondence re: comments on the revised Executive Summary. | 0.10 | 895.00 | $89.50 |
| 08/11/2019 | TCF | PD | Review and revise Disclosure Statement and Plan treatment. | 3.40 | 695.00 | $2,363.00 |
| 08/11/2019 | TCF | PD | Correspondence with W. Lobel and E. Fromme regarding revised Disclosure Statement and Plan treatment. | 0.10 | 695.00 | $69.50 |
| 08/11/2019 | TCF | PD | Review and analysis of correspondence regarding Plan treatment and model. | 0.10 | 695.00 | $69.50 |
| 08/12/2019 | JPN | PD | Review revised Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 08/12/2019 | WNL | PD | Review and comment on various iterations of the Executive Summary. | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    47

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2019 | WNL | PD | Telephone calls with Arsalan Kayanfar re: comments on drafts of the Executive Summary. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: changes to the Executive Summary. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | PD | Attend meeting to prepare for meeting with Steve Craig and meeting with Steve Craig. | 1.30 | 895.00 | $1,163.50 |
| 08/12/2019 | WNL | PD | Telephone calls with Alan Friedman re: Executive Summary and related issues. | 0.30 | 895.00 | $268.50 |
| 08/12/2019 | WNL | PD | Review and analyze final version of Executive Summary. | 0.40 | 895.00 | $358.00 |
| 08/12/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: Executive Summary revisions. | 0.30 | 895.00 | $268.50 |
| 08/12/2019 | WNL | PD | Telephone calls with Alan Friedman re: Executive Summary and Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | PD | Telephone call with Ralph Kosmides re: pending mediation and changes of position by the committee. | 0.10 | 895.00 | $89.50 |
| 08/12/2019 | WNL | PD | Review correspondence re: tax consequences of proposed Plan. | 0.10 | 895.00 | $89.50 |
| 08/12/2019 | WNL | PD | Review and revise draft yes letter by the committee. | 0.40 | 895.00 | $358.00 |
| 08/12/2019 | WNL | PD | Review and analyze latest version of financial projections. | 1.30 | 895.00 | $1,163.50 |
| 08/12/2019 | WNL | PD | Telephone call with Ralph Kosmides re: SoCal claim against RDI. | 0.10 | 895.00 | $89.50 |
| 08/12/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revision of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 08/12/2019 | WNL | PD | Review and revise draft yes letter for the RDI committee to sign. | 0.30 | 895.00 | $268.50 |
| 08/12/2019 | NPL | PD | Continued preparation and updating of exhibits to Amended Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 08/13/2019 | WNL | PD | Review and analyze documents and emails tracing the changing position of the committee with regard to settlement. | 0.80 | 895.00 | $716.00 |
| 08/13/2019 | WNL | PD | Review correspondence re: preparation for continued  mediation.. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | PD | Draft correspondence re: tax consequences of proposed Plan. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:     48
Ruby's Diner Inc.                                                     Invoice 123194
76135    -00003                                                      August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2019 | WNL | PD | Review correspondence re: suit against Directors and Officers. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | PD | Review correspondence re: amount of claims against RDI. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | PD | Telephone call with Mike Issa re: treatment of secured creditors in RDI. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | PD | Review and respond to correspondence re: treatment of secured creditors of RDI in the Plan. | 0.10 | 895.00 | $89.50 |
| 08/13/2019 | WNL | PD | Attend third day of mediation and confer with Ralph Kosmides, Ted Stolman and Tad Belshe re: Plan issues and alternatives. | 3.50 | 895.00 | $3,132.50 |
| 08/13/2019 | WNL | PD | Review and analyze transcription of last mediation with Judge Clarkson. | 0.40 | 895.00 | $358.00 |
| 08/13/2019 | WNL | PD | Review additional correspondence re: claims of secured note holders in RDI. | 0.30 | 895.00 | $268.50 |
| 08/13/2019 | TCF | PD | Review and analysis of Plan issues; communications with W. Lobel and N. Lockwood regarding same. | 0.20 | 695.00 | $139.00 |
| 08/13/2019 | NPL | PD | Review entered order authorizing Stipulation to Continue Hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/13/2019 | NPL | PD | Review mediation transcript prepared by B. Anavim. | 0.60 | 395.00 | $237.00 |
| 08/13/2019 | NPL | PD | Continued preparation of exhibits to Amended Disclosure Statement. | 1.20 | 395.00 | $474.00 |
| 08/14/2019 | WNL | PD | Conference call with Ted Stolman, Eric Fromme and Tavi Flanagan re: response to position being taken by the committee. | 0.70 | 895.00 | $626.50 |
| 08/14/2019 | WNL | PD | Telephone call with Mike Issa re: financial aspects of new Plan structure re: RDI unsecured creditors. | 0.40 | 895.00 | $358.00 |
| 08/14/2019 | WNL | PD | Review results of research re: validity and enforceability of consensual releases of third parties in Plans. | 0.30 | 895.00 | $268.50 |
| 08/14/2019 | WNL | PD | Review and revise summary of Plan provisions for inclusion in Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 08/14/2019 | WNL | PD | Review correspondence re: definition of free cash concerning treatment of RDI unsecured creditors. | 0.30 | 895.00 | $268.50 |
| 08/14/2019 | WNL | PD | Telephone call with Iain Nasatir re: deadline to file claim against D & O carrier. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

Ruby's Diner Inc.

Invoice 123194

76135    - 00003

August 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2019 | WNL | PD | Review calculation of economic effects of the three settlement options proposed by the committee and related correspondence. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review correspondence re: definition of free cash flow and adequate working capital in the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/14/2019 | WNL | PD | Review latest financial projections and comments thereto. | 0.30 | 895.00 | $268.50 |
| 08/14/2019 | WNL | PD | Review revised Executive Report. | 0.60 | 895.00 | $537.00 |
| 08/14/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review and analyze calculation of going concern value for Debtor entities. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review correspondence re: free cash flow definition in Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review results of research re: enforceability of third party releases in the Ninth Circuit. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Analyze positions of the committee and other creditors re: Plan issues. | 0.40 | 895.00 | $358.00 |
| 08/14/2019 | WNL | PD | Review revised Plan overview section of the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review correspondence re: timing issues concerning approval of the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/14/2019 | WNL | PD | Review correspondence re:Executive Summary and related issues. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | WNL | PD | Review correspondence in connection with tax issues raised by the Amended Plan. | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | TCF | PD | Communications with W. Lobel regarding secured noteholders. | 0.10 | 695.00 | $69.50 |
| 08/14/2019 | TCF | PD | Communications with GlassRatner regarding secured noteholders. | 0.10 | 695.00 | $69.50 |
| 08/14/2019 | TCF | PD | Review and analysis of claims analysis. | 0.40 | 695.00 | $278.00 |
| 08/14/2019 | TCF | PD | Communications with N. Lockwood regarding | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

|            |      |     |                                                                                      | Hours | Rate   | Amount     |
|------------|------|-----|----------------------------------------------------------------------------------|-------|--------|------------|
|            |      |     | claims analysis.                                                                 |       |        |            |
| 08/14/2019 | TCF  | PD  | Communications with J. Nolan regarding claims analysis.                          | 0.10  | 695.00 | $69.50     |
| 08/14/2019 | TCF  | PD  | Meeting with W. Lobel regarding Plan and open matters and negotiations.          | 0.50  | 695.00 | $347.50    |
| 08/14/2019 | TCF  | PD  | Telephone conference with E. Fromme and T. Stolman regarding Plan and open matters. | 0.70  | 695.00 | $486.50    |
| 08/14/2019 | TCF  | PD  | Telephone conference with GlassRatner regarding Plan and open matters.           | 0.40  | 695.00 | $278.00    |
| 08/14/2019 | TCF  | PD  | Research regarding Plan matters.                                                 | 0.40  | 695.00 | $278.00    |
| 08/14/2019 | TCF  | PD  | Review and analysis of Plan and timeline, court scheduling matters.              | 0.20  | 695.00 | $139.00    |
| 08/14/2019 | TCF  | PD  | Various communications with team regarding Plan and timeline, court scheduling matters. | 0.30  | 695.00 | $208.50    |
| 08/14/2019 | TCF  | PD  | Attend to Plan treatment and issues regarding secured noteholders.               | 0.40  | 695.00 | $278.00    |
| 08/14/2019 | TCF  | PD  | Review and revise Disclosure Statement.                                          | 3.60  | 695.00 | $2,502.00  |
| 08/14/2019 | TCF  | PD  | Review and revise Plan definitions.                                              | 0.80  | 695.00 | $556.00    |
| 08/14/2019 | NPL  | PD  | Office conference with W. Lobel regarding status of Committee settlement and update. | 0.10  | 395.00 | $39.50     |
| 08/14/2019 | NPL  | PD  | Review exhibits to motion to approve amended Disclosure Statement and Plan.      | 0.60  | 395.00 | $237.00    |
| 08/14/2019 | NPL  | PD  | Review Local Rules regarding amended Disclosure Statements, deadlines, dates and updates. | 0.20  | 395.00 | $79.00     |
| 08/14/2019 | NPL  | PD  | Office conference with T. Flanagan regarding status of and updated exhibits to amended Disclosure Statement, Amended Plan and Amended motion to Approve Disclosure Statement. | 0.30  | 395.00 | $118.50    |
| 08/14/2019 | NPL  | PD  | Draft email to T. Flanagan regarding Plan definitions.                           | 0.10  | 395.00 | $39.50     |
| 08/15/2019 | WNL  | PD  | Telephone call with Alan Friedman re: new cash and related issues.               | 0.20  | 895.00 | $179.00    |
| 08/15/2019 | WNL  | PD  | Telephone call with Eric Fromme re: negotiations with the committee.             | 0.30  | 895.00 | $268.50    |
| 08/15/2019 | WNL  | PD  | Telephone calls with Ted Stolman re: negotiations with the committee             | 0.30  | 895.00 | $268.50    |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    51
Invoice 123194
August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2019 | WNL | PD | Second conference with Tavi Flanagan re: revisions of Plan and timing issues. | 0.40 | 895.00 | $358.00 |
| 08/15/2019 | WNL | PD | Review and analyze proposed language describing net down process. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | WNL | PD | Review and respond to correspondence re: treatment of assumed contracts in the Plan. | 0.10 | 895.00 | $89.50 |
| 08/15/2019 | WNL | PD | Review correspondence re: contracts assumed in the Plan and consider additional contracts to be assumed. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | WNL | PD | Review and respond to correspondence re: D&O policy and options as action to be taken. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | WNL | PD | Analyze possible Plan scenarios given the negotiating position being taken by the committee. | 0.60 | 895.00 | $537.00 |
| 08/15/2019 | WNL | PD | Telephone call with Garrick Hollander re: negotiations with the committee. | 0.40 | 895.00 | $358.00 |
| 08/15/2019 | WNL | PD | Review correspondence re: timing issues concerning the confirmation process. | 0.10 | 895.00 | $89.50 |
| 08/15/2019 | WNL | PD | Review language of Plan re: treatment of Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 08/15/2019 | WNL | PD | Review correspondence and exhibits to Disclosure Statement re: assumption of contracts and leases. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | WNL | PD | Review correspondence re: action to be taken concerning the D&O insurance policy. | 0.20 | 895.00 | $179.00 |
| 08/15/2019 | WNL | PD | Confer with Tavi Flanagan re: Plan issues. | 0.40 | 895.00 | $358.00 |
| 08/15/2019 | WNL | PD | Telephone call with Mike Issa re: Plan issues and positions being taken by the committee. | 0.30 | 895.00 | $268.50 |
| 08/15/2019 | WNL | PD | Analyze issues concerning stand alone RFS Plan. | 0.60 | 895.00 | $537.00 |
| 08/15/2019 | WNL | PD | Review revised calculation of net financial changes compared to last financial models given to Steve Craig. | 0.10 | 895.00 | $89.50 |
| 08/15/2019 | TCF | PD | Review and analysis of stipulation to continue hearing on disclosure statement; issues with respect to same. | 0.30 | 695.00 | $208.50 |
| 08/15/2019 | TCF | PD | Negotiations regarding plan treatment (US Foods, Opus Bank and Committee). | 0.80 | 695.00 | $556.00 |
| 08/15/2019 | TCF | PD | Review and analysis of Plan issues and settlements; | 4.80 | 695.00 | $3,336.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revisions to Disclosure Statement regarding same. | | | |
| 08/15/2019 | TCF | PD | Review and analysis of Plan issues; discussions and negotiations regarding same. | 2.60 | 695.00 | $1,807.00 |
| 08/15/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding amended Committee members. | 0.10 | 395.00 | $39.50 |
| 08/15/2019 | NPL | PD | Review email from T. Flanagan regarding licensing agreements and executory contracts. | 0.10 | 395.00 | $39.50 |
| 08/15/2019 | NPL | PD | Review, update and revise confirmation time line based on continued hearing date. | 0.20 | 395.00 | $79.00 |
| 08/15/2019 | NPL | PD | Draft email to T. Flanagan and W. Lobel regarding available dates and deadlines for amended pleadings and updated confirmation time line regarding same. | 0.10 | 395.00 | $39.50 |
| 08/15/2019 | NPL | PD | Prepare stipulation to continue hearing on Amended Disclosure Statement to 10/9/2019. | 0.60 | 395.00 | $237.00 |
| 08/15/2019 | NPL | PD | Review scheduled executory contracts on RDI schedules. | 0.20 | 395.00 | $79.00 |
| 08/16/2019 | WNL | PD | Review and revise language of Disclosure Statement that describes agreement with US Foods and treatment of US Foods claims. | 0.30 | 895.00 | $268.50 |
| 08/16/2019 | WNL | PD | Review and revise description of Opus Bank debt for the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 08/16/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.10 | 895.00 | $89.50 |
| 08/16/2019 | WNL | PD | Review and comment on latest version of Disclosure Statement. | 3.80 | 895.00 | $3,401.00 |
| 08/16/2019 | WNL | PD | Review and respond to correspondence re: response to latest settlement proposal to the D's & O's. | 0.10 | 895.00 | $89.50 |
| 08/16/2019 | WNL | PD | Review correspondence re: treatment of Pillsbury claim in the Plan. | 0.20 | 895.00 | $179.00 |
| 08/16/2019 | WNL | PD | Review and analyze language of Plan re: settlement of US Foods claim. | 0.20 | 895.00 | $179.00 |
| 08/16/2019 | WNL | PD | Review correspondence re: assumption of contracts and related issues. | 0.20 | 895.00 | $179.00 |
| 08/16/2019 | TCF | PD | Telephone conference with T. Belshe and R. Surak regarding information needed for disclosure statement. | 0.60 | 695.00 | $417.00 |
| 08/16/2019 | TCF | PD | Review and revise treatment of Opus Bank. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
Ruby's Diner Inc.                                                   Invoice 123194
76135    - 00003                                                   August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2019 | TCF | PD | Review and revise treatment of US Foods. | 0.60 | 695.00 | $417.00 |
| 08/16/2019 | TCF | PD | Review and revise treatment of Pillsbury. | 0.20 | 695.00 | $139.00 |
| 08/16/2019 | TCF | PD | Meeting with W. Lobel regarding Plan. | 0.40 | 695.00 | $278.00 |
| 08/16/2019 | TCF | PD | Review and revise Disclosure Statement. | 2.80 | 695.00 | $1,946.00 |
| 08/16/2019 | NPL | PD | Revisions to third stipulation to continue hearing on approval of Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 08/16/2019 | NPL | PD | Office conference with T. Flanagan regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/18/2019 | WNL | PD | Review and respond to correspondence re: effect of extension of agreement with US Foods on the transaction with Steve Craig. | 0.10 | 895.00 | $89.50 |
| 08/19/2019 | WNL | PD | Confer with Tavi Flanagan re: comments on Disclosure Statement. | 1.10 | 895.00 | $984.50 |
| 08/19/2019 | WNL | PD | Telephone calls with Mike Issa re: Plan financial issues. | 0.30 | 895.00 | $268.50 |
| 08/19/2019 | WNL | PD | Confer with Tavi Flanagan re: timing of Motion to Approve Amended Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/19/2019 | WNL | PD | Review correspondence re: terms of settlement with the committee. | 0.10 | 895.00 | $89.50 |
| 08/19/2019 | WNL | PD | Review and analyze discovery propounded by Pillsbury. | 0.40 | 895.00 | $358.00 |
| 08/19/2019 | WNL | PD | Review correspondence and analyze issues re: Plan structure. | 0.40 | 895.00 | $358.00 |
| 08/19/2019 | WNL | PD | Review correspondence and analyze alternatives re: Effective Date cash issues. | 0.30 | 895.00 | $268.50 |
| 08/19/2019 | WNL | PD | Review correspondence re: further negotiations with the committee. | 0.40 | 895.00 | $358.00 |
| 08/19/2019 | WNL | PD | Review correspondence re:basis for treatment of specific creditor classes in the Plan. | 0.40 | 895.00 | $358.00 |
| 08/19/2019 | WNL | PD | Telephone call with Garrick Hollander re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 08/19/2019 | WNL | PD | Telephone call with Garrick Hollander re: negotiations with the committee and Plan issues. | 0.20 | 895.00 | $179.00 |
| 08/19/2019 | WNL | PD | Review Plan structure re: potential tax | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    54
Invoice 123194
August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | consequences. |  |  |  |
| 08/19/2019 | TCF | PD | Review and revise Plan and Disclosure Statement. | 3.20 | 695.00 | $2,224.00 |
| 08/19/2019 | TCF | PD | Correspondence with N. Lockwood regarding stipulation to continue Disclosure Statement hearing. | 0.10 | 695.00 | $69.50 |
| 08/19/2019 | TCF | PD | Attend to Disclosure Statement hearing matters. | 0.20 | 695.00 | $139.00 |
| 08/19/2019 | NPL | PD | Meeting with Ruby's team regarding amended Disclosure Statement and claims analysis. | 5.00 | 395.00 | $1,975.00 |
| 08/19/2019 | NPL | PD | Prepare for meeting with Ruby's team regarding amended Disclosure Statement and claims. | 1.30 | 395.00 | $513.50 |
| 08/19/2019 | NPL | PD | Office conference with T. Flanagan regarding continued hearing on Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/19/2019 | NPL | PD | Continued claims analysis for Amended Plan and Disclosure Statement. | 1.50 | 395.00 | $592.50 |
| 08/19/2019 | NPL | PD | Draft email to L. Pezzin regarding continued hearing on Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | WNL | PD | Review correspondence re: hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Confer with Tavi Flanagan re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | PD | Analyze status of negotiations with various creditors and draft status report re: same. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 08/20/2019 | WNL | PD | Review correspondence and summary of additional financial projections considering latest amended agreements with specific creditors. | 0.40 | 895.00 | $358.00 |
| 08/20/2019 | WNL | PD | Additional telephone call with Ralph Kosmides re: status of negotiations with various creditors and strategy in continuing negotiations. | 0.30 | 895.00 | $268.50 |
| 08/20/2019 | WNL | PD | Confer with Tavi Flanagan re: hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Review and analyze revised financial models incorporating the changes to the various claim treatments that have been agreed to or are being contemplated. | 0.90 | 895.00 | $805.50 |
| 08/20/2019 | WNL | PD | Telephone call with Garrick Hollander re: negotiating with creditors committee. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     55
Ruby's Diner Inc.                                                    Invoice 123194
76135   - 00003                                                     August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2019 | WNL | PD | Review and analyze draft revised language giving overview of the Plan. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | PD | Review correspondence re: committee issues and strategy to continue negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | PD | Review correspondence re: potential percentage of recovery by the unsecured creditors of RDI. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Review correspondence re: payment of Priority Tax Claims. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Review correspondence re: Effective Date cash issues. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | PD | Review correspondence re: revision of committee support letter and further negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 08/20/2019 | WNL | PD | Review draft stipulation granting standing to the committee to sue insiders. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Review correspondence continuation of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan and timing issues. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Review correspondence re: hearing on Amended Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/20/2019 | WNL | PD | Review correspondence re: additional Plan issues. | 0.30 | 895.00 | $268.50 |
| 08/20/2019 | TCF | PD | Correspondence with M. Issa regarding Opus interest rate. | 0.10 | 695.00 | $69.50 |
| 08/20/2019 | TCF | PD | Review and revise Disclosure Statement; circulate same for review and comment. | 4.60 | 695.00 | $3,197.00 |
| 08/20/2019 | NPL | PD | Revise confirmation time line pursuant to continued hearing. | 0.30 | 395.00 | $118.50 |
| 08/20/2019 | NPL | PD | Office conference with T. Flanagan and W. Lobel regarding continued hearing on amended Disclosure Statement and Status Conference. | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | NPL | PD | Draft email to GlassRatner regarding dates and deadlines associated with continued use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | NPL | PD | Draft email to E. Fromme regarding new dates for hearing on amended Disclosure Statement and Status Conference. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    56
Ruby's Diner Inc.                                                   Invoice 123194
76135    -00003                                                    August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2019 | NPL | PD | Review and revise secured creditor priority list. | 0.20 | 395.00 | $79.00 |
| 08/20/2019 | NPL | PD | Office conference with T. Flanagan regarding secured creditor priority order. | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | NPL | PD | Revise stipulation to continue hearing on approval of Disclosure Statement and status conference. | 0.30 | 395.00 | $118.50 |
| 08/20/2019 | NPL | PD | Draft email to L. Pezzin regarding new dates for continued Amended Disclosure Statement hearing. | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | NPL | PD | Draft email to interested parties for Ruby's regarding stipulation to further continue the hearing on Amended Disclosure Statement and status conference. | 0.20 | 395.00 | $79.00 |
| 08/20/2019 | NPL | PD | Review and reply to email from L. Chapman regarding dates and deadlines associated with the Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/21/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various Plan related issues and action to be taken. | 0.50 | 895.00 | $447.50 |
| 08/21/2019 | WNL | PD | Review correspondence re: new Plan language re: payment of unpaid and due adequate protection payments. | 0.20 | 895.00 | $179.00 |
| 08/21/2019 | WNL | PD | Review correspondence re: continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | PD | Review and revise draft of agreement with the committee re: terms of treatment of unsecured claims in RDI. | 0.40 | 895.00 | $358.00 |
| 08/21/2019 | WNL | PD | Review correspondence re: questions concerning language of Disclosure Statement concerning the treatment of the Opus Bank claims. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | PD | Telephone conversation with Wen Tan re: questions relevant to the latest financial projections. | 0.20 | 895.00 | $179.00 |
| 08/21/2019 | WNL | PD | Review correspondence re: pending Plan issues. | 0.40 | 895.00 | $358.00 |
| 08/21/2019 | WNL | PD | Review and analyze Mike Issa's comments to the revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | PD | Review and respond to correspondence re: negotiations with the committee and the potential claim against the D's & O's. | 0.40 | 895.00 | $358.00 |
| 08/21/2019 | WNL | PD | Review correspondence re: objections to treatment of professional fees in the Plan. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    57

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2019 | WNL | PD | Review correspondence re: questions concerning terms of settlement proposal to the committee. | 0.10 | 895.00 | $89.50 |
| 08/21/2019 | WNL | PD | Analyze pending issues and alternatives re: Plan confirmation issues. | 0.70 | 895.00 | $626.50 |
| 08/21/2019 | WNL | PD | Review memo from the committee re: demands from the committee. | 0.20 | 895.00 | $179.00 |
| 08/21/2019 | WNL | PD | Review correspondence re: various components of settlement proposals to and from the committee. | 0.40 | 895.00 | $358.00 |
| 08/21/2019 | WNL | PD | Review and revise latest version of the Disclosure Statement and related correspondence. | 1.90 | 895.00 | $1,700.50 |
| 08/21/2019 | TCF | PD | Correspondence with team regarding adequate protection payments to Opus. | 0.10 | 695.00 | $69.50 |
| 08/21/2019 | TCF | PD | Correspondence with W. Lobel regarding agreement with Committee. | 0.10 | 695.00 | $69.50 |
| 08/21/2019 | TCF | PD | Review and analysis of issues regarding agreement with Committee. | 0.20 | 695.00 | $139.00 |
| 08/21/2019 | TCF | PD | Draft agreement with Committee. | 0.60 | 695.00 | $417.00 |
| 08/21/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Plan issues. | 0.40 | 695.00 | $278.00 |
| 08/21/2019 | TCF | PD | Meeting with W. Lobel regarding Plan issues. | 0.60 | 695.00 | $417.00 |
| 08/21/2019 | TCF | PD | Review and revise Disclosure Statement; highlight open issues. | 1.40 | 695.00 | $973.00 |
| 08/21/2019 | TCF | PD | Review and analysis of and respond to correspondence from R. Kosmides regarding Plan and negotiations. | 0.10 | 695.00 | $69.50 |
| 08/22/2019 | JPN | PD | Review status update and to do list regarding Plan and Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 08/22/2019 | WNL | PD | Telephone call with Garrick Hollander re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Telephone call with Ted Stolman re: terms of proposals with the committee. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Review correspondence re: committee demand for assignment of claims. | 0.10 | 895.00 | $89.50 |
| 08/22/2019 | WNL | PD | Review correspondence re: review of RDI accounting records by an outside accountant. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135     - 00003

Page:      58

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2019 | WNL | PD | Review correspondence re: proposed settlement with the committee and related issues. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Review additional correspondence re: Amended Disclosure Statement.. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various Plan issues. | 0.30 | 895.00 | $268.50 |
| 08/22/2019 | WNL | PD | Review correspondence and draft correspondence re: status of various pending Plan issues. | 0.30 | 895.00 | $268.50 |
| 08/22/2019 | WNL | PD | Review correspondence re: accounting issues. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Review correspondence re: RFS stipulation to Extend Hearings on the confirmation of the Plan. | 0.10 | 895.00 | $89.50 |
| 08/22/2019 | WNL | PD | Telephone call with Iain Nasatir re: D & O issues. | 0.10 | 895.00 | $89.50 |
| 08/22/2019 | WNL | PD | Review correspondence and analyze issues re: cash needs and Plan overlay. | 0.40 | 895.00 | $358.00 |
| 08/22/2019 | WNL | PD | Review correspondence re: Plan structure. | 0.40 | 895.00 | $358.00 |
| 08/22/2019 | WNL | PD | Analyze latest version of financial projections and related issues. | 0.60 | 895.00 | $537.00 |
| 08/22/2019 | WNL | PD | Telephone call with Mike Issa re: financial issues. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Analyze possible solutions to cash flow and Plan issues. | 0.40 | 895.00 | $358.00 |
| 08/22/2019 | WNL | PD | Review correspondence re: tax effect of Plan structure. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Review and respond to correspondence re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 08/22/2019 | WNL | PD | Review correspondence and analyze issues re: impediments to Plan confirmation. | 0.50 | 895.00 | $447.50 |
| 08/22/2019 | WNL | PD | Telephone call with Mike Issa re: financial projections and issues. | 0.20 | 895.00 | $179.00 |
| 08/22/2019 | WNL | PD | Telephone calls with Garrick Hollander re: negotiations with the committee. | 0.40 | 895.00 | $358.00 |
| 08/22/2019 | WNL | PD | Review and respond to correspondence re: treatment of various creditor classes. | 0.30 | 895.00 | $268.50 |
| 08/22/2019 | NPL | PD | Revisions to stipulation to continue hearing on amended Disclosure Statement and Status Conference. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    59
Ruby's Diner Inc.                                                      Invoice 123194
76135    -00003                                                        August 31, 2019

|            |     |    |                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/22/2019 | NPL | PD | Continued analysis of claim estimates for purpose of the Amended Plan and Disclosure Statement. | 3.60  | 395.00 | $1,422.00  |
| 08/22/2019 | NPL | PD | Draft email to interested parties regarding stipulation to Continue Hearing on Amended Disclosure Statement and Status Conference. | 0.20 | 395.00 | $79.00 |
| 08/22/2019 | NPL | PD | Draft email to J. Nolan regarding analysis of claims estimates for Amended Disclosure Statement and Plan. | 0.30 | 395.00 | $118.50 |
| 08/23/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | PD | Telephone call with Jeff Nolan re: Responses to discovery propounded by Pillsbury. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | PD | Review correspondence re: response to Pillsbury request for discovery. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Telephone call with Eric Fromme re: negotiations with various creditors and Plan issues. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Review additional correspondence re: response to Opus Bank's latest proposal. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Review additional correspondence re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Review additional correspondence re: response to Pillsbury production demand. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Review correspondence re: compiling responses to Pillsbury. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | PD | Review correspondence re: continuance of hearing on approval of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/23/2019 | WNL | PD | Analyze issues concerning potential Plan objections and negotiations with the committee. | 0.70 | 895.00 | $626.50 |
| 08/23/2019 | WNL | PD | Review and analyze Plan structure issues and alternatives. | 0.40 | 895.00 | $358.00 |
| 08/23/2019 | WNL | PD | Analyze issues re: timing and related concerns. | 0.30 | 895.00 | $268.50 |
| 08/23/2019 | WNL | PD | Analyze additional Plan confirmation issues. | 0.40 | 895.00 | $358.00 |
| 08/23/2019 | WNL | PD | Review and correspondence re: timing issues and continuance of hearing on Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Review correspondence re: terms of tentative settlement with the committee. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    60
Ruby's Diner Inc.                                                                    Invoice 123194
76135    -00003                                                                      August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2019 | WNL | PD | Review Stipulation to Continue Hearing on Disclosure Statement and related correspondence. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Analyze confirmation requirements and issues. | 0.40 | 895.00 | $358.00 |
| 08/23/2019 | WNL | PD | Review correspondence re: professional fee issues. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | WNL | PD | Review correspondence re: potential response to latest Opus Bank offer. | 0.20 | 895.00 | $179.00 |
| 08/23/2019 | TCF | PD | Correspondence with R. Kosmides regarding status of Plan negotiations. | 0.10 | 695.00 | $69.50 |
| 08/23/2019 | TCF | PD | Correspondence with team regarding status of Plan negotiations. | 0.10 | 695.00 | $69.50 |
| 08/23/2019 | NPL | PD | Prepare updated and revised time line, pursuant to projected dates, regarding confirmation. | 0.60 | 395.00 | $237.00 |
| 08/23/2019 | NPL | PD | Prepare sample ballot for amended plan. | 0.30 | 395.00 | $118.50 |
| 08/23/2019 | NPL | PD | Attention to dates and deadlines associated with Plan confirmation. | 0.20 | 395.00 | $79.00 |
| 08/23/2019 | NPL | PD | Discussions with Ruby's team regarding updates and status of Amended Plan and Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/23/2019 | NPL | PD | Prepare exhibit regarding notice of confirmation for Motion for Approval of Amended Disclosure Statement. | 0.40 | 395.00 | $158.00 |
| 08/23/2019 | NPL | PD | Prepare exhibit for Motion to Approve Amended Disclosure Statement regarding notice of non-voting status. | 0.40 | 395.00 | $158.00 |
| 08/23/2019 | NPL | PD | Review plan definitions for Amended Plan of Reorganization. | 0.20 | 395.00 | $79.00 |
| 08/23/2019 | NPL | PD | Review analysis of unsecured creditors for all debtors for use in Amended Plan and Disclosure Statement. | 1.80 | 395.00 | $711.00 |
| 08/24/2019 | WNL | PD | Review correspondence re: proof of extended D&O insurance coverage. | 0.10 | 895.00 | $89.50 |
| 08/25/2019 | WNL | PD | Telephone calls with Tavi Flanagan re: Plan treatments of various claims. | 0.20 | 895.00 | $179.00 |
| 08/25/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan and settlement terms. | 0.10 | 695.00 | $69.50 |
| 08/25/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

Ruby's Diner Inc.

Invoice 123194

76135    -00003

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2019 | TCF | PD | Correspondence with US Foods regarding agreement and Plan treatment. | 0.20 | 695.00 | $139.00 |
| 08/25/2019 | TCF | PD | Correspondence with Opus Bank regarding agreement and Plan treatment. | 0.20 | 695.00 | $139.00 |
| 08/25/2019 | TCF | PD | Review and analysis of Disclosure Statement, agreement and Plan treatment. | 0.40 | 695.00 | $278.00 |
| 08/26/2019 | WNL | PD | Review correspondence re: terms of settlement with Opus Bank. | 0.10 | 895.00 | $89.50 |
| 08/26/2019 | WNL | PD | Review and analyze latest version of Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 08/26/2019 | WNL | PD | Review correspondence re: timing and Plan confirmation issues. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | PD | Review and respond to correspondence re: redlined Disclosure Statement and review of same. | 0.30 | 895.00 | $268.50 |
| 08/26/2019 | WNL | PD | Review and revise latest version of Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 08/26/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 08/26/2019 | WNL | PD | Review correspondence re: tax issues raised by Plan structure. | 0.10 | 895.00 | $89.50 |
| 08/26/2019 | WNL | PD | Review correspondence and consider strategy in connection with negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 08/26/2019 | TCF | PD | Correspondence with W. Lobel regarding outstanding matters and status. | 0.10 | 695.00 | $69.50 |
| 08/26/2019 | TCF | PD | Attend to Plan negotiations and settlement terms. | 0.80 | 695.00 | $556.00 |
| 08/26/2019 | TCF | PD | Correspondence with R. Kosmides regarding Plan negotiations and settlement terms. | 0.20 | 695.00 | $139.00 |
| 08/26/2019 | TCF | PD | Review and analysis of correspondence from Opus regarding Plan settlement. | 0.10 | 695.00 | $69.50 |
| 08/26/2019 | TCF | PD | Correspondence with W. Lobel regarding Opus Plan settlement. | 0.10 | 695.00 | $69.50 |
| 08/26/2019 | TCF | PD | Correspondence W. Lobel regarding Amended Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 08/26/2019 | TCF | PD | Prepare for meeting regarding Plan, settlements and action to be taken. | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    62
Invoice 123194
August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2019 | TCF | PD | Correspondence with W. Lobel re meeting regarding Plan, settlements and action to be taken. | 0.10 | 695.00 | $69.50 |
| 08/26/2019 | TCF | PD | Prepare for meeting regarding Plan, settlements and action to be taken. | 1.40 | 695.00 | $973.00 |
| 08/26/2019 | TCF | PD | Revisions to Plan and Disclosure Statement. | 0.40 | 695.00 | $278.00 |
| 08/26/2019 | TCF | PD | Correspondence regarding all-hands Plan meeting. | 0.10 | 695.00 | $69.50 |
| 08/26/2019 | TCF | PD | Coordination regarding all-hands Plan meeting. | 0.20 | 695.00 | $139.00 |
| 08/26/2019 | TCF | PD | Correspondence with W. Lobel regarding Plan and meeting. | 0.10 | 695.00 | $69.50 |
| 08/27/2019 | JPN | PD | Meet with Tavi Flanigan regarding California Restaurant Mutual Benefit and Plan treatment. | 0.70 | 795.00 | $556.50 |
| 08/27/2019 | WNL | PD | Telephone call with Tavi Flanagan re: changes to Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 08/27/2019 | WNL | PD | Review additional correspondence re: Plan and timing issues. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | PD | Review correspondence re: finalization and dissemination of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | PD | Review correspondence re: negotiations with the unsecured creditors committee. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | PD | Review comments to agreement between the Debtors and the RDI unsecured committee. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | PD | Review correspondence re: negotiations with the unsecured committee. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | WNL | PD | Review correspondence re: upcoming deadlines. | 0.10 | 895.00 | $89.50 |
| 08/27/2019 | WNL | PD | Analyze issues concerning committee negotiations and Plan issues. | 0.80 | 895.00 | $716.00 |
| 08/27/2019 | WNL | PD | Review correspondence and analyze issues re: Plan issues and structures. | 0.70 | 895.00 | $626.50 |
| 08/27/2019 | WNL | PD | Review correspondence and analyze issues re: tax issues raised by the Plan. | 0.20 | 895.00 | $179.00 |
| 08/27/2019 | WNL | PD | Conference call with Ralph Kosmides, Mike Issa, Wen Tan, Tavi Flanagan and Tad Belshe re: Plan issues and timing. | 1.40 | 895.00 | $1,253.00 |
| 08/27/2019 | TCF | PD | Correspondence with L. Bayles regarding Plan treatment. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    63
Ruby's Diner Inc.                                                   Invoice 123194
76135    -00003                                                     August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2019 | TCF | PD | Correspondence with team regarding US Foods Plan treatment. | 0.10 | 695.00 | $69.50 |
| 08/27/2019 | TCF | PD | Preparation for all-hands Plan meeting. | 0.60 | 695.00 | $417.00 |
| 08/27/2019 | TCF | PD | All-hands Plan meeting. | 2.40 | 695.00 | $1,668.00 |
| 08/27/2019 | TCF | PD | Review and analysis of Plan timeline, coordination and communications with team regarding same. | 0.30 | 695.00 | $208.50 |
| 08/27/2019 | TCF | PD | Drafting of Disclosure Statement and open issues to be addressed. | 1.60 | 695.00 | $1,112.00 |
| 08/27/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues. | 0.40 | 695.00 | $278.00 |
| 08/27/2019 | NPL | PD | Review email from T. Flanagan regarding U.S. Foods. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | PD | Review and reply to email from L. Pezzin regarding hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | PD | Interface with L. Pezzin regarding D. Cavanaugh's availability for continued hearing on Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | PD | Review email from T. Flanagan regarding redline Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | NPL | PD | Review email from T. Flanagan regarding tax analysis for Amended Plan. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | JPN | PD | Update unsecured claims estimates for Disclosure Statement. | 0.70 | 795.00 | $556.50 |
| 08/28/2019 | JPN | PD | Review HOPL Restaurant and RDI claims schedules and adjust liabilities and exposure. | 1.80 | 795.00 | $1,431.00 |
| 08/28/2019 | JPN | PD | Meet with Litigation Team regarding update, of unsecured claims estimates for Disclosure Statement. | 1.00 | 795.00 | $795.00 |
| 08/28/2019 | WNL | PD | Review calculation of value of the new value calculation of RFS. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | PD | Review correspondence re: calculation of amount of new value. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review and analyze revised agreement with the committee and the related correspondence re: the committee's support of the revised Plan and the Debtors' settlement with US Foods. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    64

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2019 | WNL | PD | Review Garrick Hollander's comments to draft summary of the settlement with US Foods. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | PD | Review comments to calculation of amount of new value. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | PD | Review correspondence re: timing issues and timetable for confirmation process. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | PD | Review correspondence re: negotiations with the unsecured creditors committee. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review correspondence re: timing and deadlines in confirmation process. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review correspondence re: logistical issues concerning the filing of the Joint Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | PD | Review draft financial projections and comments thereto. | 0.30 | 895.00 | $268.50 |
| 08/28/2019 | WNL | PD | Review assumptions underlying the latest draft financial projections and related correspondence. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Additional correspondence re: settlement with the committee. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review Tavi Flanagan re: latest financial projections. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review correspondence re: acceptance of settlement terms by the committee. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review correspondence re: language of settlement agreement with the unsecured creditors committee. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review correspondence re: Effective Date cash needs and related issues. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review additional correspondence re: status of Plan and Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 08/28/2019 | WNL | PD | Review correspondence re: timing and related issues. | 0.20 | 895.00 | $179.00 |
| 08/28/2019 | WNL | PD | Review correspondence re: Monthly Operating Report isues. | 0.10 | 895.00 | $89.50 |
| 08/28/2019 | WNL | PD | Review revised cash flow projections. | 0.40 | 895.00 | $358.00 |
| 08/28/2019 | WNL | PD | Review and analyze assumptions upon which the cash flow projections are based. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    65
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

---

|            |     |    |                                                                                 | Hours | Rate   | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------|-------|--------|------------|
| 08/28/2019 | WNL | PD | Review issues and consider potential objections to Plan confirmation.           | 0.70  | 895.00 | $626.50    |
| 08/28/2019 | WNL | PD | Review and analyze revised cash flow projections.                               | 0.70  | 895.00 | $626.50    |
| 08/28/2019 | WNL | PD | Review revised Disclosure Statement.                                            | 1.40  | 895.00 | $1,253.00  |
| 08/28/2019 | WNL | PD | Review correspondence re: creditor committee isues.                             | 0.20  | 895.00 | $179.00    |
| 08/28/2019 | WNL | PD | Telephone calls with Iain Nasatir and Tad Belshe re: D&O issues.                | 0.20  | 895.00 | $179.00    |
| 08/28/2019 | TCF | PD | Review and analysis of projections, notes and comments to same.                 | 0.50  | 695.00 | $347.50    |
| 08/28/2019 | TCF | PD | Review and revise Committee settlement agreement.                               | 0.60  | 695.00 | $417.00    |
| 08/28/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Committee settlement agreement. | 0.10  | 695.00 | $69.50     |
| 08/28/2019 | TCF | PD | Review and revise Committee settlement agreement.                               | 0.80  | 695.00 | $556.00    |
| 08/28/2019 | TCF | PD | Attend to Plan negotiations, projections, communications with financial team and clients. | 3.00 | 695.00 | $2,085.00 |
| 08/28/2019 | TCF | PD | Review and revise Disclosure Statement and Plan treatment to incorporate new settlement terms. | 2.40 | 695.00 | $1,668.00 |
| 08/28/2019 | NPL | PD | Review RFS docket regarding orders on extension of exclusivity and cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding RFS orders on extension of exclusivity and cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | NPL | PD | Review multiple emails regarding new value contribution.                        | 0.10  | 395.00 | $39.50     |
| 08/28/2019 | NPL | PD | Office conference with W. Lobel regarding pending hearing on amended disclosure statement and status conference. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | JPN | PD | Telephone conference with Wen Tan regarding cash flow model and claims.         | 0.60  | 795.00 | $477.00    |
| 08/29/2019 | JPN | PD | Review the revised Disclosure Statement and respond regarding claims treatment. | 0.40  | 795.00 | $318.00    |
| 08/29/2019 | WNL | PD | Conference call with Tavi Flanagan, Mike Issa, Wen Tan, Araslan Kayhanfar, and Jeff Nolan ( for part of the call) re: Plan and Disclosure Statement issues. | 1.30 | 895.00 | $1,163.50 |
| 08/29/2019 | WNL | PD | Review tax analysis from Jerry Hesch and draft                                  | 0.30  | 895.00 | $268.50    |

Pachulski Stang Ziehl & Jones LLP                                          Page:    66
Ruby's Diner Inc.                                                          Invoice 123194
76135    - 00003                                                           August 31, 2019

---

|            |     |    |                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | correspondence re: same.                                                                     |       |        |          |
| 08/29/2019 | WNL | PD | Review and analyze latest version of cash flow projections incorporating most recent changes in treatment of claims. | 0.40  | 895.00 | $358.00  |
| 08/29/2019 | WNL | PD | Review and respond to additional tax questions.                                              | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review and respond to correspondence re: additional tax issues.                              | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review correspondence re: tax returns and related tax issues.                                | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review correspondence re: committee response to latest settlement proposal.                  | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | WNL | PD | Telephone call with Tavi Flanagan  re: timing and Plan and Disclosure Statement issues.      | 0.40  | 895.00 | $358.00  |
| 08/29/2019 | WNL | PD | Telephone call with Jerry Hesch re: additional tax issues caused by the Plan structure.      | 0.40  | 895.00 | $358.00  |
| 08/29/2019 | WNL | PD | Review additional correspondence re: negotiations with the committee.                        | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review and analyze revised cash flow projections.                                            | 0.70  | 895.00 | $626.50  |
| 08/29/2019 | WNL | PD | Review and analyze tax analysis of tax effect of sale of HOP assets to Steve Craig.          | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review correspondence re: Effective Date cash needs.                                         | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | WNL | PD | Review and analyze additional correspondence re: tax effect of Plan structure.              | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review correspondence re: corporate structure of all entities that are Debtors.              | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | WNL | PD | Comment on latest memo concerning tax effect of Plan structure.                              | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review correspondence  and analyze issues re: Plan terms and Steve Craig issues.             | 0.20  | 895.00 | $179.00  |
| 08/29/2019 | WNL | PD | Review correspondence re: effect on projections of allowance or non-allowance of $2.2 million claim by SoCal against RDI. | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | WNL | PD | Review correspondence re: Effective Date issues.                                             | 0.10  | 895.00 | $89.50   |
| 08/29/2019 | WNL | PD | Review and analyze correspondence re: tax analysis of Plan structure.                        | 0.30  | 895.00 | $268.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    67

Invoice 123194

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2019 | WNL | PD | Review and comment on latest version of Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 08/29/2019 | TCF | PD | Telephonic meeting regarding financial model, calculations and distributions. | 4.40 | 695.00 | $3,058.00 |
| 08/29/2019 | TCF | PD | Review and revise Disclosure Statement and Plan; circulate for review. | 5.60 | 695.00 | $3,892.00 |
| 08/29/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding RFS exclusivity order and cash collateral. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding filing dates and deadlines associated with confirmation time line. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | PD | Review amended disclosure statement for updated and revised classes for claimants. | 0.30 | 395.00 | $118.50 |
| 08/29/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding tax analysis for Plan projections. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | PD | Continued emails and analysis of tax claims for purposes of projections for the Amended Plan. | 0.30 | 395.00 | $118.50 |
| 08/29/2019 | NPL | PD | Update, review and revise litigation exhibit to Amended Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 08/29/2019 | NPL | PD | Update, review and revise preference exhibit to Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 08/29/2019 | NPL | PD | Update, review and revise priority, secured and non-tax exhibits to Amended Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 08/29/2019 | NPL | PD | Update, review and revise secured and unsecured noteholder exhibits to Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 08/29/2019 | NPL | PD | Update, review and revise executory contract exhibits to Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 08/29/2019 | NPL | PD | Update, review and revise notice of confirmation exhibit to motion to approve Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 08/29/2019 | NPL | PD | Update, review and revise ballot exhibit to Motion to Approve Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 08/29/2019 | NPL | PD | Update, review and revise notice of non-voting class exhibit to Motion to Approve Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 08/29/2019 | NPL | PD | Draft email to T. Flanagan regarding exhibits to | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     68
Ruby's Diner Inc.                                                   Invoice 123194
76135    - 00003                                                    August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Amended Disclosure Statement, Amended Plan and Motion to Approve Amended Disclosure Statement. |  |  |  |
| 08/30/2019 | JPN | PD | Meet with T. Flanigan regarding prior characterization with Plan and Disclosure Statement. | 0.40 | 795.00 | $318.00 |
| 08/30/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan timing and creditor issues | 0.70 | 895.00 | $626.50 |
| 08/30/2019 | WNL | PD | Review and respond to correspondence re: Plan confirmation and timing issues. | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | WNL | PD | Review correspondence re: professional fee issues. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | PD | Telephone call with Garrick Hollander re: negotiations with the committee. | 0.40 | 895.00 | $358.00 |
| 08/30/2019 | WNL | PD | Review and analyze response of the committee to the latest settlement proposal. | 0.30 | 895.00 | $268.50 |
| 08/30/2019 | WNL | PD | Review revised Plan confirmation timeline. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | PD | Review and respond to correspondence re: timing of payments to unsecured creditors of SoCal. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | PD | Review and respond to correspondence re: Effective Date. | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | WNL | PD | Review and respond to correspondence re: treatment of unsecured creditors of Laguna Hills restaurant. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | PD | Review additional correspondence re: response to latest proposal from the committee | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | WNL | PD | Analyze inter-relationship of issues with various creditors and effects on cas projections of various scenarios. | 0.70 | 895.00 | $626.50 |
| 08/30/2019 | WNL | PD | Telephone call with Mike Issa re: financial and creditor issues. | 0.30 | 895.00 | $268.50 |
| 08/30/2019 | WNL | PD | Review and analyze issues concerning SoCal creditors and treatment under the Plan. | 0.20 | 895.00 | $179.00 |
| 08/30/2019 | WNL | PD | Analyze latest cash flow projections and effect of various transactions on cash flow and cash needs. | 0.70 | 895.00 | $626.50 |
| 08/30/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 08/30/2019 | WNL | PD | Review correspondence re: timing issues and Plan confirmation process. | 0.10 | 895.00 | $89.50 |
| 08/30/2019 | WNL | PD | Review correspondence re: potential treatment of | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    69
Invoice 123194
August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | SoCal and Quality unsecured creditors. | | | |
| 08/30/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Plan and projections. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Plan timeline. | 0.10 | 695.00 | $69.50 |
| 08/30/2019 | TCF | PD | Correspondence from R. Kosmides regarding Plan timeline. | 0.10 | 695.00 | $69.50 |
| 08/30/2019 | TCF | PD | Telephone conference with T. Belshe regarding Plan and projections. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan and projections. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan timeline and Committee settlement negotiations. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | TCF | PD | Draft motion to Approve Amended Disclosure Statement. | 0.60 | 695.00 | $417.00 |
| 08/30/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan negotiations. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | TCF | PD | Attend to Plan timeline; correspondence with respect thereto. | 0.50 | 695.00 | $347.50 |
| 08/30/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan treatment issues. | 0.20 | 695.00 | $139.00 |
| 08/30/2019 | NPL | PD | Draft email to R. Surak regarding amended tax exhibit. | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | NPL | PD | Revise priority tax exhibit for Amended Plan of Reorganization. | 0.40 | 395.00 | $158.00 |
| 08/31/2019 | WNL | PD | Review correspondence re: response of committee to settlement proposal. | 0.10 | 895.00 | $89.50 |
| 08/31/2019 | WNL | PD | Conference call re: response to committee's proposed changes to settlement agreement with the committee. | 1.00 | 895.00 | $895.00 |
| 08/31/2019 | WNL | PD | Review correspondence re: response of the committee to latest settlement offer. | 0.20 | 895.00 | $179.00 |
| 08/31/2019 | TCF | PD | Various communications with team regarding Committee response to settlement. | 0.20 | 695.00 | $139.00 |
| | | | | 268.80 | | $201,946.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $325,046.50

Pachulski Stang Ziehl & Jones LLP                    Page:     70
Ruby's Diner Inc.                                    Invoice 123194
76135   - 00003                                      August 31, 2019

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     71

Invoice 123194

August 31, 2019

## **Expenses**

| | | | |
|---|---|---|---|
| 08/01/2019 | OS | Courtesy Copies to Judges Chambers, WNL | 16.14 |
| 08/02/2019 | LN | 76135.00003 Lexis Charges for 08-02-19 | 8.78 |
| 08/02/2019 | RE | Reproduction Expense. [E101] Courtesy Copies to Judges Chambers, WNL | 23.79 |
| 08/02/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/05/2019 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 08/05/2019 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 08/06/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/06/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/07/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/09/2019 | OS | Courtesy Copies to Judges Chambers, WNL | 16.14 |
| 08/09/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/10/2019 | AT | Auto Travel Expense [E109] Avis Car Rental, TCF | 424.35 |
| 08/11/2019 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 08/11/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/12/2019 | OS | Courtesy Copies to Judges Chambers, WNL | 31.43 |
| 08/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/13/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/14/2019 | LN | 76135.00003 Lexis Charges for 08-14-19 | 82.91 |
| 08/14/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2019 | AT | Auto Travel Expense [E109] Court parking, WNL | 1.50 |
| 08/15/2019 | AT | Auto Travel Expense [E109] Court parking, WNL | 3.00 |
| 08/16/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/16/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2019 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 08/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/16/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    72
Ruby's Diner Inc.                                                    Invoice 123194
76135    - 00003                                                     August 31, 2019

| | | | |
|---|---|---|---|
| 08/16/2019 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 08/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2019 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 08/16/2019 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 08/16/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/16/2019 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 08/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | LN | 76135.00003 Lexis Charges for 08-20-19 | 77.31 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/20/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/20/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/20/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    73
Ruby's Diner Inc.                                                    Invoice 123194
76135    -00003                                                      August 31, 2019

---

| 08/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/20/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/20/2019 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 08/21/2019 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 08/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2019 | FE | 76135.00003 FedEx Charges for 08-22-19 | 64.47 |
| 08/22/2019 | PO | 76135.00003 :Postage Charges for 08-22-19 | 0.80 |
| 08/23/2019 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 08/26/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/27/2019 | LN | 76135.00003 Lexis Charges for 08-27-19 | 51.99 |
| 08/29/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 08/29/2019 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 08/29/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/29/2019 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 08/29/2019 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 08/29/2019 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 08/30/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 08/31/2019 | PAC | Pacer - Court Research | 76.50 |

**Total Expenses for this Matter**                                   **$1,105.91**

Pachulski Stang Ziehl & Jones LLP                                      Page:     74
Ruby's Diner Inc.                                                      Invoice 123194
76135    -00003                                                        August 31, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    08/31/2019**

| | |
|---|---|
| **Total Fees** | **$325,046.50** |
| **Total Expenses** | **1,105.91** |
| **Total Due on Current Invoice** | **$326,152.41** |

**Outstanding Balance from prior invoices as of    08/31/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |

**Total Amount Due on Current and Prior Invoices:                     $2,561,134.74**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

September 30, 2019
Invoice    123409
Client    76135
Matter    00003
**WNL**

RE:   Post Petition (RDI)

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2019**

| | |
|---|---|
| FEES | $248,643.50 |
| EXPENSES | $4,033.65 |
| **TOTAL CURRENT CHARGES** | **$252,677.15** |
| **BALANCE FORWARD** | **$2,561,134.74** |
| **TOTAL BALANCE DUE** | **$2,813,811.89** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    2

Invoice 123409

September 30, 2019

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 48.30 | $38,398.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 80.40 | $31,758.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 85.80 | $59,631.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 132.80 | $118,856.00 |
| | | | | 347.30 | $248,643.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     3

Invoice 123409

September 30, 2019

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BO | Business Operations | 33.10 | $18,624.50 |
| CA | Case Administration [B110] | 6.30 | $3,548.50 |
| CO | Claims Admin/Objections[B310] | 66.20 | $50,779.00 |
| EB | Employee Benefit/Pension-B220 | 0.40 | $358.00 |
| F | Fees of Professionals | 29.00 | $14,405.00 |
| FE | Fee/Employment Application | 2.60 | $1,027.00 |
| FNC | Financing/Cash Collateral | 0.40 | $268.00 |
| LN | Litigation (Non-Bankruptcy) | 3.30 | $1,403.50 |
| PD | Plan & Disclosure Stmt. [B320] | 206.00 | $158,230.00 |
| | | 347.30 | $248,643.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    4

Invoice 123409

September 30, 2019

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,454.00 |
| Attorney Service [E107] | $114.90 |
| Auto Travel Expense [E109] | $15.00 |
| Conference Call [E105] | $37.41 |
| Federal Express [E108] | $811.34 |
| Lexis/Nexis- Legal Research [E | $63.53 |
| Pacer - Court Research | $22.00 |
| Postage [E108] | $1,079.17 |
| Reproduction Expense [E101] | $371.00 |
| Reproduction/ Scan Copy | $65.30 |
| | $4,033.65 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Ruby's Diner Inc.

Invoice 123409

76135    - 00003

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Business Operations**

| 09/02/2019 | WNL | BO | Review correspondence and analyze issues re: operational issues concerning Long Beach location. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | BO | Review correspondence re: continued operation of the Long Beach restaurant. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | BO | Review correspondence re: property taxes. | 0.10 | 895.00 | $89.50 |
| 09/18/2019 | NPL | BO | Telephone call with T. Flanagan regarding ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | BO | Review email from T. Belshe regarding insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | BO | Draft email to T. Flanagan regarding Local Rules and cause for ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | BO | Prepare ex parte motion to enter into insurance premium finance agreement. | 2.50 | 395.00 | $987.50 |
| 09/18/2019 | NPL | BO | Draft email to T. Belshe regarding ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | TCF | BO | Review and analysis of correspondence from T. Belshe regarding insurance financing. | 0.10 | 695.00 | $69.50 |
| 09/18/2019 | TCF | BO | Telephone conference with T. Belshe regarding insurance financing. | 0.10 | 695.00 | $69.50 |
| 09/18/2019 | TCF | BO | Telephone conference with N. Lockwood regarding insurance financing. | 0.10 | 695.00 | $69.50 |
| 09/18/2019 | TCF | BO | Correspondence with T. Belshe regarding information needed for insurance financing motion. | 0.10 | 695.00 | $69.50 |
| 09/18/2019 | TCF | BO | Review and analysis of information needed for insurance financing motion; coordination regarding same. | 0.20 | 695.00 | $139.00 |
| 09/18/2019 | TCF | BO | Preparation of insurance financing motion. | 1.00 | 695.00 | $695.00 |
| 09/19/2019 | WNL | BO | Review correspondence re: insurance issues. | 0.10 | 895.00 | $89.50 |
| 09/19/2019 | WNL | BO | Review and analyze RFS insurance certificate and premium finance agreement. | 0.40 | 895.00 | $358.00 |
| 09/19/2019 | WNL | BO | Review correspondence re: Motion to Approve Insurance Premium Financing Agreement. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      6
Ruby's Diner Inc.                                                      Invoice 123409
76135    -00003                                                        September 30, 2019

|            |     |    |                                                                                     | Hours | Rate   | Amount   |
|------------|-----|----|-------------------------------------------------------------------------------------|-------|--------|----------|
| 09/19/2019 | WNL | BO | Review draft Motion to Approve Insurance Premium Financing.                         | 0.40  | 895.00 | $358.00  |
| 09/19/2019 | WNL | BO | Review correspondence and exhibits to insurance financing motion.                   | 0.20  | 895.00 | $179.00  |
| 09/19/2019 | WNL | BO | Review correspondence re: specific language in the insurance financing motion.      | 0.10  | 895.00 | $89.50   |
| 09/19/2019 | WNL | BO | Review correspondence re: timing of filing the insurance financing motion.          | 0.10  | 895.00 | $89.50   |
| 09/19/2019 | WNL | BO | Review correspondence re: explanation for delay in filing the insurance financing motion. | 0.10 | 895.00 | $89.50   |
| 09/19/2019 | NPL | BO | Review and reply to email from T. Belshe regarding ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | NPL | BO | Draft email to T. Flanagan regarding service list for ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding service list for ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | NPL | BO | Confer with W. Lobel regarding service list for ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | NPL | BO | Draft email to T. Belshe regarding cause for expedited relief regarding ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | NPL | BO | Review and reply to email from T. Belshe regarding cause for expedited relief sought in the ex parte motion to enter into insurance premium finance agreement. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | NPL | BO | Revisions to ex parte motion to enter into insurance premium finance agreement. | 0.80 | 395.00 | $316.00 |
| 09/19/2019 | NPL | BO | Prepare declaration of D. Cavanaugh in support of ex parte motion to enter into insurance premium finance agreement. | 1.10 | 395.00 | $434.50 |
| 09/19/2019 | NPL | BO | Prepare order granting ex parte motion to enter into insurance premium finance agreement. | 0.30 | 395.00 | $118.50 |
| 09/19/2019 | NPL | BO | Prepare service list for ex parte motion to enter into insurance premium finance agreement. | 1.30 | 395.00 | $513.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       7
Ruby's Diner Inc.                                                    Invoice 123409
76135    - 00003                                                     September 30, 2019

|            |     |    |                                                                                                                  | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/19/2019 | NPL | BO | Draft email to T. Flanagan regarding review of service list for ex parte motion to enter into insurance premium finance agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Telephone call with T. Flanagan regarding exhibits to ex parte motion to enter into insurance premium finance agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Revisions to service list for ex parte motion to enter into insurance premium finance agreement. | 0.20  | 395.00 | $79.00   |
| 09/19/2019 | NPL | BO | Interface and work with B. Anavim regarding service list and exhibits for ex parte motion to enter into insurance premium finance agreement. | 0.30  | 395.00 | $118.50  |
| 09/19/2019 | NPL | BO | Telephone call with R. Austgen regarding insurance certificates for ex parte motion to enter into insurance premium finance agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Draft email to R. Austgen regarding insurance certificates and allocation scheduled required for ex parte motion to enter into insurance premium finance agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Telephone call with E. Fromme regarding ex parte motion to enter into insurance premium finance agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Draft email to E. Fromme regarding ex parte motion to enter into insurance premium finance agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Review and reply to email from E. Fromme regarding ex parte motion to enter into insurance premium finance agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Further revisions to ex parte motion to enter into insurance premium finance agreement and accompanying declaration of D. Cavanaugh. | 0.60  | 395.00 | $237.00  |
| 09/19/2019 | NPL | BO | Review emails from B. Anavim regarding service for ex parte Motion Approve Insurance Premium Finance Agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | NPL | BO | Draft email to T. Flanagan regarding revised order granting ex parte Motion to Approve Insurance Premium Agreement. | 0.10  | 395.00 | $39.50   |
| 09/19/2019 | TCF | BO | Communication with T. Belshe regarding insurance financing and motion seeking approval. | 0.10  | 695.00 | $69.50   |
| 09/19/2019 | TCF | BO | Communication with N. Lockwood regarding insurance financing and motion seeking approval. | 0.10  | 695.00 | $69.50   |

Pachulski Stang Ziehl & Jones LLP                                    Page:        8
Ruby's Diner Inc.                                                    Invoice 123409
76135    - 00003                                                     September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2019 | TCF | BO | Attend to issues regarding insurance financing and motion seeking approval. | 0.80 | 695.00 | $556.00 |
| 09/19/2019 | TCF | BO | Review and revise insurance financing motion. | 0.20 | 695.00 | $139.00 |
| 09/19/2019 | TCF | BO | Communication and coordination regarding information in support of insurance financing motion and preparation of same. | 0.30 | 695.00 | $208.50 |
| 09/19/2019 | WNL | BO | Review correspondence re: justification for filing insurance financing motion of an ex parte basis. | 0.10 | 895.00 | $89.50 |
| 09/20/2019 | WNL | BO | Confer with Nancy Lockwood re: Motion to Approve Insurance Premium Financing. | 0.20 | 895.00 | $179.00 |
| 09/20/2019 | WNL | BO | Telephone calls with Court Chambers re: Motion to Approve Insurance Premium Financing. | 0.20 | 895.00 | $179.00 |
| 09/20/2019 | WNL | BO | Review correspondence re: issues the Court has with the Motion to Approve Insurance PremiumFinancing. | 0.10 | 895.00 | $89.50 |
| 09/20/2019 | WNL | BO | Draft correspondence re: Notice of Hearing on Motion to Approve Insurance Premium Financing. | 0.10 | 895.00 | $89.50 |
| 09/20/2019 | NPL | BO | Telephone call with T. Flanagan regarding shortened notice on ex parte Motion to Approve Insurance Premium Agreement. | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | NPL | BO | Revisions to ex parte Motion to Approve Insurance Premium Agreement. | 0.60 | 395.00 | $237.00 |
| 09/20/2019 | NPL | BO | Confer with W. Lobel regarding ex parte Motion to Approve Insurance Premium Agreement. | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | NPL | BO | Review and reply to email from T. Belshe regarding allocation schedule for insurance Motion. | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | NPL | BO | Draft email to interested parties regarding ex parte Motion to Approve Insurance Premium Agreement. | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | NPL | BO | Revise and finalize order granting ex parte Motion to Approve Insurance Premium Agreement. | 0.20 | 395.00 | $79.00 |
| 09/20/2019 | NPL | BO | Revise and finalize ex parte Motion to Approve Insurance Premium Agreement. | 0.50 | 395.00 | $197.50 |
| 09/20/2019 | NPL | BO | Draft email to attorney service regarding service list for ex parte Motion to Approve Insurance Premium Agreement. | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | NPL | BO | Confer with W. Lobel regarding ex parte Motion to Approve Insurance Premium Agreement. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       9
Ruby's Diner Inc.                                                    Invoice 123409
76135    - 00003                                                     September 30, 2019

|  |  |  |  | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|
| 09/20/2019 | NPL | BO | Conference calls with chambers and W. Lobel regarding hearing on ex parte Motion to Approve Insurance Premium Agreement. | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | NPL | BO | Draft email to T. Flanagan regarding status of ex parte Insurance Motion. | 0.20 | 395.00 | $79.00 |
| 09/20/2019 | NPL | BO | Second conference call with chambers regarding hearing on ex parte Motion to Approve Insurance Premium Agreement. | 0.20 | 395.00 | $79.00 |
| 09/20/2019 | TCF | BO | Review and revise insurance financing motion and preparation of declaration in support. | 0.50 | 695.00 | $347.50 |
| 09/20/2019 | TCF | BO | Correspondence regarding insurance financing motion and declaration in support. | 0.10 | 695.00 | $69.50 |
| 09/20/2019 | TCF | BO | Review and analysis of ex parte regarding financing motion. | 0.20 | 695.00 | $139.00 |
| 09/23/2019 | WNL | BO | Review correspondence re: Insurance Motion. | 0.20 | 895.00 | $179.00 |
| 09/23/2019 | WNL | BO | Review correspondence re: hearing on Motion to Finance Insurance Premiums. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | NPL | BO | Attention to dates and deadlines associated with Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | NPL | BO | Prepare notice of hearing on Insurance Motion. | 0.40 | 395.00 | $158.00 |
| 09/23/2019 | NPL | BO | Draft email to T. Flanagan regarding notice of hearing on Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | NPL | BO | Draft email to Mi. Issa and W. Tan regarding periodic report. | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | NPL | BO | Prepare service list for service of notice of hearing on Insurance Motion. | 0.20 | 395.00 | $79.00 |
| 09/23/2019 | NPL | BO | Review and reply to email from W. Tan regarding periodic report. | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding notice of hearing on Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | NPL | BO | Revise and finalize notice of hearing on Insurance Motion. | 0.30 | 395.00 | $118.50 |
| 09/23/2019 | NPL | BO | Review and reply to email from T. Flanagan regarding notice of hearing on Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 09/23/2019 | NPL | BO | Telephone call with T. Flanagan regarding Insurance Motion and UST concerns. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     10
Ruby's Diner Inc.                                                    Invoice 123409
76135    -00003                                                      September 30, 2019

|            |     |    |                                                                                                                    | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/23/2019 | NPL | BO | Telephone call to T. Belshe regarding Insurance Motion and stay language.                                                  | 0.10  | 395.00 | $39.50   |
| 09/23/2019 | NPL | BO | Confer with W. Lobel regarding Court and UST issues with Insurance Motion.                                                  | 0.10  | 395.00 | $39.50   |
| 09/23/2019 | NPL | BO | Draft email to T. Belshe regarding Court and UST issues with Insurance Motion.                                              | 0.20  | 395.00 | $79.00   |
| 09/23/2019 | TCF | BO | Telephone conference with N. Lockwood regarding insurance financing and addressing automatic stay provisions.              | 0.10  | 695.00 | $69.50   |
| 09/23/2019 | TCF | BO | Attend to insurance financing issues.                                                                                      | 0.20  | 695.00 | $139.00  |
| 09/25/2019 | WNL | BO | Review additional correspondence re: insider net down issues.                                                              | 0.10  | 895.00 | $89.50   |
| 09/25/2019 | WNL | BO | Review and analyze insurance binders.                                                                                      | 0.60  | 895.00 | $537.00  |
| 09/25/2019 | WNL | BO | Review issues concerning insurance motion in light of Court's comments re: same.                                           | 0.20  | 895.00 | $179.00  |
| 09/25/2019 | WNL | BO | Review correspondence re: terms of insurance motion and consider alternative terms.                                        | 0.20  | 895.00 | $179.00  |
| 09/25/2019 | WNL | BO | Review Motion To  Approve Financing of Insurance Premiums.                                                                  | 0.30  | 895.00 | $268.50  |
| 09/25/2019 | WNL | BO | Review correspondence re: Insurance Motion.                                                                                 | 0.10  | 895.00 | $89.50   |
| 09/26/2019 | WNL | BO | Review correspondence re: Supplemental Declaration of Doug Cavanaugh in Support of Motion for Authority to Enter Into Insurance Premium Finance Agreement. | 0.10  | 895.00 | $89.50   |
| 09/26/2019 | WNL | BO | Confer with Nancy Lockwood re:  Supplemental Declaration of Doug Cavanaugh.                                                 | 0.10  | 895.00 | $89.50   |
| 09/26/2019 | WNL | BO | Telephone call with Eric Steinfield re: stay language in agreement with insurer.                                           | 0.20  | 895.00 | $179.00  |
| 09/26/2019 | WNL | BO | Review Supplemental Declaration of Doug Cavanaugh in Support of Motion for Approval of Financing of Insurance Premiums.     | 0.10  | 895.00 | $89.50   |
| 09/26/2019 | WNL | BO | Review correspondence re: insurance issues.                                                                                | 0.20  | 895.00 | $179.00  |
| 09/26/2019 | NPL | BO | Prepare supplemental declaration of D. Cavanaugh in support of Insurance Premium Motion.                                   | 1.10  | 395.00 | $434.50  |
| 09/26/2019 | NPL | BO | Draft email to T. Flanagan regarding supplemental declaration of D. Cavanaugh in support of Insurance                      | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP                           Page:     11
Ruby's Diner Inc.                                           Invoice 123409
76135    - 00003                                            September 30, 2019

---

|            |     |    |                                                                                                        | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Motion.                                                                                                |       |        |            |
| 09/26/2019 | NPL | BO | Draft email to T. Belshe regarding revised insurance declarations.                                     | 0.10  | 395.00 | $39.50     |
| 09/26/2019 | NPL | BO | Telephone call with T. Flanagan regarding supplemental declaration of D. Cavanaugh in support of Insurance Motion. | 0.20  | 395.00 | $79.00     |
| 09/26/2019 | NPL | BO | Revisions to declaration of D. Cavanaugh in support of Insurance Motion.                               | 0.60  | 395.00 | $237.00    |
| 09/26/2019 | NPL | BO | Prepare counsel for hearing on Insurance Motion.                                                       | 0.30  | 395.00 | $118.50    |
| 09/26/2019 | NPL | BO | Revise and finalize supplemental declaration of Doug Cavanaugh in support of Insurance Motion.         | 0.60  | 395.00 | $237.00    |
| 09/26/2019 | NPL | BO | Confer with W. Lobel regarding supplemental declaration of Douglas Cavanaugh in support of Insurance Motion. | 0.10  | 395.00 | $39.50     |
| 09/26/2019 | NPL | BO | Telephone call with E. Steinfeld of FIRST Insurance regarding Insurance Motion.                        | 0.20  | 395.00 | $79.00     |
| 09/26/2019 | NPL | BO | Draft email to E. Steinfeld of FIRST Insurance regarding hearing on Insurance Motion.                  | 0.10  | 395.00 | $39.50     |
| 09/26/2019 | NPL | BO | Daft email to interested parties regarding supplemental declaration of Douglas Cavanaugh regarding Insurance Motion. | 0.10  | 395.00 | $39.50     |
| 09/26/2019 | NPL | BO | Prepare service list for supplemental declaration of Douglas Cavanaugh in support of Insurance Motion. | 0.20  | 395.00 | $79.00     |
| 09/26/2019 | TCF | BO | Attend to insurance financing issues; supplemental declaration in support.                             | 0.20  | 695.00 | $139.00    |
| 09/26/2019 | TCF | BO | Telephone conference with N. Lockwood regarding insurance financing issues; supplemental declaration in support. | 0.10  | 695.00 | $69.50     |
| 09/26/2019 | WNL | BO | Review additional correspondence re: issues raised by insurance premium motion.                        | 0.10  | 895.00 | $89.50     |
| 09/27/2019 | WNL | BO | Prepare for and attend hearing on Motion to Approve Insurance Premium Financing                        | 1.20  | 895.00 | $1,074.00  |
| 09/27/2019 | WNL | BO | Review correspondence re: information needed about insurance allocation.                               | 0.10  | 895.00 | $89.50     |
| 09/27/2019 | WNL | BO | Review correspondence re: allocation of insurance premiums.                                            | 0.20  | 895.00 | $179.00    |
| 09/27/2019 | WNL | BO | Review Certificates of insurance.                                                                      | 0.10  | 895.00 | $89.50     |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    12<br>
Invoice 123409<br>
September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | WNL | BO | Review correspondence re: negotiations with the workers compensation insurance carrier. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | BO | Review correspondence re: effect of coverage on insiders on insurance premiums. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | BO | Review correspondence re: umbrella policy. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | BO | Review allocation of Insurance Premiums among insureds. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | NPL | BO | Review and reply to email from E. Steinfeld regarding Insurance Motion and pending hearing. | 0.10 | 395.00 | $39.50 |
| 09/27/2019 | NPL | BO | Telephone call with T. Belshe regarding allocation schedule for Insurance Motion. | 0.30 | 395.00 | $118.50 |
| 09/27/2019 | NPL | BO | Attention to multiple emails from N. Armstrong regarding allocation schedule for Insurance Motion. | 0.30 | 395.00 | $118.50 |
| 09/27/2019 | NPL | BO | Revise and further preparation of order granting Insurance Motion. | 0.70 | 395.00 | $276.50 |
| 09/27/2019 | NPL | BO | Confer with W. Lobel regarding open items related to Insurance Motion. | 0.20 | 395.00 | $79.00 |
| 09/28/2019 | WNL | BO | Review correspondence re: negotiations with the workmens compensation insurance carrier. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | BO | Review correspondence re: change in income stream re: US Foods. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | BO | Review and analyze allocation of premiums for workmans compensation insurance and related correspondence. | 0.20 | 895.00 | $179.00 |
| 09/29/2019 | WNL | BO | Review correspondence re: treatment of worker's' compensation insurance claim. | 0.20 | 895.00 | $179.00 |
| 09/29/2019 | WNL | BO | Review draft of order approving financing of insurance premium. | 0.10 | 895.00 | $89.50 |
| 09/29/2019 | WNL | BO | Review correspondence re: allocation schedule for insurance premiums. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | BO | Confer with Nancy Lockwood re: lender's refusal to finance the insurance premiums. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | BO | Review correspondence re: lender's refusal to finance insurance premiums | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | NPL | BO | Draft email to T. Flanagan regarding final revisions to order granting Insurance Motion. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    13

Invoice 123409

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2019 | NPL | BO | Revise and finalize order granting Insurance Motion. | 0.30 | 395.00 | $118.50 |
| 09/30/2019 | NPL | BO | Telephone call with J. Rojas of FIRST Insurance regarding order granting Insurance Motion. | 0.20 | 395.00 | $79.00 |
| 09/30/2019 | NPL | BO | Draft email to T. Flanagan regarding allocation schedule relating to Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | BO | Draft email to J. Rojas at FIRST Insurance regarding order granting Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | BO | Review and reply to email from J. Rojas regarding FIRST Insurance withdrawal of premium financing. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | BO | Confer with W. Lobel regarding FIRST Insurance withdrawal of premium financing. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | BO | Telephone call with T. Belshe regarding FIRST Insurance withdrawal of premium financing. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | BO | Draft email to T. Belshe regarding FIRST Insurance withdrawal of premium financing. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 33.10 |  | $18,624.50 |

## Case Administration [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/04/2019 | NPL | CA | Attention to analysis of professional fees for PSZJ for purpose of monthly operating reports. | 1.20 | 395.00 | $474.00 |
| 09/04/2019 | NPL | CA | Review and reply to email from W. Tan regarding analysis of professional fees for PSZJ for purpose of monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | NPL | CA | Draft email to W. Tan regarding analysis of professional fees for PSZJ for purpose of monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | WNL | CA | Review Monthly Operating Report for RDI. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | NPL | CA | Review and reply to email form D. Hoang regarding operating reports. | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | NPL | CA | Review and finalize Monthly Operating Report for the accounting period ending 8/11/2019 for Ruby's Diner, Inc. | 0.40 | 395.00 | $158.00 |
| 09/05/2019 | NPL | CA | Prepare disbursement summary for accounting period ending 8/11/2019 for Ruby's Diner. | 0.20 | 395.00 | $79.00 |
| 09/05/2019 | NPL | CA | Submission of Monthly Operating Reports with corresponding disbursement summaries for the | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    14
Invoice 123409
September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | accounting period ending 8/11/2019 for all debtors to the US Trustee. | | | |
| 09/06/2019 | WNL | CA | Review Monthly Operating Report number 12 for RDI. | 0.20 | 895.00 | $179.00 |
| 09/06/2019 | WNL | CA | Review Monthly Operating Report number 12 for RFS. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | NPL | CA | Telephone call with T. Flanagan regarding case status updates. | 0.20 | 395.00 | $79.00 |
| 09/09/2019 | TCF | CA | Review and analysis of issues regarding case management and status conference. | 0.50 | 695.00 | $347.50 |
| 09/09/2019 | TCF | CA | Telephone conference with N. Lockwood regarding case management and status conference. | 0.10 | 695.00 | $69.50 |
| 09/09/2019 | NPL | CA | Prepare counsel for chapter 11 status conference. | 0.10 | 395.00 | $39.50 |
| 09/10/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 09/11/2019 | TCF | CA | Telephone conference with W. Lobel regarding case management conference. | 0.10 | 695.00 | $69.50 |
| 09/11/2019 | NPL | CA | Telephone call with T. Flanagan regarding case update. | 0.10 | 395.00 | $39.50 |
| 09/11/2019 | NPL | CA | Office conference with W. Lobel regarding case and strategy update. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | CA | Confer with T. Flanagan regarding current case status. | 0.20 | 395.00 | $79.00 |
| 09/23/2019 | WNL | CA | Review correspondence re: Periodic Reports. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | CA | Review correspondence re: status of periodic reports. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | TCF | CA | Communications with N. Lockwood regarding hearings on disclosure statement, status conference and insurance financing. | 0.20 | 695.00 | $139.00 |
| 09/23/2019 | TCF | CA | Review notice of hearings on disclosure statement, status conference and insurance financing. | 0.10 | 695.00 | $69.50 |
| 09/25/2019 | WNL | CA | Review correspondence re: pending status conference. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | NPL | CA | Review and reply to email from T. Belshe regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 09/26/2019 | NPL | CA | Prepare counsel for case management conference. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    15
Ruby's Diner Inc.                                          Invoice 123409
76135    -00003                                            September 30, 2019

---

|            |      |      |                                                                                                    | Hours | Rate   | Amount     |
|------------|------|------|----------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/27/2019 | TCF  | CA   | Telephonic appearance at hearing on status conference, disclosure statement and insurance financing. | 1.20  | 695.00 | $834.00    |
|            |      |      |                                                                                                    | 6.30  |        | $3,548.50  |

## Claims Admin/Objections[B310]

|            |      |      |                                                                                                              | Hours | Rate   | Amount     |
|------------|------|------|--------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/01/2019 | WNL  | CO   | Review correspondence re: analysis of claims.                                                                | 0.20  | 895.00 | $179.00    |
| 09/02/2019 | TCF  | CO   | Research and analysis regarding claims.                                                                      | 3.60  | 695.00 | $2,502.00  |
| 09/03/2019 | JPN  | CO   | Telephone conference with R. Kosmides regarding claim ranges and individual large money claims.              | 0.90  | 795.00 | $715.50    |
| 09/03/2019 | JPN  | CO   | Telephone conference with Bill Taormina regarding 9019 motion.                                               | 0.20  | 795.00 | $159.00    |
| 09/03/2019 | JPN  | CO   | Review documents in preparation for the California Restaurant Mutual Benefit call.                           | 0.40  | 795.00 | $318.00    |
| 09/03/2019 | JPN  | CO   | Telephone conference with California Restaurant Mutual Benefit Group.                                         | 0.60  | 795.00 | $477.00    |
| 09/03/2019 | JPN  | CO   | Forward stipulation to withdraw Shops at Mission Viejo proof of claim.                                        | 0.20  | 795.00 | $159.00    |
| 09/03/2019 | JPN  | CO   | Review RRB financial documents regarding operations.                                                         | 0.40  | 795.00 | $318.00    |
| 09/03/2019 | JPN  | CO   | Meet with R. Kosmides regarding issues with LB Ventures.                                                     | 0.30  | 795.00 | $238.50    |
| 09/03/2019 | JPN  | CO   | Review correspondence regarding LB Ventures from Debtor.                                                      | 0.30  | 795.00 | $238.50    |
| 09/03/2019 | JPN  | CO   | Meet with Debtor regarding RRB investment.                                                                    | 0.20  | 795.00 | $159.00    |
| 09/03/2019 | JPN  | CO   | Review proof of claim with Ruby's  Mission Valley and Lease Agreement.                                        | 0.50  | 795.00 | $397.50    |
| 09/03/2019 | JPN  | CO   | Draft correspondence to Glass Ratner regarding Mission Valley.                                               | 0.10  | 795.00 | $79.50     |
| 09/03/2019 | JPN  | CO   | Review Civil Code regarding damages under lease provisions and rent calculations under 502(a)(6).            | 0.80  | 795.00 | $636.00    |
| 09/03/2019 | JPN  | CO   | Meet with Litigation Team regarding response to Committee.                                                   | 0.30  | 795.00 | $238.50    |
| 09/03/2019 | JPN  | CO   | Review legal authority regarding Landlord cap on prospective rent, time based versus aggregate for landlord claims. | 0.80  | 795.00 | $636.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    16

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | WNL | CO | Telephone call with Jeff Nolan re: claims analysis and issues. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Review correspondence re: mechanics of dealing with claims against RDI. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Review additional correspondence re: unsecured claims against RDI. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Telephone call with Jeff Nolan re: RDI claims issues. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Review additional correspondence re: reconciliation of inter-company claims. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Telephone call with Jeff Nolan re: results of conversation with workers compensation carrier. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Review claim filed by Ruby's Beach Ventures and related correspondence. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | CO | Review correspondence re: claims filed against RDI in connection with various restaiurant locations. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | TCF | CO | Research regarding claims. | 0.80 | 695.00 | $556.00 |
| 09/03/2019 | NPL | CO | Telephone call with J. Nolan regarding Mission Valley Shoppintown. | 0.10 | 395.00 | $39.50 |
| 09/03/2019 | NPL | CO | Draft email to T. Belshe regarding proof of claim filed by Mission Valley Shoppintown. | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | JPN | CO | Respond to R. Surak and T. Belshe re: workers compensation negotiations. | 0.30 | 795.00 | $238.50 |
| 09/04/2019 | JPN | CO | Draft correspondence to client regarding approval regarding insiders. | 0.40 | 795.00 | $318.00 |
| 09/04/2019 | JPN | CO | Compile additional data re claims. | 0.50 | 795.00 | $397.50 |
| 09/04/2019 | JPN | CO | Telephone conference with R. Kosmides regarding rebuttal to unsecured creditors committee, Salisbury Claims, and Long Beach Ventures. | 1.00 | 795.00 | $795.00 |
| 09/04/2019 | JPN | CO | Legal research 502(b)(6) and Star West Parkway claim. | 0.60 | 795.00 | $477.00 |
| 09/04/2019 | JPN | CO | Revise claims chart for RDI, review and prepare for circulation to the Committee. | 1.10 | 795.00 | $874.50 |
| 09/04/2019 | JPN | CO | Exchange correspondence with Star West Parkway. | 0.30 | 795.00 | $238.50 |
| 09/04/2019 | JPN | CO | Meet with T. Belshe regarding Committee's demand | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding affiliates. | | | |
| 09/04/2019 | JPN | CO | Meet with R. Surak and T. Belshe regarding Worker's Compensation negotiations | 0.40 | 795.00 | $318.00 |
| 09/04/2019 | JPN | CO | Review documents regarding debts owed by Long Beach Ventures to RDI. | 0.50 | 795.00 | $397.50 |
| 09/04/2019 | JPN | CO | Review claim no. 185 regarding unliquidated amount. | 0.20 | 795.00 | $159.00 |
| 09/04/2019 | WNL | CO | Analyze schedule of unsecured creditors in RDI. | 0.40 | 895.00 | $358.00 |
| 09/04/2019 | WNL | CO | Review correspondence re: claim of California restaurant Mutual Benefit Corp. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | CO | Review correspondence re: closed restaurants being included in insurance coverage. | 0.10 | 895.00 | $89.50 |
| 09/04/2019 | WNL | CO | Review correspondence and allocation of insurance premiums over various entities. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | CO | Review correspondence re: overall status of claims analysis and objections. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | CO | Review correspondence re: review of claims and status of objections and negotiations. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | TCF | CO | Attend to claims issues. | 0.30 | 695.00 | $208.50 |
| 09/04/2019 | NPL | CO | Telephone call with J. Nolan regarding claim estimates. | 0.80 | 395.00 | $316.00 |
| 09/04/2019 | NPL | CO | Analysis of note holders claims for insiders. | 0.20 | 395.00 | $79.00 |
| 09/04/2019 | NPL | CO | Draft email to J. Nolan regarding secured and unsecured insider note holders. | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | NPL | CO | Telephone call with J. Nolan regarding secured creditor claims. | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | NPL | CO | Review and analysis of updated secured creditor claims. | 0.20 | 395.00 | $79.00 |
| 09/04/2019 | NPL | CO | Draft email to J. Nolan regarding allowed secured creditor claims. | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | JPN | CO | Forward update on note holder claims to Litigation Team. | 0.10 | 795.00 | $79.50 |
| 09/05/2019 | JPN | CO | Revise CRMBC analysis for negotiations with CRM. | 0.60 | 795.00 | $477.00 |
| 09/05/2019 | JPN | CO | Draft correspondence to R. Kosmides with revised | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135     - 00003

Page:     18
Invoice 123409
September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | matrix. | | | |
| 09/05/2019 | JPN | CO | Telephone conference with R. Kosmides regarding data and negotiations with CRMBC. | 0.40 | 795.00 | $318.00 |
| 09/05/2019 | JPN | CO | Meet with T. Belshe regarding LB current allegations. | 0.40 | 795.00 | $318.00 |
| 09/05/2019 | JPN | CO | Review Noteholders claims (0.20). | 0.20 | 795.00 | $159.00 |
| 09/05/2019 | JPN | CO | Meet with Tavi Flanigan regarding R.P. Tax issues. | 0.30 | 795.00 | $238.50 |
| 09/05/2019 | JPN | CO | Meet with Glass Ratner regarding R. P. Tax issues. | 0.20 | 795.00 | $159.00 |
| 09/05/2019 | JPN | CO | Review revised claims sheet from client, R. Kosmides, regarding Noteholders issues | 0.30 | 795.00 | $238.50 |
| 09/05/2019 | JPN | CO | Revise revised claims sheet regarding Noteholders revisions for use with Committee. | 0.60 | 795.00 | $477.00 |
| 09/05/2019 | WNL | CO | Confer with Jeff Nolan re: various claims issues. | 0.30 | 895.00 | $268.50 |
| 09/05/2019 | WNL | CO | Review correspondence re: claims of insiders. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | WNL | CO | Confer with Jeff Nolan re: negotiations with the workmen's compensation carrier. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | CO | Review computation of allocation of assessment among various Ruby's entities. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | TCF | CO | Attend to claims issues. | 0.20 | 695.00 | $139.00 |
| 09/05/2019 | TCF | CO | Correspondence with W. Tan regarding tax claims. | 0.10 | 695.00 | $69.50 |
| 09/05/2019 | TCF | CO | Correspondence with J. Nolan regarding claims. | 0.10 | 695.00 | $69.50 |
| 09/05/2019 | NPL | CO | Telephone call with J. Nolan regarding outstanding claim withdrawals. | 0.20 | 395.00 | $79.00 |
| 09/05/2019 | NPL | CO | Prepare stipulation to withdraw Shops at Mission Viejo, claim no. 47. | 0.60 | 395.00 | $237.00 |
| 09/05/2019 | NPL | CO | Review email from W. Tan regarding Orange County tax assessor claim. | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | JPN | CO | Revise and forward withdrawal of claim to Shops at Mission Viejo. | 0.30 | 795.00 | $238.50 |
| 09/06/2019 | JPN | CO | Finalize withdrawal of Leaf Capital claims. | 0.10 | 795.00 | $79.50 |
| 09/06/2019 | JPN | CO | Telephone conference with T. Belshe regarding tax claims and Beach Ventures call. | 0.30 | 795.00 | $238.50 |
| 09/06/2019 | JPN | CO | Compile responsive data and forward to CRMBC. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     19
Ruby's Diner Inc.                                                    Invoice 123409
76135    -00003                                                      September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2019 | JPN | CO | Address tax issues with Laguna Hills tax claim. | 0.30 | 795.00 | $238.50 |
| 09/06/2019 | JPN | CO | Telephone conference with T. Belshe regarding Laguna Beach calculations and litigation. | 0.40 | 795.00 | $318.00 |
| 09/06/2019 | JPN | CO | Telephone conference with R. Kosmides regarding claims waivers and individual treatment of various claims. | 0.50 | 795.00 | $397.50 |
| 09/06/2019 | WNL | CO | Review revised claims sheet and related correspondence re: status of various claims. | 0.30 | 895.00 | $268.50 |
| 09/06/2019 | WNL | CO | Review correspondence re: claim of California Restaurant Mutual Benefit orp. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | TCF | CO | Review and analysis of claims and objections; correspondence with team regarding same. | 0.40 | 695.00 | $278.00 |
| 09/06/2019 | NPL | CO | Revise LEAF Funding notice of withdrawal of claim nos. 19 and 20. | 0.30 | 395.00 | $118.50 |
| 09/09/2019 | JPN | CO | Telephone conference with R. Kosmides and T. Stolman regarding Committee settlement offer and claims assumptions. | 0.60 | 795.00 | $477.00 |
| 09/09/2019 | JPN | CO | Telephone conference with T. Flanigan regarding Committee settlement offer and claims assumptions. | 0.40 | 795.00 | $318.00 |
| 09/09/2019 | JPN | CO | Telephone conference with R. Kosmides regarding LB Ventures calculations. | 0.70 | 795.00 | $556.50 |
| 09/09/2019 | JPN | CO | Telephone conference with T. Belshe and Ron Surak. | 1.30 | 795.00 | $1,033.50 |
| 09/09/2019 | JPN | CO | Telephone conference with T. Belshe regarding various claims; Follow-up. | 0.60 | 795.00 | $477.00 |
| 09/09/2019 | JPN | CO | Review reconciliation for LB account receivables. | 0.40 | 795.00 | $318.00 |
| 09/09/2019 | JPN | CO | Review spreadsheet and address R. Kosmides questions, assumptions and estimates. | 0.30 | 795.00 | $238.50 |
| 09/09/2019 | JPN | CO | Review Glass Ratner reconciliation. | 0.20 | 795.00 | $159.00 |
| 09/09/2019 | JPN | CO | Telephone conference regarding 9/11/19 Status Conference and claim issues. | 0.30 | 795.00 | $238.50 |
| 09/09/2019 | JPN | CO | Follow-up with WCB regarding special assessment. | 0.30 | 795.00 | $238.50 |
| 09/09/2019 | TCF | CO | Telephone conference with J. Nolan regarding various claims and issues. | 0.80 | 695.00 | $556.00 |
| 09/09/2019 | TCF | CO | Telephone conference with W. Tan regarding | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP                      Page:    20
Ruby's Diner Inc.                                      Invoice 123409
76135    -00003                                        September 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | various claims and issues. | | | |
| 09/09/2019 | TCF | CO | Attend to claims issues and estimates. | 0.50 | 695.00 | $347.50 |
| 09/10/2019 | JPN | CO | Meet with client regarding Taormina claim. | 0.20 | 795.00 | $159.00 |
| 09/10/2019 | JPN | CO | Revise correspondence to LB Ventures Partnership; finalize. | 0.40 | 795.00 | $318.00 |
| 09/10/2019 | WNL | CO | Telephone call with Jeff Nolan re: claims issues. | 0.20 | 895.00 | $179.00 |
| 09/10/2019 | TCF | CO | Telephone conference with N. Lockwood regarding claims. | 0.10 | 695.00 | $69.50 |
| 09/10/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims. | 0.20 | 695.00 | $139.00 |
| 09/10/2019 | TCF | CO | Review and analysis of Opus claim and settlement. | 0.40 | 695.00 | $278.00 |
| 09/10/2019 | TCF | CO | Review and revise Opus settlement. | 0.20 | 695.00 | $139.00 |
| 09/10/2019 | TCF | CO | Telephone conference with W. Lobel regarding Opus settlement. | 0.10 | 695.00 | $69.50 |
| 09/11/2019 | JPN | CO | Telephone conference with counsel for Defendant, Star West Parkway mall. | 0.30 | 795.00 | $238.50 |
| 09/11/2019 | TCF | CO | Telephone conference with W. Lobel regarding claims. | 0.20 | 695.00 | $139.00 |
| 09/11/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims estimates. | 0.10 | 695.00 | $69.50 |
| 09/11/2019 | TCF | CO | Attend to claims and estimates. | 0.20 | 695.00 | $139.00 |
| 09/12/2019 | JPN | CO | Review correspondence with Long Beach Ventures. | 0.30 | 795.00 | $238.50 |
| 09/12/2019 | JPN | CO | Telephone call with Simon Properties, LLC. | 0.20 | 795.00 | $159.00 |
| 09/12/2019 | JPN | CO | Telephone conference with WCMB regarding status of review. | 0.20 | 795.00 | $159.00 |
| 09/13/2019 | JPN | CO | Exchange correspondence with general counsel for CRMB regarding special assessment. | 0.40 | 795.00 | $318.00 |
| 09/13/2019 | WNL | CO | Confer with Jeff Nolan re: claims issues. | 0.30 | 895.00 | $268.50 |
| 09/13/2019 | WNL | CO | Review correspondence re: worker's compensation issues. | 0.10 | 895.00 | $89.50 |
| 09/13/2019 | WNL | CO | Review correspondence and consider issues concerning inter company debt and related issues. | 0.40 | 895.00 | $358.00 |
| 09/16/2019 | JPN | CO | Draft update to Litigation Team regarding Pillsbury | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    21
Invoice 123409
September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues and claim. |  |  |  |
| 09/16/2019 | WNL | CO | Review correspondence re: potential bases for Pillsbury claims based on sale of Laguna Beach restaurant. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | WNL | CO | Review correspondence re: claims issues and objections. | 0.40 | 895.00 | $358.00 |
| 09/16/2019 | WNL | CO | Review correspondence re: Pillsbury issues and develop negotiating strategy. | 0.20 | 895.00 | $179.00 |
| 09/17/2019 | JPN | CO | Review claims with WC Claims and facilitate information to respond to general counsel. | 0.40 | 795.00 | $318.00 |
| 09/18/2019 | JPN | CO | Meet with Debtor regarding RRB and Waldron claims. | 0.50 | 795.00 | $397.50 |
| 09/18/2019 | JPN | CO | Meet with R. Kosmides regarding reconciliation of LBV. | 0.30 | 795.00 | $238.50 |
| 09/18/2019 | JPN | CO | Telephone conference with counsel for Westfield Mission. | 0.20 | 795.00 | $159.00 |
| 09/18/2019 | JPN | CO | Telephone conference with R. Kosmides regarding Long Beach. | 0.30 | 795.00 | $238.50 |
| 09/18/2019 | NPL | CO | Prepare notice to withdraw proof of claim number 191 filed by Ruby's Retail Brands. | 0.30 | 395.00 | $118.50 |
| 09/18/2019 | NPL | CO | Draft email to J. Nolan regarding notice to withdraw proof of claim number 191 filed by Ruby's Retail Brands. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | CO | Corporate business search regarding Ruby's Retail Brands relating to notice to withdraw claim number 191. | 0.20 | 395.00 | $79.00 |
| 09/18/2019 | NPL | CO | Confer with W. Lobel regarding claim number 191 filed by Ruby's Retail Brands. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | JPN | CO | Telephone conference with T. Belshe regarding Long Beach Ventures. | 0.40 | 795.00 | $318.00 |
| 09/19/2019 | JPN | CO | Review data from Debtor outstanding obligations with Ruby's Long Beach and Long Beach Ventures. | 0.40 | 795.00 | $318.00 |
| 09/20/2019 | JPN | CO | Review Long Beach Sales data. | 0.40 | 795.00 | $318.00 |
| 09/20/2019 | JPN | CO | Review Salisbury arguments on proposed term sheet. | 0.50 | 795.00 | $397.50 |
| 09/20/2019 | JPN | CO | Exchange emails with T. Belshe regarding Long Beach reconciliation. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    22
Ruby's Diner Inc.                                                           Invoice 123409
76135    - 00003                                                            September 30, 2019

|            |     |    |                                                                                                  | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/23/2019 | JPN | CO | Telephone conference with P. Kosmides regarding approach with Beach Partners and individual claims. | 0.70  | 795.00 | $556.50    |
| 09/23/2019 | JPN | CO | Draft rebuttal to D. Salisbury, Waldron and Beach Ventures.                                        | 1.20  | 795.00 | $954.00    |
| 09/23/2019 | JPN | CO | Meet with client regarding various claims and ongoing business dealings.                           | 0.50  | 795.00 | $397.50    |
| 09/23/2019 | JPN | CO | Research Costco card holder issues regarding Long Beach Ventures.                                   | 0.40  | 795.00 | $318.00    |
| 09/23/2019 | JPN | CO | Review status of business with CRM; Telephone conference with counsel for CRM.                     | 0.40  | 795.00 | $318.00    |
| 09/23/2019 | JPN | CO | Review Waldron proof of claim.                                                                     | 0.30  | 795.00 | $238.50    |
| 09/23/2019 | WNL | CO | Telephone call with Wen Tan and Tavi Flanagan re: treatment of RDI secured note holders.and effect on Plan cash flows. | 0.30  | 895.00 | $268.50    |
| 09/23/2019 | NPL | CO | Review and reply to email from J. Nolan regarding scheduled and filed claim for Ruby's Beach Ventures. | 0.10  | 395.00 | $39.50     |
| 09/24/2019 | JPN | CO | Follow-up with T. Belshe regarding various claims issues.                                          | 0.20  | 795.00 | $159.00    |
| 09/24/2019 | JPN | CO | Draft rebuttal and position letter to D. Salisbury regarding numerous issues with filed claim and LB restaurant. | 1.50  | 795.00 | $1,192.50  |
| 09/24/2019 | JPN | CO | Receive response from D. Salisbury regarding Noteholders reimbursement and gift cards.             | 0.40  | 795.00 | $318.00    |
| 09/24/2019 | JPN | CO | Meet with Debtor regarding Gift Card obligations.                                                  | 0.30  | 795.00 | $238.50    |
| 09/24/2019 | JPN | CO | Review proposed term sheet and debate calculations with Debtor regarding capital accounts.         | 0.40  | 795.00 | $318.00    |
| 09/24/2019 | JPN | CO | Draft correspondence to Shops at Mission Viejo.                                                    | 0.30  | 795.00 | $238.50    |
| 09/24/2019 | JPN | CO | Telephone conference with WCB regarding compromise of post-petition claim.                         | 0.40  | 795.00 | $318.00    |
| 09/24/2019 | JPN | CO | Draft second rebuttal to D. Salisbury and RBV regarding Claim No. 19.                              | 1.10  | 795.00 | $874.50    |
| 09/24/2019 | JPN | CO | Meet with Debtor regarding second rebuttal to RBV.                                                 | 0.30  | 795.00 | $238.50    |
| 09/24/2019 | JPN | CO | Draft Notice of Withdrawal of Claim.                                                               | 0.40  | 795.00 | $318.00    |
| 09/25/2019 | JPN | CO | Review withdrawal from Shops at Mission Viejo;                                                     | 0.30  | 795.00 | $238.50    |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    23
Ruby's Diner Inc.                                                                    Invoice 123409
76135    -00003                                                                      September 30, 2019

---

|            |     |    |                                                                                       | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | Forward to N. Lockwood for filing.                                                    |       |        |          |
| 09/25/2019 | JPN | CO | Respond to Landlord regarding calculation of 502(b)(6) contract damages.              | 0.30  | 795.00 | $238.50  |
| 09/25/2019 | JPN | CO | Calculate Pre and Post-Petition amounts; Forward to client for approval.              | 0.40  | 795.00 | $318.00  |
| 09/26/2019 | JPN | CO | Review rebuttal from D. Salisbury, et al.                                             | 0.30  | 795.00 | $238.50  |
| 09/26/2019 | JPN | CO | Draft correspondence to Ruby's regarding Salisbury.                                   | 0.10  | 795.00 | $79.50   |
| 09/27/2019 | JPN | CO | Review Long Beach settlement calculations and spreadsheet in preparation for call.    | 0.30  | 795.00 | $238.50  |
| 09/27/2019 | JPN | CO | Telephone conference with T. Belshe regarding response to investment partners; Forward negotiations from Long Beach Ventures to T. Belshe. | 0.50  | 795.00 | $397.50  |
| 09/27/2019 | JPN | CO | Draft correspondence to counsel for CRMB.                                             | 0.20  | 795.00 | $159.00  |
| 09/27/2019 | JPN | CO | Draft correspondence to Long Beach Ventures regarding intercompany outstanding balances. | 0.40  | 795.00 | $318.00  |
| 09/27/2019 | JPN | CO | Review position letter of Salisbury; Draft rebuttal to position letter.               | 0.80  | 795.00 | $636.00  |
| 09/27/2019 | JPN | CO | Meet with Debtor regarding Worker's Compensation positions.                           | 0.20  | 795.00 | $159.00  |
| 09/27/2019 | JPN | CO | Conference call with Worker's Compensation counsel and framework to resolve disputes. | 0.40  | 795.00 | $318.00  |
| 09/27/2019 | JPN | CO | Draft update to client regarding Worker's Compensation negotiations.                  | 0.30  | 795.00 | $238.50  |
| 09/27/2019 | TCF | CO | Attend to claims issues.                                                              | 0.50  | 695.00 | $347.50  |
| 09/27/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims issues.                           | 0.40  | 695.00 | $278.00  |
| 09/29/2019 | JPN | CO | Receive and review emails regarding Worker's Compensation assessment.                 | 0.30  | 795.00 | $238.50  |
| 09/29/2019 | JPN | CO | Review estimates and draft pertinent issues for handling to address Worker's Compensation issues. | 0.40  | 795.00 | $318.00  |
| 09/29/2019 | JPN | CO | Draft section of 9019 motion with Defendant, Tamorino                                 | 0.40  | 795.00 | $318.00  |
| 09/29/2019 | TCF | CO | Review and analysis of claims issues.                                                 | 0.20  | 695.00 | $139.00  |
| 09/30/2019 | JPN | CO | Receive response from D. Salisbury regarding Term                                     | 0.30  | 795.00 | $238.50  |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Ruby's Diner Inc.

Invoice 123409

76135    - 00003

September 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Sheet. | | | |
| 09/30/2019 | JPN | CO | Review WCB response and Debtor payroll data; Meet with R. Kosmides regarding same. | 0.50 | 795.00 | $397.50 |
| 09/30/2019 | JPN | CO | Review Westfield Mission Valley Lease Agreement and 502(b)(6) calculations. | 1.20 | 795.00 | $954.00 |
| 09/30/2019 | JPN | CO | Revise points and authorities to 9019 Motion with claimant Taormina. | 1.30 | 795.00 | $1,033.50 |
| 09/30/2019 | JPN | CO | Research copyright statutory requirements for oral license and RRB. | 0.50 | 795.00 | $397.50 |
| | | | | 66.20 | | $50,779.00 |

**Employee Benefit/Pension-B220**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | WNL | EB | Review correspondence re: deferred compensation issues. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | WNL | EB | Review correspondence re: compensation of insiders . | 0.10 | 895.00 | $89.50 |
| 09/25/2019 | WNL | EB | Review correspondence re: insider net down issues. | 0.10 | 895.00 | $89.50 |
| 09/25/2019 | WNL | EB | Review correspondence re: issues concerning compensation of Doug Cavanaugh. | 0.10 | 895.00 | $89.50 |
| | | | | 0.40 | | $358.00 |

**Fees of Professionals**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2019 | WNL | F | Review correspondence re: professional fee issues. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | F | Review and revise July pre-bill. | 2.90 | 895.00 | $2,595.50 |
| 09/12/2019 | NPL | F | Review and analysis of professional fees for PSZJ. | 3.30 | 395.00 | $1,303.50 |
| 09/13/2019 | NPL | F | Review and analysis of professional fees for PSZJ, update fees spreadsheet regarding same. | 3.30 | 395.00 | $1,303.50 |
| 09/16/2019 | NPL | F | Review and analysis of fees incurred by PSZJ, cross reference against invoices and update monthly fee spreadsheet. | 3.40 | 395.00 | $1,343.00 |
| 09/17/2019 | NPL | F | Review and analysis of professional fees for all debtors. | 3.20 | 395.00 | $1,264.00 |
| 09/18/2019 | NPL | F | Review and reply to email from R. Kosmides regarding professional fees for PSZJ. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | F | Review and analysis of monthly postpetition PSZJ | 1.60 | 395.00 | $632.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    25

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | invoices, prepare monthly fee schedule and cross reference against invoices. | | | |
| 09/20/2019 | WNL | F | Review and revise August pre-bill. | 2.80 | 895.00 | $2,506.00 |
| 09/23/2019 | NPL | F | Analysis of PSZJ professional fees for RDI for November 2018. | 2.10 | 395.00 | $829.50 |
| 09/23/2019 | NPL | F | Analysis of PSZJ professional fees for RDI for December 2018. | 1.30 | 395.00 | $513.50 |
| 09/24/2019 | NPL | F | Analysis of expenses for PSZJ from September 2018 through January 2019 for RDI. | 1.20 | 395.00 | $474.00 |
| 09/24/2019 | NPL | F | Review and analysis of professional fees for PSZJ for December 2018 for RDI. | 1.10 | 395.00 | $434.50 |
| 09/24/2019 | NPL | F | Review and analysis of the January 2019 PSZJ invoice for fees for RDI. | 0.90 | 395.00 | $355.50 |
| 09/24/2019 | NPL | F | Review and analysis of expenses for February 2019 PSAJ invoice for RDI. | 0.20 | 395.00 | $79.00 |
| 09/25/2019 | NPL | F | Review and analysis of PSZJ invoice for February 2019 for RDI. | 1.10 | 395.00 | $434.50 |
| 09/25/2019 | NPL | F | Review and reply to email from T. Flanagan regarding PSZJ's professional fees through August 31, 2019 for RDI and the SoCal Debtors. | 0.30 | 395.00 | $118.50 |
| | | | | 29.00 | | $14,405.00 |

**Fee/Employment Application**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/2019 | NPL | FE | Analysis of September/October 2018 invoice regarding first fee application of PSZJ for RDI. | 2.60 | 395.00 | $1,027.00 |
| | | | | 2.60 | | $1,027.00 |

**Financing/Cash Collateral**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/10/2019 | WNL | FNC | Review Stipulation for continued use of cash collateral by RFS. | 0.10 | 895.00 | $89.50 |
| 09/13/2019 | TCF | FNC | Review and analysis of issues regarding cash collateral; communications wit N. Lockwood regarding same. | 0.20 | 695.00 | $139.00 |
| 09/13/2019 | NPL | FNC | Draft email to T. Flanagan regarding entered RFS cash collateral order. | 0.10 | 395.00 | $39.50 |
| | | | | 0.40 | | $268.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    26

Invoice 123409

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** |  |  |  |  |  |  |
| 09/16/2019 | NPL | LN | Review state court and federal dockets regarding outstanding non-bankruptcy litigation, update case status regarding same. | 1.10 | 395.00 | $434.50 |
| 09/17/2019 | NPL | LN | Telephone call with counsel for Heritage Foods regarding state court matter of Bentley vs. RDI. | 0.20 | 395.00 | $79.00 |
| 09/17/2019 | NPL | LN | Review state court docket regarding Bentley vs. RDI. | 0.20 | 395.00 | $79.00 |
| 09/17/2019 | NPL | LN | Draft email to counsel for Heritage Foods regarding state court matter of Bentley vs. RDI. | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | NPL | LN | Review and reply to email from A. Mallon regarding state court matter of Bentley vs. RDI. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | LN | Prepare notice of bankruptcy stay regarding state court matter of Rustem v. RDI. | 0.20 | 395.00 | $79.00 |
| 09/18/2019 | NPL | LN | Attention to dates and deadlines regarding state court matter Rustem v. RDI. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | NPL | LN | Review state court docket regarding Rustem v. RDI. | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | NPL | LN | Review state court dockets regarding pending state court litigation. | 0.40 | 395.00 | $158.00 |
| 09/24/2019 | NPL | LN | Attention to dates and deadlines associated with state court matters. | 0.30 | 395.00 | $118.50 |
| 09/25/2019 | WNL | LN | Review correspondence re: Palm Springs litigation. | 0.10 | 895.00 | $89.50 |
| 09/26/2019 | NPL | LN | Confer with W. Lobel regarding Rustem v. RDI and notice of stay. | 0.10 | 395.00 | $39.50 |
| 09/27/2019 | NPL | LN | Review and reply to email from D. Olson regarding notice of stay as it relates to Rustem v. RDI. | 0.20 | 395.00 | $79.00 |
| 09/30/2019 | WNL | LN | Review Notice of Stay in Rustem litigation. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **3.30** |  | **$1,403.50** |
| **Plan & Disclosure Stmt. [B320]** |  |  |  |  |  |  |
| 09/01/2019 | TCF | PD | Conference call with clients and counsel regarding Committee response to settlement proposal. | 1.00 | 695.00 | $695.00 |
| 09/01/2019 | TCF | PD | Correspondence with counsel for S. Craig regarding Plan review, projections and timeline. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Ruby's Diner Inc.                                                    Invoice 123409
76135    - 00003                                                     September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2019 | TCF | PD | Correspondence with W. Lobel regarding Committee settlement and response. | 0.10 | 695.00 | $69.50 |
| 09/02/2019 | WNL | PD | Telephone call with Garrick Hollander re: terms of committee response to settlement proposal. | 0.40 | 895.00 | $358.00 |
| 09/02/2019 | WNL | PD | Review correspondence re: revisions to settlement agreement with the committee. | 0.20 | 895.00 | $179.00 |
| 09/02/2019 | WNL | PD | Analyze issues based on positions being taken by the committee. | 0.70 | 895.00 | $626.50 |
| 09/02/2019 | WNL | PD | Review revised cash flow projections and related financial projections | 0.80 | 895.00 | $716.00 |
| 09/02/2019 | WNL | PD | Review correspondence re: Effective Date cash needs and issues and possible solutions. | 0.40 | 895.00 | $358.00 |
| 09/02/2019 | TCF | PD | Correspondence with counsel for S. Craig regarding Plan issues and timeline. | 0.10 | 695.00 | $69.50 |
| 09/02/2019 | TCF | PD | Review and analysis of open Plan issues and communications with team regarding same. | 0.60 | 695.00 | $417.00 |
| 09/02/2019 | TCF | PD | Review and analysis of claims. | 0.40 | 695.00 | $278.00 |
| 09/03/2019 | WNL | PD | Telephone call with Ralph Kosmides re: negotiations with the RDI committee. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 09/03/2019 | WNL | PD | Review correspondence re: changing positions by the committee. | 0.10 | 895.00 | $89.50 |
| 09/03/2019 | WNL | PD | Review memo and consider alternatives re: tax consequence of sale of assets of restaurant entities to Steve Craig. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | PD | Review correspondence re: issues concerning relaese of affiliates. | 0.20 | 895.00 | $179.00 |
| 09/03/2019 | WNL | PD | Review correspondence and analyze issues raised by the committee's position on terms of settlement. | 0.60 | 895.00 | $537.00 |
| 09/03/2019 | TCF | PD | Communications and coordination with team regarding Plan issues. | 0.80 | 695.00 | $556.00 |
| 09/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re: nedotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 09/04/2019 | WNL | PD | Analyze issues and timing concerning Plan confirmation. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    28

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2019 | WNL | PD | Telephone call with Jeff Nolan re: information on claims against RDI that has been requested by the committee. | 0.40 | 895.00 | $358.00 |
| 09/04/2019 | WNL | PD | Review correspondence re: issues concerning claims against RDI and negotiations with the committee re: same. | 0.40 | 895.00 | $358.00 |
| 09/04/2019 | WNL | PD | Review and respond to correspondence re: changes of position by committee in negotiations. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re: potential additional mediation with the committee. | 0.10 | 895.00 | $89.50 |
| 09/04/2019 | WNL | PD | Review correspondence re: potential additional mediation. | 0.10 | 895.00 | $89.50 |
| 09/04/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and alternatives. | 0.50 | 895.00 | $447.50 |
| 09/04/2019 | WNL | PD | Telephone call with Mike Issa re: Plan issues and alternatives. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | PD | Review and respond to correspondence re: additional mediation with the committee. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | PD | Confer with Jeff Nolan re: claims issues. | 0.30 | 895.00 | $268.50 |
| 09/04/2019 | WNL | PD | Analyze Plan confirmation issues and alternatives. | 0.60 | 895.00 | $537.00 |
| 09/04/2019 | WNL | PD | Review and respond to correspondence re: additional mediation. | 0.10 | 895.00 | $89.50 |
| 09/04/2019 | WNL | PD | Confer with Jeff Nolan re: schedule of unsecured creditors and information requested by Garrick Hollander. | 0.30 | 895.00 | $268.50 |
| 09/04/2019 | WNL | PD | Review additional correspondence re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | PD | Review schedule and correspondence re: insider claims. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re: additional Plan and structuring issues. | 0.10 | 895.00 | $89.50 |
| 09/04/2019 | WNL | PD | Review correspondence re: scope of release being sought by the insiders. | 0.20 | 895.00 | $179.00 |
| 09/04/2019 | WNL | PD | Review correspondence re: strategy in negotiating with the committee | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | PD | Review additional issues concerning positions being | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    29
Ruby's Diner Inc.                                    Invoice 123409
76135    -00003                                      September 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | taken by the committee. | | | |
| 09/05/2019 | WNL | PD | Review correspondence re: additional Laguna Hills issues. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | WNL | PD | Telephone calls with Garrick Hollander re: Plan and creditors committee issues. | 0.40 | 895.00 | $358.00 |
| 09/05/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | PD | Review correspondence re: negotiations with committee. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | PD | Review correspondence re: Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | PD | Review correspondence from Garrick Hollander. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | WNL | PD | Telephone calls with Ted Stolman re: negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revision of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/05/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and alternatives. | 0.50 | 895.00 | $447.50 |
| 09/05/2019 | WNL | PD | Review and respond to correspondence re: additional Plan issues. | 0.40 | 895.00 | $358.00 |
| 09/05/2019 | WNL | PD | Review and respond to correspondence re: Plan exclusivity. | 0.10 | 895.00 | $89.50 |
| 09/05/2019 | WNL | PD | Review correspondence re: conference call re: pending negotiations. | 0.20 | 895.00 | $179.00 |
| 09/06/2019 | JPN | PD | Conference call with Litigation Team and counsel regarding Committee Position re: Plan, litigation issues and Debtor's claim pool and estimated distributions. | 1.30 | 795.00 | $1,033.50 |
| 09/06/2019 | JPN | PD | Conference call with T. Belshe regarding post Debtor/Committee call with responsive analysis for issues and litigation. | 0.60 | 795.00 | $477.00 |
| 09/06/2019 | WNL | PD | Conference call with Doug Cavanaugh, Ralph Kosmides, Ted Stolman, Erci Fromme and Jeff Nolan re: negotiations wiith the committee and related Plan issues and alternatives. | 1.40 | 895.00 | $1,253.00 |
| 09/06/2019 | WNL | PD | Telephone call with Tavi Flanagan and Jeff Nolan re: revision of Plan and Disclosure Statement. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    30

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2019 | WNL | PD | Review revised Disclosure Statement and issues raised by the revisions. | 1.60 | 895.00 | $1,432.00 |
| 09/06/2019 | WNL | PD | Review correspondence re: potential mediation of professional fee issues. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | WNL | PD | Review correspondence re: Plan exclusivity. | 0.10 | 895.00 | $89.50 |
| 09/06/2019 | WNL | PD | Review correspondence re: negotiations with the committee and potential additional mediation. | 0.20 | 895.00 | $179.00 |
| 09/06/2019 | WNL | PD | Review additional correspondence re: terms of latest proposal from the committee. | 0.30 | 895.00 | $268.50 |
| 09/06/2019 | WNL | PD | Analyze remaining confirmation issues and potential solutions as to each. | 0.60 | 895.00 | $537.00 |
| 09/06/2019 | TCF | PD | Review and analysis of Plan issues; review and research regarding same. | 1.40 | 695.00 | $973.00 |
| 09/06/2019 | TCF | PD | Review and analysis of exclusivity deadlines. | 0.10 | 695.00 | $69.50 |
| 09/06/2019 | TCF | PD | Review and revise disclosure statement to reflect new Plan treatment and structure. | 2.40 | 695.00 | $1,668.00 |
| 09/06/2019 | TCF | PD | Research and review regarding new Plan treatment and structure. | 3.80 | 695.00 | $2,641.00 |
| 09/06/2019 | TCF | PD | Communications with W. Lobel and team regarding new Plan treatment and structure. | 0.20 | 695.00 | $139.00 |
| 09/06/2019 | NPL | PD | Draft email to Ruby's team regarding exclusivity deadlines. | 0.30 | 395.00 | $118.50 |
| 09/07/2019 | TCF | PD | Communications with W. Lobel regarding Plan treatment and structure. | 0.30 | 695.00 | $208.50 |
| 09/07/2019 | TCF | PD | Review and revise Plan and disclosure statement. | 0.80 | 695.00 | $556.00 |
| 09/07/2019 | TCF | PD | Various communications with team regarding revised Plan and disclosure statement. | 0.40 | 695.00 | $278.00 |
| 09/08/2019 | TCF | PD | Attend to Plan matters. | 1.40 | 695.00 | $973.00 |
| 09/09/2019 | WNL | PD | Review summary of solicitation deadlines. | 0.10 | 895.00 | $89.50 |
| 09/09/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and negotiations with committee. | 0.30 | 895.00 | $268.50 |
| 09/09/2019 | WNL | PD | Review correspondence re: structural issues with the Plan. | 0.20 | 895.00 | $179.00 |
| 09/09/2019 | WNL | PD | Review correspondence re: issues with the release | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    31

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | provisions. | | | |
| 09/09/2019 | WNL | PD | Review potential US Trustee objections to the Plan. | 0.20 | 895.00 | $179.00 |
| 09/09/2019 | WNL | PD | Review correspondence re: timing issues concerning review of the revised Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/09/2019 | WNL | PD | Review correspondence re: consideration needed for releases | 0.20 | 895.00 | $179.00 |
| 09/09/2019 | WNL | PD | Review notes re: joint Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/09/2019 | WNL | PD | Review additional correspondence re: negotiations with the committee. | 0.30 | 895.00 | $268.50 |
| 09/09/2019 | TCF | PD | Attend to Plan issues. | 1.20 | 695.00 | $834.00 |
| 09/09/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan issues. | 0.40 | 695.00 | $278.00 |
| 09/09/2019 | TCF | PD | Various communications with W. Lobel regarding effective date payments. | 0.20 | 695.00 | $139.00 |
| 09/09/2019 | TCF | PD | Communications with team regarding Plan structure and issues. | 0.40 | 695.00 | $278.00 |
| 09/09/2019 | TCF | PD | Communications with W. Tan regarding Plan. | 0.30 | 695.00 | $208.50 |
| 09/09/2019 | TCF | PD | Attend to Plan issues. | 0.80 | 695.00 | $556.00 |
| 09/09/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of amended Plan and disclosure statement. | 0.20 | 395.00 | $79.00 |
| 09/10/2019 | WNL | PD | Telephone call with Ted Stolman re: Plan issues and negotiations with the committee. | 0.20 | 895.00 | $179.00 |
| 09/10/2019 | WNL | PD | Telephone conversations with Ralph Kosmides re: various Plan issues. | 0.40 | 895.00 | $358.00 |
| 09/10/2019 | WNL | PD | Telephone call with Garrick Hollander re:  Plan issues and alternatives. | 0.50 | 895.00 | $447.50 |
| 09/10/2019 | WNL | PD | Review correspondence re: amount of offer being made by Steve Craig. | 0.20 | 895.00 | $179.00 |
| 09/10/2019 | WNL | PD | Telephone calls with Wen Tan re: financial projections. | 0.40 | 895.00 | $358.00 |
| 09/10/2019 | WNL | PD | Confer with Doug Cavanaugh and Ralph Kosmides re: Plan issues and pending status conference. | 1.70 | 895.00 | $1,521.50 |
| 09/10/2019 | WNL | PD | Review and analyze calculation of payments to varioous creditors under the Summit and Craig proposals. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    32
Ruby's Diner Inc.                                                             Invoice 123409
76135    -00003                                                              September 30, 2019

|            |     |    |                                                                                    | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------|-------|--------|------------|
| 09/10/2019 | WNL | PD | Review correspondence re: valuation issues and calculations.                       | 0.20  | 895.00 | $179.00    |
| 09/10/2019 | WNL | PD | Review additional correspondence re: valuation of various entities.                | 0.20  | 895.00 | $179.00    |
| 09/10/2019 | WNL | PD | Review correspondence re: reconciliation of valuations of various entities.        | 0.10  | 895.00 | $89.50     |
| 09/10/2019 | WNL | PD | Review correspondence re: valuation issues.                                        | 0.40  | 895.00 | $358.00    |
| 09/10/2019 | WNL | PD | Review correspondence re: Aetna contract.                                          | 0.10  | 895.00 | $89.50     |
| 09/10/2019 | WNL | PD | Review correspondence re: settlements with Opus Bank and US Foods.                 | 0.20  | 895.00 | $179.00    |
| 09/10/2019 | WNL | PD | Review correspondence re: negotiations with the creditors committee.               | 0.30  | 895.00 | $268.50    |
| 09/10/2019 | WNL | PD | Review correspondence re: creditors committee issues.                              | 0.30  | 895.00 | $268.50    |
| 09/10/2019 | WNL | PD | Review corespondence re: status of settlements with Opus Bank and US Foods.        | 0.10  | 895.00 | $89.50     |
| 09/10/2019 | WNL | PD | Review correspondence re: response to latest proposal from the committee.          | 0.20  | 895.00 | $179.00    |
| 09/10/2019 | WNL | PD | Review correspondence re: exclusivity issues.                                      | 0.10  | 895.00 | $89.50     |
| 09/10/2019 | TCF | PD | Telephone conference with M. Issa regarding Plan negotiations.                     | 0.10  | 695.00 | $69.50     |
| 09/10/2019 | TCF | PD | Review and analysis of Plan scenarios.                                             | 0.50  | 695.00 | $347.50    |
| 09/10/2019 | TCF | PD | Correspondence with financial advisors regarding Plan scenarios.                   | 0.10  | 695.00 | $69.50     |
| 09/10/2019 | TCF | PD | Review and analysis of Plan negotiations and issues.                               | 0.40  | 695.00 | $278.00    |
| 09/11/2019 | WNL | PD | Prepare for Status Conference.                                                     | 0.60  | 895.00 | $537.00    |
| 09/11/2019 | WNL | PD | Confer with Doug Cavanaugh, Ralph Kosmides, Tad Belshe and Eric Fromme re: competing offer and related issues. | 0.40  | 895.00 | $358.00    |
| 09/11/2019 | WNL | PD | Attend Status Conference and negotiate with Garrick Hollander re: Plan issues.     | 2.10  | 895.00 | $1,879.50  |
| 09/11/2019 | WNL | PD | Telephone calls with Garrick Hollander re: Plan issues and negotiations with the committee. | 0.40  | 895.00 | $358.00    |
| 09/11/2019 | WNL | PD | Telephone calls with Tavi Flanagan re: Plan issues                                 | 0.20  | 895.00 | $179.00    |

Pachulski Stang Ziehl & Jones LLP                                    Page:     33
Ruby's Diner Inc.                                                    Invoice 123409
76135    - 00003                                                     September 30, 2019

|            |     |    |                                                                                                  | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | and pending Status Conference.                                                                   |       |        |            |
| 09/11/2019 | WNL | PD | Review correspondence re: possible responses to any claims made by the committee.                | 0.10  | 895.00 | $89.50     |
| 09/11/2019 | WNL | PD | Confer with Garrick Hollander, Eric Fromme, Mike Issa and Wen tan re: Plan issues and offer from Summit Equity. | 3.30  | 895.00 | $2,953.50  |
| 09/11/2019 | WNL | PD | Review correspondence re: Plan issues.                                                           | 0.20  | 895.00 | $179.00    |
| 09/11/2019 | WNL | PD | Review and analyze draft Letter of Interest from Summit Equity.                                  | 0.20  | 895.00 | $179.00    |
| 09/11/2019 | WNL | PD | Telephone call with Doug Cavanaugh re: Plan issues and alternatives.                             | 0.30  | 895.00 | $268.50    |
| 09/11/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues.                                        | 0.20  | 695.00 | $139.00    |
| 09/11/2019 | TCF | PD | Telephonic appearance at case management conference and hearing on approval of disclosure statement. | 1.40  | 695.00 | $973.00    |
| 09/11/2019 | TCF | PD | Telephone conference with counsel for Plan sponsor regarding Plan issues, case management conference and hearing on approval of disclosure statement. | 0.20  | 695.00 | $139.00    |
| 09/11/2019 | TCF | PD | Telephone conference with team regarding case management conference and hearing on approval of disclosure statement. | 0.10  | 695.00 | $69.50     |
| 09/11/2019 | TCF | PD | Review and analysis of disclosure statement and Plan matters to be addressed.                    | 0.20  | 695.00 | $139.00    |
| 09/12/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues.                                               | 0.20  | 895.00 | $179.00    |
| 09/12/2019 | WNL | PD | Review signed letter of intent and analyze specific terms of Summitt offer.                      | 0.10  | 895.00 | $89.50     |
| 09/12/2019 | WNL | PD | Review and respond to correspondence re: Summit's willingness to include Steve Craig and Doug Cavanaugh in a reorganized debtor. | 0.10  | 895.00 | $89.50     |
| 09/12/2019 | WNL | PD | Review additional correspondence re: comparison of competing proposals to fund Plan.            | 0.20  | 895.00 | $179.00    |
| 09/12/2019 | WNL | PD | Telephone call with Garrick Hollander re: Summit proposal and related isasues.                   | 0.30  | 895.00 | $268.50    |
| 09/12/2019 | WNL | PD | Review and analysis of the Summit offer and comparison of that proposal to the Steve Craig proposal. | 0.80  | 895.00 | $716.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    34

Invoice 123409

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2019 | WNL | PD | Review correspondence re: Summit proposal and possible joinder with Steve Craig. | 0.40 | 895.00 | $358.00 |
| 09/12/2019 | WNL | PD | Review and analyze confirmation issues and possible restructuring of Plan to deal with the objections. | 0.80 | 895.00 | $716.00 |
| 09/12/2019 | WNL | PD | Review correspondence re: negotiations with the committee. | 0.60 | 895.00 | $537.00 |
| 09/12/2019 | WNL | PD | Review and analyze comparisons of treatment of various creditors under the Summit and the Craig proposals. | 0.50 | 895.00 | $447.50 |
| 09/12/2019 | WNL | PD | Analyze treatment of various creditor classes. | 0.40 | 895.00 | $358.00 |
| 09/12/2019 | WNL | PD | Review and analyze treatment of RDI secured creditors.. | 0.30 | 895.00 | $268.50 |
| 09/12/2019 | TCF | PD | Review and analysis of Plan issues to be addressed. | 0.40 | 695.00 | $278.00 |
| 09/12/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan matters. | 0.30 | 695.00 | $208.50 |
| 09/12/2019 | TCF | PD | Telephone conference with A. Friedman regarding Plan matters. | 0.20 | 695.00 | $139.00 |
| 09/12/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan matters. | 0.20 | 695.00 | $139.00 |
| 09/12/2019 | TCF | PD | Telephone conference with N. Lockwood regarding Plan related matters. | 0.20 | 695.00 | $139.00 |
| 09/13/2019 | WNL | PD | Review and analyze calculations re: comparison of Summit and Steve Craig proposals. | 0.30 | 895.00 | $268.50 |
| 09/13/2019 | WNL | PD | Review correspondence re: comparison of competing proposals for Plan funding. | 0.10 | 895.00 | $89.50 |
| 09/13/2019 | WNL | PD | Telephone call with Eric Fromme re: competing Plan issues and action to be taken. | 0.30 | 895.00 | $268.50 |
| 09/13/2019 | WNL | PD | Telephone call with Tavi Flanagan re: competing Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/13/2019 | WNL | PD | Review correspondence re: Craig and Summit Plans. | 0.30 | 895.00 | $268.50 |
| 09/13/2019 | WNL | PD | Review and analyze issues raised by competing Plans. | 0.70 | 895.00 | $626.50 |
| 09/13/2019 | WNL | PD | Review Effective Date and related issues and consider solutions to issues raised thereby. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    35
Invoice 123409
September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2019 | WNL | PD | Review and analyze RDI/RFS issues and treatment of inter company debts. | 0.30 | 895.00 | $268.50 |
| 09/13/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 09/13/2019 | WNL | PD | Review correspondence re: cash flow and restaurant issues. | 0.60 | 895.00 | $537.00 |
| 09/13/2019 | WNL | PD | Review correspondence re: Plan issues and alternatives. | 0.40 | 895.00 | $358.00 |
| 09/13/2019 | WNL | PD | Analyze confirmation issues and possible solutions. | 0.70 | 895.00 | $626.50 |
| 09/13/2019 | WNL | PD | Review and analyze issues re: competing Plans and related issues. | 0.70 | 895.00 | $626.50 |
| 09/13/2019 | WNL | PD | Analyze confirmability issues in addition to Effective Date issues. | 0.40 | 895.00 | $358.00 |
| 09/13/2019 | WNL | PD | Review correspondence re: action to be taken and timing issues. | 0.30 | 895.00 | $268.50 |
| 09/15/2019 | TCF | PD | Review and analysis of Plan models and financial data. | 0.60 | 695.00 | $417.00 |
| 09/15/2019 | TCF | PD | Various communications with team regarding Plan models and financial data. | 0.20 | 695.00 | $139.00 |
| 09/16/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and alternatives. | 0.30 | 895.00 | $268.50 |
| 09/16/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/16/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan and related issues. | 0.50 | 895.00 | $447.50 |
| 09/16/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/16/2019 | WNL | PD | Review analysis of terms of the Summit proposal. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | WNL | PD | Review and analyze financial analysis of Steve Craig Plan. | 0.30 | 895.00 | $268.50 |
| 09/16/2019 | WNL | PD | Review and analyze financial comparison of treatment of creditors under competing plans. | 0.30 | 895.00 | $268.50 |
| 09/16/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/16/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | WNL | PD | Review correspondence re: Effective Date issues. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | WNL | PD | Review correspondence re: fees due to professionals. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    36

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | WNL | PD | Review additional correspondence re: concerning professional fee issues and Plan confirmation. | 0.20 | 895.00 | $179.00 |
| 09/16/2019 | WNL | PD | Review correspondence re: request to terminate exclusivity. | 0.10 | 895.00 | $89.50 |
| 09/16/2019 | WNL | PD | Review comparison of competing Plans. | 0.30 | 895.00 | $268.50 |
| 09/16/2019 | WNL | PD | Review correspondence re: substantive consolidation issues. | 0.30 | 895.00 | $268.50 |
| 09/16/2019 | WNL | PD | Review correspondence re: possible frameworks for resolving pending issues. | 0.40 | 895.00 | $358.00 |
| 09/16/2019 | WNL | PD | Review correspondence re: claims against insiders. | 0.30 | 895.00 | $268.50 |
| 09/16/2019 | WNL | PD | Review RFS issues and Joint Plan. | 0.40 | 895.00 | $358.00 |
| 09/16/2019 | WNL | PD | Analyze substantive consolidation issues.and impact on Plan. | 0.40 | 895.00 | $358.00 |
| 09/16/2019 | WNL | PD | Telephone call with Alan Friedman re: competing Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/16/2019 | WNL | PD | Analyze additional issues and review emails re: competing Plans. | 0.40 | 895.00 | $358.00 |
| 09/16/2019 | TCF | PD | Review and analysis of regarding Plan models and financial data. | 0.40 | 695.00 | $278.00 |
| 09/16/2019 | TCF | PD | Attend to Plan negotiations. | 0.80 | 695.00 | $556.00 |
| 09/16/2019 | NPL | PD | Review and reply to email from L. Pezzin regarding continued hearing dates for Disclosure Statement and status conference. | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | WNL | PD | Review and analyze summary of terms of and issues raised by the Summit proposal. | 0.10 | 895.00 | $89.50 |
| 09/17/2019 | WNL | PD | Review  and analyze correspondence re: analysis of Summit Letter of Interest and questions raised thereby. | 0.30 | 895.00 | $268.50 |
| 09/17/2019 | WNL | PD | Review correspondence re: revised financial models. | 0.20 | 895.00 | $179.00 |
| 09/17/2019 | WNL | PD | Review and analyze revised financial models. | 0.60 | 895.00 | $537.00 |
| 09/17/2019 | WNL | PD | Analyze treatment of various classes of creditors in different Debtors. | 0.30 | 895.00 | $268.50 |
| 09/17/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    37

Invoice 123409

September 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2019 | TCF | PD | Telephone conference with E. Fromme regarding plan. | 0.10 | 695.00 | $69.50 |
| 09/17/2019 | TCF | PD | Review and analysis of Plan related issues. | 0.40 | 695.00 | $278.00 |
| 09/17/2019 | TCF | PD | Correspondence with E. Fromme regarding Plan related issues. | 0.10 | 695.00 | $69.50 |
| 09/18/2019 | WNL | PD | Telephone call with Garrick Hollander re: competing Plan issues. | 0.30 | 895.00 | $268.50 |
| 09/18/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan and Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 09/18/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan options and related issues. | 0.20 | 895.00 | $179.00 |
| 09/18/2019 | WNL | PD | Review and forward request for information concerning PSZJ fees. | 0.10 | 895.00 | $89.50 |
| 09/18/2019 | WNL | PD | Analyze positions being taken by the committee and develop negotiating strategy. | 0.60 | 895.00 | $537.00 |
| 09/18/2019 | WNL | PD | Review cash and Effective Date issues. | 0.30 | 895.00 | $268.50 |
| 09/18/2019 | WNL | PD | Review and analyze financial aspects of proposed Plan and consider alternatives. | 0.70 | 895.00 | $626.50 |
| 09/18/2019 | TCF | PD | Telephone conference with W. Lobel regarding negotiations with Committee. | 0.10 | 695.00 | $69.50 |
| 09/19/2019 | WNL | PD | Review correspondence re: amount of estimated professional fees. | 0.10 | 895.00 | $89.50 |
| 09/19/2019 | WNL | PD | Review additional correspondence re: estimated professional fees on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 09/19/2019 | WNL | PD | Review and analyze objections to Disclosure Statement and appropriate responses thereto. | 0.80 | 895.00 | $716.00 |
| 09/19/2019 | NPL | PD | Review and reply to email from W. Tran regarding professional fees related to projected budgets through Plan confirmation. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | NPL | PD | Prepare notice of continued hearing on disclosure statement and case management status conference. | 0.30 | 395.00 | $118.50 |
| 09/19/2019 | NPL | PD | Calculation of fees for PSZJ through confirmation. | 0.60 | 395.00 | $237.00 |
| 09/19/2019 | NPL | PD | Draft email to W. Tan regarding PSZJ's projected fee calculations through Plan confirmation. | 0.20 | 395.00 | $79.00 |
| 09/19/2019 | NPL | PD | Review and reply to email from W. Tan regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:   38
Invoice 123409
September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | PSZJ fee estimate through Plan confirmation. |  |  |  |
| 09/20/2019 | WNL | PD | Telephone call with Ted Stolman re: Plan issues and alternatives. | 0.20 | 895.00 | $179.00 |
| 09/20/2019 | WNL | PD | Telephone call with Tavi Flanagan re::revision of language of Disclosure Statement re: treatment of secured creditors of RDI. | 0.20 | 895.00 | $179.00 |
| 09/20/2019 | WNL | PD | Review correspondence re: possible continuance of Status Conference. | 0.10 | 895.00 | $89.50 |
| 09/20/2019 | WNL | PD | Review correspondence re: cessation of joint agreement between Summit and Steve Craig. | 0.10 | 895.00 | $89.50 |
| 09/20/2019 | WNL | PD | Review correspondence re: professional fee estimates. | 0.10 | 895.00 | $89.50 |
| 09/20/2019 | WNL | PD | Confer with Nancy Lockwood re: professional fee estimates. | 0.10 | 895.00 | $89.50 |
| 09/20/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and alternatives. | 0.30 | 895.00 | $268.50 |
| 09/20/2019 | WNL | PD | Review and analyze Plan issues in view of cesation of negotiations between Summit and Steve Craig. | 0.60 | 895.00 | $537.00 |
| 09/20/2019 | WNL | PD | Review correspondence re: Effective Date issues and potential solutions. | 0.40 | 895.00 | $358.00 |
| 09/20/2019 | TCF | PD | Review and analysis of Plan model and issues. | 0.50 | 695.00 | $347.50 |
| 09/20/2019 | TCF | PD | Review notice of continued hearing on approval of disclosure statement. | 0.10 | 695.00 | $69.50 |
| 09/20/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Opus and US Foods Plan terms. | 0.10 | 695.00 | $69.50 |
| 09/20/2019 | TCF | PD | Review and analysis of Plan issues. | 0.40 | 695.00 | $278.00 |
| 09/20/2019 | NPL | PD | Revise and finalize notice of continued hearing on Disclosure Statement and status conference. | 0.30 | 395.00 | $118.50 |
| 09/20/2019 | NPL | PD | Review emails from T. Flanagan regarding professional fee estimate for PSZJ through Plan confirmation. | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | NPL | PD | Prepare motion to further extend solicitation exclusivity period. | 1.20 | 395.00 | $474.00 |
| 09/21/2019 | WNL | PD | Review correspondence re: finalization of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/21/2019 | TCF | PD | Correspondence E. Fromme regarding Plan issues. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:   39
Invoice 123409
September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2019 | TCF | PD | Correspondence R. Kosmides regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 09/23/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors of the restaurant entities. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | PD | Review correspondence re: deadline to solicit votes for Plan. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | PD | Conference call with Eric Fromme and Tavi Flanagan re: Plan issues and alternatives. | 0.90 | 895.00 | $805.50 |
| 09/23/2019 | WNL | PD | Review additional correspondence re: exclusivity deadline and issues. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | PD | Review and analyze revised RDI/RFS Joint Plan projections and consider issues raised thereby. | 0.80 | 895.00 | $716.00 |
| 09/23/2019 | WNL | PD | Review and analyze revised Disclosure Statement. | 1.30 | 895.00 | $1,163.50 |
| 09/23/2019 | WNL | PD | Review and analyze comments to revised Disclosure Statement | 0.20 | 895.00 | $179.00 |
| 09/23/2019 | WNL | PD | Telephone call with Garrick Hollander re:Plan and settlement negotiations. | 0.20 | 895.00 | $179.00 |
| 09/23/2019 | WNL | PD | Review correspondence re: revised financial model. | 0.20 | 895.00 | $179.00 |
| 09/23/2019 | WNL | PD | Review summary of deficiencies in the Summit proposal. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | PD | Telephone call wth Ted Stolman re: Plan issues and response to committee's request to terminate exclusiviity deadlines. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | PD | Review correspondence re: estimated professional fees at Effective Date. | 0.20 | 895.00 | $179.00 |
| 09/23/2019 | WNL | PD | Review and analyze proposed new language in Disclosure Statement re: treatment of Class 11(d) creditors. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | PD | Review correspondence re: professional fee issues. | 0.10 | 895.00 | $89.50 |
| 09/23/2019 | WNL | PD | Review additional correspondence re: professional fees. | 0.20 | 895.00 | $179.00 |
| 09/23/2019 | WNL | PD | Review correspondence re: review of revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/23/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 09/23/2019 | WNL | PD | Review and comments on latest version of the | 2.40 | 895.00 | $2,148.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Ruby's Diner Inc.                                                    Invoice 123409
76135    -00003                                                      September 30, 2019

---

|            |     |    |                                                                                       | Hours | Rate   | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Disclosure Statement.                                                                 |       |        |            |
| 09/23/2019 | WNL | PD | Review correspondence re: lowered payment to the unsecured creditors of the restaurant entities. | 0.20  | 895.00 | $179.00    |
| 09/23/2019 | WNL | PD | Review correspondence re: Summit issues.                                              | 0.20  | 895.00 | $179.00    |
| 09/23/2019 | WNL | PD | Review correspondence re: Summit proposal and negotiations with the committee.        | 0.40  | 895.00 | $358.00    |
| 09/23/2019 | WNL | PD | Review correspondence re: exclusivity issues.                                         | 0.20  | 895.00 | $179.00    |
| 09/23/2019 | WNL | PD | Review correspondence re: negotiations with the committee.                            | 0.10  | 895.00 | $89.50     |
| 09/23/2019 | TCF | PD | Telephone conference with W. Lobel and E. Fromme regarding Plan.                      | 0.80  | 695.00 | $556.00    |
| 09/23/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan.                                      | 0.40  | 695.00 | $278.00    |
| 09/23/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Plan.                                 | 0.30  | 695.00 | $208.50    |
| 09/23/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan.                                    | 0.30  | 695.00 | $208.50    |
| 09/23/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan changes.                            | 0.20  | 695.00 | $139.00    |
| 09/23/2019 | TCF | PD | Review and analysis regarding Plan changes.                                           | 0.80  | 695.00 | $556.00    |
| 09/23/2019 | TCF | PD | Review and revise Plan and disclosure statement.                                      | 0.50  | 695.00 | $347.50    |
| 09/23/2019 | TCF | PD | Review and analysis of exclusivity issues and motion to extend; communications with respect thereto. | 0.20  | 695.00 | $139.00    |
| 09/23/2019 | TCF | PD | Conference call with W. Tan regarding disclosure statement updates and model.         | 2.80  | 695.00 | $1,946.00  |
| 09/23/2019 | TCF | PD | Telephone conference with T. Stolman regarding Plan issues.                           | 0.30  | 695.00 | $208.50    |
| 09/23/2019 | TCF | PD | Revisions to Plan and Disclosure Statement and circulate same.                        | 1.80  | 695.00 | $1,251.00  |
| 09/23/2019 | TCF | PD | Various communications with team regarding revised Plan and disclosure statement.     | 0.40  | 695.00 | $278.00    |
| 09/23/2019 | NPL | PD | Draft email to T. Flanagan regarding exclusivity period.                              | 0.10  | 395.00 | $39.50     |
| 09/23/2019 | NPL | PD | Confer with T. Flanagan regarding amended Disclosure Statement and Plan strategy and timing. | 0.10  | 395.00 | $39.50     |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    41

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2019 | NPL | PD | Confer with W. Lobel regarding professional fee estimate of PSZJ through Plan confirmation. | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | WNL | PD | Telephone call with Ted Stolman re: amount being paid under the Plan to unsecured creditors of the restaurant entities. | 0.10 | 895.00 | $89.50 |
| 09/24/2019 | WNL | PD | Draft correspondence re: treatment of unsecured creditors in the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review and respond to correspondence re: amounts being paid to the unsecured creditors of the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review additional correspondence re: treatment of unsecured creditors of the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review correspondence re: changes to financial projections and "what if" scenarios. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 09/24/2019 | WNL | PD | Review correspondence re: third party releases in the Ninth Circuit. | 0.10 | 895.00 | $89.50 |
| 09/24/2019 | WNL | PD | Review and comment on revised Executive Summary. | 0.40 | 895.00 | $358.00 |
| 09/24/2019 | WNL | PD | Review and comment on revised Disclosure Statement. | 0.90 | 895.00 | $805.50 |
| 09/24/2019 | WNL | PD | Review and analyze revised financial projections incorporating new Plan assumptions. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review correspondence re: changes to financial projections. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review, analyze and comment on latest version of cash projections. | 0.30 | 895.00 | $268.50 |
| 09/24/2019 | WNL | PD | Review correspondence re: re: assumptions on which the financial projections are based. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Conference with Michael Hauser, Ted Stolman, and Eric Fromme re: Plan issues. | 3.10 | 895.00 | $2,774.50 |
| 09/24/2019 | WNL | PD | Review summary of results of meeting with Michael Hauser. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review correspondence and In re Fraser re: third party releases in the Ninth Circuit. | 0.60 | 895.00 | $537.00 |
| 09/24/2019 | WNL | PD | Review and analyze revised Disclosure Statement. | 0.90 | 895.00 | $805.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    42

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2019 | WNL | PD | Review additional correspondence re: third party releases  the Ninth Circuit. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review updated Executive Summary. | 0.30 | 895.00 | $268.50 |
| 09/24/2019 | WNL | PD | Review correspondence re: changes in the treatment of unsecured creditors of RDI. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review additional correspondence re: undated Executive Summary. | 0.10 | 895.00 | $89.50 |
| 09/24/2019 | WNL | PD | Review correspondence re: Summit proposal and request and no involvement of Steve Craig. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review correspondence re: DIP Lender's attorneys fees and related issues. | 0.40 | 895.00 | $358.00 |
| 09/24/2019 | WNL | PD | Review and analyze financial issues and basis for assumptions in the Disclosure Statement. | 0.60 | 895.00 | $537.00 |
| 09/24/2019 | WNL | PD | Review correspondence re: DIP Lender's attorneys fees. | 0.20 | 895.00 | $179.00 |
| 09/24/2019 | WNL | PD | Review and analyze changes in the red-lined Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 09/24/2019 | WNL | PD | Review and analyze proposed structure re: payment of DIP Lender's attorneys fees. | 0.10 | 895.00 | $89.50 |
| 09/24/2019 | TCF | PD | Revisions to Plan and Disclosure Statement to reflect new model. | 1.20 | 695.00 | $834.00 |
| 09/24/2019 | TCF | PD | Review and revise Plan and Disclosure Statement to reflect new model. | 4.60 | 695.00 | $3,197.00 |
| 09/24/2019 | TCF | PD | Draft executive summary of changes to Plan and Disclosure Statement for meeting with US Trustee. | 2.80 | 695.00 | $1,946.00 |
| 09/24/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan model. | 0.40 | 695.00 | $278.00 |
| 09/24/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan model. | 0.20 | 695.00 | $139.00 |
| 09/24/2019 | TCF | PD | Communications with T. Stolman regarding Plan. | 0.20 | 695.00 | $139.00 |
| 09/24/2019 | TCF | PD | Research regarding Plan issues. | 0.80 | 695.00 | $556.00 |
| 09/24/2019 | NPL | PD | Telephone call with T. Flanagan regarding updates and status of amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 09/24/2019 | NPL | PD | Telephone call with T. Flanagan regarding further revisions to amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    43
Ruby's Diner Inc.                                              Invoice 123409
76135    - 00003                                              September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2019 | NPL | PD | Review, update and revise exhibits to amended Disclosure Statement. | 0.70 | 395.00 | $276.50 |
| 09/24/2019 | NPL | PD | Review, update and revise exhibits to amended motion to approve amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 09/24/2019 | NPL | PD | Draft email to T. Flanagan regarding revised exhibits to amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 09/24/2019 | NPL | PD | Draft email to T. Flanagan regarding amended and updated exhibits to amended motion to approve amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | NPL | PD | Telephone call with W. Tan regarding revisions to executive summary and amended Disclosure Statement. | 0.40 | 395.00 | $158.00 |
| 09/24/2019 | NPL | PD | Draft email to M. Hauser regarding amended Disclosure Statement and executive summary of the Plan. | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | TCF | PD | Various communications with team regarding D&O settlement issues. | 0.40 | 695.00 | $278.00 |
| 09/25/2019 | WNL | PD | Conference call with Doug Cavanaugh, Ralph Kosmides, Ted Stolman and Eric Fromme re: Plan confirmation and related issues. | 0.60 | 895.00 | $537.00 |
| 09/25/2019 | WNL | PD | Review correspondence re: insider compensation. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Review and analyze correspondence re: net down between insiders and Debtors. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Conference call with Eric Fromme, Tavi Flanagan, Wen Tan and Mike Issa re: Plan and financial projection issues. | 1.30 | 895.00 | $1,163.50 |
| 09/25/2019 | WNL | PD | Review correspondence re: new Effective Date. | 0.10 | 895.00 | $89.50 |
| 09/25/2019 | WNL | PD | Review correspondence re: reconciliation of claims from and against the insiders. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Review language in the Disclosure Statement re: payment of professional fees. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Analyze issues and possible alternatives re: payment of professional fees. | 0.30 | 895.00 | $268.50 |
| 09/25/2019 | WNL | PD | Review financial projections assuming various treatments of professional fees. | 0.50 | 895.00 | $447.50 |
| 09/25/2019 | WNL | PD | Review summary of positions being taken by the creditors committee. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    44

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | WNL | PD | Review correspondence and analyze issues re: net down reconciliation and Doug Cavanaugh issues. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Conference call re: Plan and Disclosure Statement issues. | 0.70 | 895.00 | $626.50 |
| 09/25/2019 | WNL | PD | Review correspondence re: exhibits needed for Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Review correspondence re: consideration being paid for insider releases. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Review correspondence re: Plan and Disclosure Statement issues. | 0.40 | 895.00 | $358.00 |
| 09/25/2019 | WNL | PD | Review correspondence and analyze issues re: release and settlement issues. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | WNL | PD | Review correspondence re: extension of exclusivity deadlines. | 0.10 | 895.00 | $89.50 |
| 09/25/2019 | WNL | PD | Review and analyze Summit proposal and issues raised thereby. | 0.30 | 895.00 | $268.50 |
| 09/25/2019 | WNL | PD | Review issues concerning various aspects of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/25/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 09/25/2019 | TCF | PD | Telephone conference with N. Lockwood regarding Plan and Disclosure Statement timeline and process. | 0.20 | 695.00 | $139.00 |
| 09/25/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan and Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 09/25/2019 | TCF | PD | Drafting of disclosure statement. | 2.20 | 695.00 | $1,529.00 |
| 09/25/2019 | TCF | PD | Drafting of Plan definitions. | 1.80 | 695.00 | $1,251.00 |
| 09/25/2019 | TCF | PD | All-hands call regarding Plan and Disclosure Statement. | 1.40 | 695.00 | $973.00 |
| 09/25/2019 | TCF | PD | Review and revise Plan and Disclosure Statement. | 0.80 | 695.00 | $556.00 |
| 09/25/2019 | TCF | PD | Draft correspondence regarding Plan and Disclosure Statement issues. | 0.60 | 695.00 | $417.00 |
| 09/25/2019 | TCF | PD | Telephone conference with N. Lockwood regarding Plan and Disclosure Statement issues. | 0.10 | 695.00 | $69.50 |
| 09/25/2019 | TCF | PD | Attend to negotiations with Plan sponsor. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    45

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | TCF | PD | Attend to Plan timeline issues and communications regarding same. | 0.30 | 695.00 | $208.50 |
| 09/25/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Disclosure Statement, Plan and Exclusivity. | 0.30 | 395.00 | $118.50 |
| 09/25/2019 | NPL | PD | Review and reply to email from E. Fromme regarding exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | NPL | PD | All hands conference call regarding amended Disclosure Statement and Plan. | 1.20 | 395.00 | $474.00 |
| 09/25/2019 | NPL | PD | Telephone call with T. Flanagan regarding updates, status and confirmation timeline. | 0.30 | 395.00 | $118.50 |
| 09/25/2019 | NPL | PD | Draft up projected Plan confirmation time lines. | 0.80 | 395.00 | $316.00 |
| 09/25/2019 | NPL | PD | Revisions to third Exclusivity Motion. | 0.70 | 395.00 | $276.50 |
| 09/26/2019 | WNL | PD | Review correspondence and analyze issues re: third party releases of insiders. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Telephone call with Ted Stolman re: Plan and related issues. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review correspondence re: issues concerning third party releases. | 0.10 | 895.00 | $89.50 |
| 09/26/2019 | WNL | PD | Review correspondence and analyze issues concerning Ninth Circuit opposition to third party releases. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review additional correspondence re: permissible scope of third party releases. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review and analyze additional correspondence re: third party releases. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review correspondence re: claims of the estates against the insiders. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review and analyze In re: Fraser Boiler Service re: release issues. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review correspondence re: procedural issues concerning releases of claims against the insiders and the affiliates. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review and analyze issues re: Plan confirmation. | 0.60 | 895.00 | $537.00 |
| 09/26/2019 | WNL | PD | Review revisions to Disclosure Statement to respond to issues raised by new treatment of various claims. | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    46

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2019 | WNL | PD | Review correspondence re: confirmation issues. | 0.40 | 895.00 | $358.00 |
| 09/26/2019 | WNL | PD | Review and analyze revised financial projections. | 0.60 | 895.00 | $537.00 |
| 09/26/2019 | WNL | PD | Review correspondence re: negotiations with the creditors committee. | 0.30 | 895.00 | $268.50 |
| 09/26/2019 | WNL | PD | Review correspondence and analyze alternatives re: Effective Date cash issues. | 0.30 | 895.00 | $268.50 |
| 09/26/2019 | WNL | PD | Review comments re: changes to Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 09/26/2019 | WNL | PD | Review correspondence and analyze issues re: confirmation issues and related potential objections to confirmation. | 0.70 | 895.00 | $626.50 |
| 09/26/2019 | WNL | PD | Review correspondence re: confirmation time line. | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | WNL | PD | Review correspondence re: insider's accrued and unpaid compensation of the insiders and treatment under the Plan. | 0.10 | 895.00 | $89.50 |
| 09/26/2019 | TCF | PD | Attend to Plan and Disclosure Statement issues, negotiations with respect thereto. | 2.80 | 695.00 | $1,946.00 |
| 09/26/2019 | TCF | PD | Attend to Plan confirmation timeline. | 0.10 | 695.00 | $69.50 |
| 09/26/2019 | NPL | PD | Prepare additional proposed confirmation time line. | 0.40 | 395.00 | $158.00 |
| 09/26/2019 | NPL | PD | Prepare counsel for hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 09/26/2019 | NPL | PD | Confer with T. Flanagan regarding confirmation time lines. | 0.20 | 395.00 | $79.00 |
| 09/26/2019 | NPL | PD | Further revisions to motion to extend solicitation exclusivity periods. | 0.90 | 395.00 | $355.50 |
| 09/26/2019 | NPL | PD | Review, update and revise exhibits to amended Disclosure Statement and amended motion to approve Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 09/27/2019 | WNL | PD | Review correspondence re: effect of new treatment of RDI unsecured creditors on the valuation of the reorganized Debtors. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | PD | Prepare for and attend Status Conference re:  Plan and related issues. | 1.60 | 895.00 | $1,432.00 |
| 09/27/2019 | WNL | PD | Confer with Garrick Hollander re: Plan and Effective Date issues. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    47

Invoice 123409

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 09/27/2019 | WNL | PD | Telephone call with Steve Craig re: status of matter. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 09/27/2019 | WNL | PD | Telephone call with Ted Stolman re: technical issues concerning the Plan. | 0.20 | 895.00 | $179.00 |
| 09/27/2019 | WNL | PD | Telephone call with Mike Issa re: Plan financial issues. | 0.20 | 895.00 | $179.00 |
| 09/27/2019 | WNL | PD | Review additional correspondence re: Plan issues concerning valuation of the reorganized Debtors. | 0.20 | 895.00 | $179.00 |
| 09/27/2019 | WNL | PD | Review calculation of value of the Reorganized Debtors. | 0.20 | 895.00 | $179.00 |
| 09/27/2019 | WNL | PD | Review additional correspondence re: valuation issues. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | PD | Review correspondence re: comments to revised new value calculation. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors of RDI. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | PD | Review correspondence re: New Value calculations and dilution issues. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | WNL | PD | Review and analyze correspondence and issues re: third party release issues. | 0.10 | 895.00 | $89.50 |
| 09/27/2019 | TCF | PD | Review and revise and circulate Plan and Disclosure Statement | 0.40 | 695.00 | $278.00 |
| 09/27/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding dates and deadlines associated with the amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 09/27/2019 | NPL | PD | Telephone call with T. Flanagan regarding amended Disclosure Statement, Plan and confirmation time line. | 0.30 | 395.00 | $118.50 |
| 09/27/2019 | NPL | PD | Prepare notice of continued hearing on amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 09/27/2019 | NPL | PD | Preparation of additional confirmation time line. | 0.40 | 395.00 | $158.00 |
| 09/27/2019 | NPL | PD | Continued preparation of motion to approve amended Disclosure Statement. | 1.30 | 395.00 | $513.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    48
Ruby's Diner Inc.                                             Invoice 123409
76135    -00003                                              September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | NPL | PD | Continued updates and revisions to third motion to extend solicitation exclusivity period. | 0.60 | 395.00 | $237.00 |
| 09/27/2019 | NPL | PD | Continuous revisions, updates and preparation of exhibits to amended Disclosure Statement and motion to approve amended Disclosure Statement. | 1.70 | 395.00 | $671.50 |
| 09/27/2019 | NPL | PD | Revisions and further updates to Exclusivity Motion. | 0.50 | 395.00 | $197.50 |
| 09/27/2019 | NPL | PD | Draft email to T. Flanagan regarding pending motions and strategy going forward. | 0.10 | 395.00 | $39.50 |
| 09/28/2019 | WNL | PD | Telephone call with Ralph Kosmides re:Plan and Effective Date issues. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review and comment on revised Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 09/28/2019 | WNL | PD | Review and comment on draft of Plan. | 0.80 | 895.00 | $716.00 |
| 09/28/2019 | WNL | PD | Review correspondence re: timing of hearing on fee aplications. | 0.20 | 895.00 | $179.00 |
| 09/28/2019 | WNL | PD | Review correspondence re: timing and sequence of events re: Plan confirmation. | 0.20 | 895.00 | $179.00 |
| 09/28/2019 | WNL | PD | Review correspondence re: issues concerning fee applications. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review correspondence re: timing of Effective Date. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review correspondence re: changes to financial model. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review correspondence re: effect of change in projected Effective Date on the financial models. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review revised confirmation deadlines. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review correspondence re: changes in financial model. | 0.20 | 895.00 | $179.00 |
| 09/28/2019 | WNL | PD | Review correspondence re: workers compensation claim and related issues. | 0.20 | 895.00 | $179.00 |
| 09/28/2019 | WNL | PD | Review correspondence re: equity value of RFS. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review correspondence re: review of Amended Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/28/2019 | WNL | PD | Review correspondence re: New Value calculation. | 0.20 | 895.00 | $179.00 |
| 09/28/2019 | WNL | PD | Review correspondence reL RFS liquidation value | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    49

Invoice 123409

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and related issues. | | | |
| 09/28/2019 | WNL | PD | Confer with Nancy Lockwood Plan and Disclosure Statement issues and logistics. | 0.30 | 895.00 | $268.50 |
| 09/28/2019 | WNL | PD | Review revised pqge 5 of Motion to Approve Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/28/2019 | WNL | PD | Review and analyze calculation of new value contribution. | 0.20 | 895.00 | $179.00 |
| 09/28/2019 | WNL | PD | Review and analyze latest versions of Plan and Disclosure Statement and correspondence related thereto. | 0.80 | 895.00 | $716.00 |
| 09/28/2019 | TCF | PD | Draft Plan. | 2.20 | 695.00 | $1,529.00 |
| 09/28/2019 | TCF | PD | Review and revise Plan and Disclosure Statement. | 1.80 | 695.00 | $1,251.00 |
| 09/28/2019 | TCF | PD | Attend to negotiations regarding Plan and Disclosure Statement | 0.30 | 695.00 | $208.50 |
| 09/28/2019 | TCF | PD | Draft motion to approve Disclosure Statement. | 1.30 | 695.00 | $903.50 |
| 09/28/2019 | TCF | PD | Review and revise motion to extend exclusivity. | 1.00 | 695.00 | $695.00 |
| 09/28/2019 | TCF | PD | Communications with W. Tan regarding model and Plan. | 0.40 | 695.00 | $278.00 |
| 09/28/2019 | TCF | PD | Review and analysis of model and Plan; effective date payments. | 0.30 | 695.00 | $208.50 |
| 09/29/2019 | WNL | PD | Conference call with Doug Cavanaugh, Ralph Kosmides, Ted Stolman, Eric Fromme, Tavi Flanagan,  Mike Issa, Wen Tan and Arsalan Kayfanfar re: language of Plan and Disclosure Statement. | 1.40 | 895.00 | $1,253.00 |
| 09/29/2019 | WNL | PD | Review and respond to correspondence re: proposed language of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/29/2019 | WNL | PD | Telephone call with Tavi Flanagan and Wen Tan re: financial projections and related issues. | 0.20 | 895.00 | $179.00 |
| 09/29/2019 | WNL | PD | Review and respond to additional correspondence re: language of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 09/29/2019 | WNL | PD | Review correspondence re: comments on revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/29/2019 | WNL | PD | Review correspondence re: dilution of Doug Cavanaugh and Ralph Kosmides. | 0.10 | 895.00 | $89.50 |
| 09/29/2019 | WNL | PD | Review additional correspondence re: various | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
Ruby's Diner Inc.                                                    Invoice 123409
76135   -00003                                                       September 30, 2019

---

|            |     |    |                                                                        | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | scenarios for dealing with cash issues.                                |       |        |            |
| 09/29/2019 | WNL | PD | Review correspondence re: errors in financial models.                  | 0.20  | 895.00 | $179.00    |
| 09/29/2019 | WNL | PD | Review and analyze revised financial models.                           | 0.70  | 895.00 | $626.50    |
| 09/29/2019 | WNL | PD | Review correspondence re: additional revisions to Disclosure Statement.| 0.20  | 895.00 | $179.00    |
| 09/29/2019 | WNL | PD | Review draft of revised Motion to Approve Disclosure Statement.        | 0.70  | 895.00 | $626.50    |
| 09/29/2019 | WNL | PD | Review correspondence re: additional comments on revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/29/2019 | WNL | PD | Review correspondence re: revision of Discosure Statement.             | 0.10  | 895.00 | $89.50     |
| 09/29/2019 | WNL | PD | Review correspondence and analyze revised New Value calculation.       | 0.20  | 895.00 | $179.00    |
| 09/29/2019 | WNL | PD | Review additional comments re: Disclosure Statement.                   | 0.20  | 895.00 | $179.00    |
| 09/29/2019 | WNL | PD | Telephnone call with Eric Fromme re: Plan issues.                      | 0.30  | 895.00 | $268.50    |
| 09/29/2019 | WNL | PD | Telephone calls with Wen Tan re: revision of financial exhibits.       | 0.20  | 895.00 | $179.00    |
| 09/29/2019 | WNL | PD | Review additional correspondence re: financial exhibits.               | 0.10  | 895.00 | $89.50     |
| 09/29/2019 | WNL | PD | Review correspondence re: priority tax claims.                         | 0.10  | 895.00 | $89.50     |
| 09/29/2019 | TCF | PD | All-hands call regarding Plan and Disclosure Statement.                | 1.50  | 695.00 | $1,042.50  |
| 09/29/2019 | TCF | PD | Call with financial advisors and counsel regarding Plan issues.        | 0.20  | 695.00 | $139.00    |
| 09/29/2019 | TCF | PD | Review and revise Plan and Disclosure Statement.                       | 1.40  | 695.00 | $973.00    |
| 09/30/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and positions being taken by Doug Cavanaugh and Raplh Kosmides. | 0.40 | 895.00 | $358.00 |
| 09/30/2019 | WNL | PD | Review correspondence re: exhibits to Disclosure Statement.            | 0.10  | 895.00 | $89.50     |
| 09/30/2019 | WNL | PD | Review and reply to correspondence re: filing of Disclosure Statement. | 0.10  | 895.00 | $89.50     |
| 09/30/2019 | WNL | PD | Review correspondence re: going concern value                          | 0.20  | 895.00 | $179.00    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    51
Ruby's Diner Inc.                                                    Invoice 123409
76135   -00003                                                       September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 09/30/2019 | WNL | PD | Telephone call with Mike Issa re: Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 09/30/2019 | WNL | PD | Review language of revised Disclosure Statement and related correspondence. | 0.20 | 895.00 | $179.00 |
| 09/30/2019 | WNL | PD | Review and analyze current drafts of exhibits to the Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 09/30/2019 | WNL | PD | Review additional draft exhibits to Disclosure Statement. | 0.50 | 895.00 | $447.50 |
| 09/30/2019 | WNL | PD | Review and analyze revised schedules re: liquidation and fair market values. | 0.40 | 895.00 | $358.00 |
| 09/30/2019 | WNL | PD | Telephone call with Wen Tan re: questions concerning financial schedules. | 0.20 | 895.00 | $179.00 |
| 09/30/2019 | WNL | PD | Review additional correspondence re: financing of insurance premiums. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Telephone call with Ted Stolman re: issues concerning language of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review and revise latest draft of Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 09/30/2019 | WNL | PD | Review correspondence re: additional language issues in the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 09/30/2019 | WNL | PD | Review version 7 of exhibits to Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 09/30/2019 | WNL | PD | Review additional correspondence re: changes to draft Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review and analyze additional changes to the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 09/30/2019 | WNL | PD | Review correspondence re: Plan proponents. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review additional correspondence re: issues concerning 9019 motion. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review and analyze revised assumptions on which financial projections and calculations are based. | 0.20 | 895.00 | $179.00 |
| 09/30/2019 | WNL | PD | Review and analyze version 7 of the financial projections. | 0.40 | 895.00 | $358.00 |
| 09/30/2019 | WNL | PD | Review correspondence re: insiders reconciliation. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    52

Invoice 123409

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2019 | WNL | PD | Review additional correspondence re: finalization of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review correspondence re: modification of language in Motion to Approve Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review schedule of priority tax claims. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review correspondence re: liquidation values of various entities. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review correspondence re: finalization and filing of the Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review correspondence re: comments to Motion to Approve Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 09/30/2019 | WNL | PD | Review and analyze latest version of financial projections and calculations. | 0.60 | 895.00 | $537.00 |
| 09/30/2019 | TCF | PD | Review and revise Plan and Disclosure Statement; Motion for approval of Disclosure Statement. | 1.20 | 695.00 | $834.00 |
| 09/30/2019 | TCF | PD | Review and revise Exclusivity Motion. | 0.20 | 695.00 | $139.00 |
| 09/30/2019 | TCF | PD | Communications and coordination regarding filing of Plan and Disclosure Statement, Motion to Approve Disclosure Statement. | 0.80 | 695.00 | $556.00 |
| 09/30/2019 | NPL | PD | Continuous updates, revisions and preparation of amended Disclosure Statement, Amended Motion to Approve Disclosure Statement and Amended Plan. | 4.10 | 395.00 | $1,619.50 |
| 09/30/2019 | NPL | PD | Review and reply to email from W. Tan regarding GlassRatner's exhibits to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | PD | Review and reply to multiple emails with Ruby's team regarding revisions and updates to Plan documents. | 0.40 | 395.00 | $158.00 |
| 09/30/2019 | NPL | PD | Telephone call with W. Tan regarding priority tax claims. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | PD | Interface with E. Fromme and L. Chapman regarding amended Plan and Disclosure Statement pleadings. | 0.40 | 395.00 | $158.00 |
| 09/30/2019 | NPL | PD | Review and reply to email from T. Stolman regarding revisions to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | NPL | PD | Review, update and revise exhibits to amended | 1.30 | 395.00 | $513.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    53
Ruby's Diner Inc.                                                      Invoice 123409
76135    - 00003                                                       September 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Disclosure Statement and Amended Motion to Approve Disclosure Statement. |  |  |  |
| 09/30/2019 | NPL | PD | Continued revisions to amended Plan, amended Disclosure Statement and Motion to Approve Amended Disclosure Statement, including updating and revising applicable exhibits. | 1.20 | 395.00 | $474.00 |
|  |  |  |  | **206.00** |  | **$158,230.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$248,643.50**

Pachulski Stang Ziehl & Jones LLP

Page:    54

Ruby's Diner Inc.

Invoice 123409

76135    - 00003

September 30, 2019

---

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/05/2019 | AS | Attorney Service [E107] DDS Legal Services, WNL | 114.90 |
| 08/09/2019 | CC | Conference Call [E105] AT&T Conference Call, JPN | 8.12 |
| 08/09/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.45 |
| 08/11/2019 | AF | Air Fare [E110] Delta Air, Tkt. 00623831662392, From AVL to ATL to SNA to ATL to AVL, WNL | 1,454.00 |
| 08/14/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 3.61 |
| 08/21/2019 | PO | Postage [E108] Courtesy Copies to Judge Chambers, WNL | 16.14 |
| 08/22/2019 | AT | Auto Travel Expense [E109] Parking at Playground 2.0 on 8/22. | 3.00 |
| 08/23/2019 | PO | Postage [E108]Courtesy Copies to Judge Chambers, WNL | 23.79 |
| 08/27/2019 | CC | Conference Call [E105]  AT&T Conference Call, WNL | 19.23 |
| 08/28/2019 | PO | Postage [E108] Courtesy Copies to Judge Chambers, WNL | 16.14 |
| 09/01/2019 | PO | Postage [E108] Postage, J. O'Keefe | 3.10 |
| 09/04/2019 | LN | 76135.00003 Lexis Charges for 09-04-19 | 47.65 |
| 09/11/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/12/2019 | AT | Auto Travel Expense [E109] Court Parking Fee, WNL | 2.00 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    55

Invoice 123409

September 30, 2019

| | | | |
|---|---|---|---|
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 14.66 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 18.17 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 20.90 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 14.66 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 14.66 |

Pachulski Stang Ziehl & Jones LLP                            Page:    56
Ruby's Diner Inc.                                            Invoice 123409
76135    -00003                                              September 30, 2019

---

| | | | |
|---|---|---|---|
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 25.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 18.45 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 14.66 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 15.11 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 27.84 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | FE | 76135.00003 FedEx Charges for 09-20-19 | 9.94 |
| 09/20/2019 | PO | 76135.00003 :Postage Charges for 09-20-19 | 510.00 |
| 09/20/2019 | PO | 76135.00003 :Postage Charges for 09-20-19 | 510.00 |
| 09/20/2019 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 09/20/2019 | RE | ( 910 @0.20 PER PG) | 182.00 |
| 09/20/2019 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 09/20/2019 | RE | ( 875 @0.20 PER PG) | 175.00 |
| 09/20/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/22/2019 | LN | 76135.00003 Lexis Charges for 09-22-19 | 15.88 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 15.11 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 27.84 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 18.17 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | FE | 76135.00003 FedEx Charges for 09-23-19 | 9.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    57
Ruby's Diner Inc.                                                    Invoice 123409
76135   - 00003                                                      September 30, 2019

| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 20.90 |
|------------|-----|----------------------------------------|-------|
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 14.66 |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 14.66 |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 18.45 |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 9.94  |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 14.66 |
| 09/23/2019 | FE  | 76135.00003 FedEx Charges for 09-23-19 | 14.66 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:   58

Invoice 123409

September 30, 2019

| | | | |
|---|---|---|---:|
| 09/23/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2019 | AT | Auto Travel Expense [E109] Court Parking Fee, WNL | 10.00 |
| 09/29/2019 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 09/29/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/29/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/30/2019 | PAC | Pacer - Court Research | 22.00 |

**Total Expenses for this Matter**                    **$4,033.65**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:      59
Invoice 123409
September 30, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **09/30/2019**

| | |
|---|---|
| **Total Fees** | **$248,643.50** |
| **Total Expenses** | **4,033.65** |
| **Total Due on Current Invoice** | **$252,677.15** |

**Outstanding Balance from prior invoices as of**    **09/30/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |

**Total Amount Due on Current and Prior Invoices:**                    **$2,813,811.89**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

October 31, 2019
Invoice   123544
Client   76135
Matter   00003
**WNL**

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2019

| | |
|---|---|
| FEES | $265,190.50 |
| EXPENSES | $2,129.04 |
| **TOTAL CURRENT CHARGES** | **$267,319.54** |
| **BALANCE FORWARD** | **$2,813,811.89** |
| **TOTAL BALANCE DUE** | **$3,081,131.43** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Ruby's Diner Inc.                                                   Invoice 123544
76135   - 00003                                                     October 31, 2019

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 3.20 | $3,120.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 50.40 | $40,068.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.50 | $637.50 |
| LFC | Cantor, Linda F. | Partner | 1025.00 | 14.20 | $14,555.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 0.80 | $300.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 118.80 | $46,926.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 83.10 | $57,754.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 5.40 | $4,185.00 |
| WNL | Lobel, William N. | Partner | 895.00 | 109.10 | $97,644.50 |
| | | | | 386.50 | $265,190.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Ruby's Diner Inc.                                                    Invoice 123544
76135    - 00003                                                     October 31, 2019

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 28.70 | $24,459.50 |
| CA | Case Administration [B110] | 13.60 | $6,932.00 |
| CO | Claims Admin/Objections[B310] | 40.20 | $30,671.00 |
| EB | Employee Benefit/Pension-B220 | 0.50 | $447.50 |
| EMP | Employment of Professionals | 9.40 | $4,863.00 |
| F | Fees of Professionals | 57.40 | $27,225.00 |
| FNC | Financing/Cash Collateral | 1.60 | $1,152.00 |
| IC | Insurance Coverage | 3.30 | $3,209.50 |
| LN | Litigation (Non-Bankruptcy) | 1.40 | $553.00 |
| PD | Plan & Disclosure Stmt. [B320] | 230.40 | $165,678.00 |
| | | 386.50 | $265,190.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:     4
Ruby's Diner Inc.                                    Invoice 123544
76135    - 00003                                     October 31, 2019

---

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Attorney Service [E107] | $348.30 |
| Bloomberg | $148.60 |
| Conference Call [E105] | $156.45 |
| Federal Express [E108] | $49.11 |
| Filing Fee [E112] | $573.70 |
| Lexis/Nexis- Legal Research [E | $234.30 |
| Pacer - Court Research | $114.90 |
| Postage [E108] | $177.58 |
| Reproduction Expense [E101] | $58.50 |
| Reproduction/ Scan Copy | $267.60 |
| | $2,129.04 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:     5
Invoice 123544
October 31, 2019

|            |      |     |                                                                                                 | Hours | Rate   | Amount    |
|------------|------|-----|-------------------------------------------------------------------------------------------------|-------|--------|-----------|
| **Business Operations** | | | | | | |
| 10/01/2019 | WNL  | BO  | Telephone calls with Niall Armstrong and Tad Belshe re: inability to find insurance premium financier. | 0.40  | 895.00 | $358.00   |
| 10/03/2019 | NPL  | BO  | Review draft report of related entities.                                                        | 0.20  | 395.00 | $79.00    |
| 10/03/2019 | NPL  | BO  | Review emails regarding report of related entities, status and revisions.                       | 0.10  | 395.00 | $39.50    |
| 10/03/2019 | NPL  | BO  | Revise pleading page regarding report of related entities.                                      | 0.10  | 395.00 | $39.50    |
| 10/04/2019 | WNL  | BO  | Review correspondence re: workers compensation issues.                                          | 0.10  | 895.00 | $89.50    |
| 10/04/2019 | WNL  | BO  | Review allocation of premiums for workman's compensation insurance.                             | 0.10  | 895.00 | $89.50    |
| 10/04/2019 | WNL  | BO  | Review additional correspondence re:allocation of workers' compensation insurance premiums among debtor and non-debtor entities. | 0.20  | 895.00 | $179.00   |
| 10/08/2019 | NPL  | BO  | Review multiple emails regarding report of related entities.                                    | 0.20  | 395.00 | $79.00    |
| 10/09/2019 | NPL  | BO  | Review email from W. Tan regarding report of related entities.                                  | 0.10  | 395.00 | $39.50    |
| 10/10/2019 | MAM  | BO  | Telephone call with Jeffrey P. Nolan regarding CRMBC assessment.                                | 0.20  | 375.00 | $75.00    |
| 10/10/2019 | MAM  | BO  | Revise and forward CRMBC assessment to Jeffrey P. Nolan.                                        | 0.20  | 375.00 | $75.00    |
| 10/10/2019 | WNL  | BO  | Confer with Nancy Lockwood re: insurance financing issues.                                      | 0.20  | 895.00 | $179.00   |
| 10/10/2019 | WNL  | BO  | Review correspondence re: issues raised by the Court's position re: terms of insurance policy financing. | 0.20  | 895.00 | $179.00   |
| 10/10/2019 | WNL  | BO  | Telephone call with Tad Belshe re: insurance financing issues.                                  | 0.10  | 895.00 | $89.50    |
| 10/10/2019 | WNL  | BO  | Telephone call with Naill Armstrong re: insurance financing issues.                             | 0.20  | 895.00 | $179.00   |
| 10/10/2019 | WNL  | BO  | Review additional correspondence re: insurance premium financing issues.                        | 0.20  | 895.00 | $179.00   |
| 10/10/2019 | NPL  | BO  | Review and reply to email from R. Surak regarding                                               | 0.10  | 395.00 | $39.50    |

Pachulski Stang Ziehl & Jones LLP                                    Page:     6
Ruby's Diner Inc.                                                    Invoice 123544
76135    - 00003                                                     October 31, 2019

---

|            |     |    |                                                                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | periodic report of related entities.                                                                                                                           |       |         |            |
| 10/10/2019 | NPL | BO | Revise and finalize periodic report of related entities.                                                                                                       | 0.30  | 395.00  | $118.50    |
| 10/11/2019 | WNL | BO | Review correspondence re: insurance policy premium financing issues.                                                                                           | 0.10  | 895.00  | $89.50     |
| 10/15/2019 | WNL | BO | Review correspondence re: preparation of Motion for Reconsideration re: Insurance Financing Motion.                                                             | 0.10  | 895.00  | $89.50     |
| 10/15/2019 | NPL | BO | Review and reply to email from T. Belshe regarding status of insurance motion.                                                                                 | 0.10  | 395.00  | $39.50     |
| 10/16/2019 | WNL | BO | Review correspondence re: Veteran's Day promotion.                                                                                                             | 0.10  | 895.00  | $89.50     |
| 10/17/2019 | LFC | BO | Telephone conference with W. Lobel regarding Court's denial of insurance financing and motion for reconsideration                                               | 0.20  | 1025.00 | $205.00    |
| 10/17/2019 | LFC | BO | Telephone conference with Nancy Lockwood regarding insurance financing issues and case proceedings.                                                             | 0.30  | 1025.00 | $307.50    |
| 10/17/2019 | LFC | BO | Confer with Iain Nasatir regarding insurance financing matters                                                                                                 | 0.40  | 1025.00 | $410.00    |
| 10/17/2019 | LFC | BO | Telephone conference with insurance broker regarding financing terms, refusal to fund without immediate relief from stay, insurance cancellation issues         | 0.40  | 1025.00 | $410.00    |
| 10/17/2019 | LFC | BO | Review local bankruptcy rules and court requirements for reconsideration motions                                                                                | 0.30  | 1025.00 | $307.50    |
| 10/17/2019 | LFC | BO | Prepare draft emergency motion for reconsideration of insurance financing motion                                                                                | 3.60  | 1025.00 | $3,690.00  |
| 10/17/2019 | LFC | BO | Telephone conference with Tad Beishe regarding financing terms, financial ability of debtors to satisfy insurance premiums and potential adverse consequences of debtors' loss of insurance coverage including D&O | 0.30  | 1025.00 | $307.50    |
| 10/17/2019 | LFC | BO | Prepare draft declarations of Naill Armstrong and Tad Beishe in support of emergency motion for reconsideration of insurance financing motion                    | 1.20  | 1025.00 | $1,230.00  |
| 10/17/2019 | LFC | BO | Review insurance financing motions, declarations, proposed form of order, e-mail chains and Plan provisions for context of and need for emergency hearing        | 1.20  | 1025.00 | $1,230.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    7

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | WNL | BO | Review additional correspondence re: Motion to Reconsider Court's Order re: Financing Insurance Premiums. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | BO | Review additional correspondence re: language at issue concerning the automatic stay in the event of a default in the insurance financing order. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | BO | Review correspondence re: language acceptable to insurance premium financing entities andbackground information to assist in filing a Motion for Recoonsideration. | 0.40 | 895.00 | $358.00 |
| 10/17/2019 | WNL | BO | Review correspondence re: issues concerning allocation of insurance premiums. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | BO | Review first insurance financing motion approved by the Court and related correspondence. | 0.30 | 895.00 | $268.50 |
| 10/17/2019 | WNL | BO | Review chronology of events and related correspondence re: insurance motion. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | NPL | BO | Telephone call with L. Cantor regarding motion to Reconsider Insurance Motion. | 0.20 | 395.00 | $79.00 |
| 10/17/2019 | NPL | BO | Draft email to L. Cantor regarding background information regarding Insurance Motion. | 0.30 | 395.00 | $118.50 |
| 10/17/2019 | NPL | BO | Review and reply to email from L. Cantor regarding Insurance Motion and questions thereto. | 0.20 | 395.00 | $79.00 |
| 10/18/2019 | LFC | BO | Review and revise declarations and emergency motion for reconsideration | 1.50 | 1025.00 | $1,537.50 |
| 10/18/2019 | LFC | BO | Review and incorporate comments of declarants for emergency motion | 1.00 | 1025.00 | $1,025.00 |
| 10/18/2019 | LFC | BO | Telephone conference with insurance broker regarding efforts to obtain alternate financing | 0.20 | 1025.00 | $205.00 |
| 10/18/2019 | LFC | BO | Further  revisions to emergency motion | 0.80 | 1025.00 | $820.00 |
| 10/18/2019 | LFC | BO | Research cases regarding court denial of immediate relief from stay upon insurance financing default | 0.70 | 1025.00 | $717.50 |
| 10/18/2019 | WNL | BO | Review correspondence re: Motion for Reconsideration of Court's Order re: Financing Insurance Premiums. | 0.20 | 895.00 | $179.00 |
| 10/18/2019 | WNL | BO | Review and comment on draft Motion for Reconsideration of Court's Order Granting financing of Insurance premiums. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      8

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | NPL | BO | Telephone call with L. Cantor regarding motion to reconsider Insurance Motion. | 0.30 | 395.00 | $118.50 |
| 10/18/2019 | NPL | BO | Review email from T. Belshe regarding available funds for payment of insurance premium. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | LAF | BO | Legal research re: Maintaining insurance premium financing. | 1.00 | 425.00 | $425.00 |
| 10/21/2019 | LFC | BO | Further review and revise emergency motion for reconsideration | 0.80 | 1025.00 | $820.00 |
| 10/21/2019 | LFC | BO | Review case citations regarding insurance financing for precedent | 0.80 | 1025.00 | $820.00 |
| 10/21/2019 | LFC | BO | Final revisions to reconsideration pleadings | 0.50 | 1025.00 | $512.50 |
| 10/21/2019 | WNL | BO | Review correspondence re: Motion For Reconsideration of Insurance Finance Motion. | 0.20 | 895.00 | $179.00 |
| 10/21/2019 | WNL | BO | Review correspondence re: Motion for Reconsideration of Motion  To Finance Insurance Premiums. | 0.50 | 895.00 | $447.50 |
| 10/21/2019 | WNL | BO | Review and revise Motion for Reconsideration of Order on Motion To Finance Insurance Premiums. | 0.40 | 895.00 | $358.00 |
| 10/21/2019 | WNL | BO | Confer with Nancy Lockwood re: Motion For Reconsideration. | 0.20 | 895.00 | $179.00 |
| 10/21/2019 | WNL | BO | Review and comment on Motion to Allow Financing of Insurance Premiums. | 0.40 | 895.00 | $358.00 |
| 10/21/2019 | WNL | BO | Review correspondence re: revisions to Motion to Allow Financing of Insurance Premiums. | 0.20 | 895.00 | $179.00 |
| 10/21/2019 | WNL | BO | Review correspondence re: problems caused by the Court's position on terms of insurance premium financing order. | 0.20 | 895.00 | $179.00 |
| 10/21/2019 | NPL | BO | Review email from L. Cantor to T. Belshe regarding Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | BO | Draft email to N. Armstrong regarding insurance motion. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | BO | Review email from T. Belshe to L. Cantor regarding insurance motion. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | BO | Draft email to T. Belshe regarding insurance motion. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | BO | Draft email to L. Cantor regarding status of insurance motion. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     9

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | NPL | BO | Review and reply to email from L. Cantor regarding status and revisions to insurance motion. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | BO | Confer with W. Lobel regarding revisions to insurance motion. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | BO | Office conference with W. Lobel regarding status and updates for insurance motion. | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | LAF | BO | Legal research re: Continuing insurance premium financing. | 0.50 | 425.00 | $212.50 |
| 10/22/2019 | WNL | BO | Review and revise draft Motion for Reconsideration of Insurance Motion. | 0.50 | 895.00 | $447.50 |
| 10/23/2019 | WNL | BO | REview final form of Order signed by the Court allowing financing of insurance premiums. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | WNL | BO | Review correspondence re: Court approval of insurance premium financing motion. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | WNL | BO | Review correspondence re: changes to insurance premium financing motion. | 0.20 | 895.00 | $179.00 |
| 10/23/2019 | WNL | BO | Review correspondence re: renewal of D&O insurance policy. | 0.20 | 895.00 | $179.00 |
| 10/23/2019 | WNL | BO | Review correspondence re: renewal of D&O insurance policy. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | WNL | BO | Review correspondence and revise Motion to Finance Insurance Premiums. | 0.30 | 895.00 | $268.50 |
| 10/23/2019 | NPL | BO | Revise order granting Insurance Motion. | 0.20 | 395.00 | $79.00 |
| 10/23/2019 | NPL | BO | Draft email to L. Cantor regarding update and status of motion to reconsider Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | NPL | BO | Revise and finalize order granting Insurance Motion. | 0.20 | 395.00 | $79.00 |
| 10/23/2019 | TCF | BO | Telephone conference with N. Lockwood regarding insurance issues and terms of court order approving same. | 0.10 | 695.00 | $69.50 |
| 10/24/2019 | TCF | BO | Review and analysis of insurance issues and terms of court order approving same. | 0.20 | 695.00 | $139.00 |
| 10/25/2019 | WNL | BO | Confer with Nancy Lockwood re: declaration of insurance premium allocations. | 0.10 | 895.00 | $89.50 |
| 10/28/2019 | WNL | BO | Telephone call with Garrick Hollander re: requirement to notify insurance company of claim. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | NPL | BO | Review and reply to email from D. Cavanaugh regarding documents relating to noteholder relase. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | BO | Telephone call with T. Flanagan regarding staus of order on Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | BO | Review and reply to email from T. Belshe regarding order on Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | BO | Telephone call with T. Flanagan regarding insurance default date. | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | WNL | BO | Review entered order allowing Financing of Insurance Premiums; confer with Nancy Lockwood re: same. | 0.10 | 895.00 | $89.50 |
| 10/31/2019 | WNL | BO | Review additional correspondence  re: notice to insurance carrier re: claim against the insiders. | 0.10 | 895.00 | $89.50 |
| 10/31/2019 | NPL | BO | Review entered Insurance Order. | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | NPL | BO | Draft email to T. Belshe regarding entered Insurance Order. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 28.70 |  | $24,459.50 |

## Case Administration [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/02/2019 | NPL | CA | Telephone call with secured noteholder regarding status of case. | 0.20 | 395.00 | $79.00 |
| 10/02/2019 | NPL | CA | Review and reply to email from W. Tan regarding professional fees related to monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | NPL | CA | Attention to outstanding dates and deadlines. | 0.30 | 395.00 | $118.50 |
| 10/02/2019 | NPL | CA | Analysis of professional fees for inclusion in monthly operating report. | 0.80 | 395.00 | $316.00 |
| 10/02/2019 | NPL | CA | Draft email to W. Tan regarding monthly operating report fee details. | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | WNL | CA | Review correspondence re: Periodic Report for RDI. | 0.10 | 895.00 | $89.50 |
| 10/03/2019 | NPL | CA | Review and reply to email from D. Hoang regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | NPL | CA | Begin preparation of chapter 11 Status Report. | 1.70 | 395.00 | $671.50 |
| 10/04/2019 | WNL | CA | Review RDI Monthly operating report number 13. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | CA | Review correspondence re: Monthly Operating | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:      11
Ruby's Diner Inc.                                                     Invoice 123544
76135    -00003                                                      October 31, 2019

---

|            |     |    |                                                                                 | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | Reports.                                                                        |       |        |          |
| 10/04/2019 | NPL | CA | Draft email to J. O'Keefe regarding monthly operating reports for accounting period ending 9/8/2019. | 0.20 | 395.00 | $79.00 |
| 10/04/2019 | NPL | CA | Telephone call with J. O'Keefe regarding monthly operating reports for accounting period ending 9/8/2019. | 0.20 | 395.00 | $79.00 |
| 10/04/2019 | NPL | CA | Review monthly operating reports for accounting period ending 9/8/2019 for all Debtors. | 0.30 | 395.00 | $118.50 |
| 10/04/2019 | NPL | CA | Further telephone conversations and emails with J. O'Keefe regarding monthly operating reports for accounting period ending 9/8/2019. | 0.30 | 395.00 | $118.50 |
| 10/08/2019 | TCF | CA | Review and analysis of Plan  confirmation timeline and deadlines | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | TCF | CA | Correspondence N. Lockwood regarding Plan timeline. | 0.10 | 695.00 | $69.50 |
| 10/08/2019 | TCF | CA | Review and analysis of insurance issues. | 0.30 | 695.00 | $208.50 |
| 10/10/2019 | WNL | CA | Review RDI Periodic Report. | 0.10 | 895.00 | $89.50 |
| 10/10/2019 | TCF | CA | Communications with W. Lobel and N. Lockwood regarding administrative claim issues and preparation of Fee Application. | 0.10 | 695.00 | $69.50 |
| 10/10/2019 | NPL | CA | Further preparation of chapter 11 Status Report. | 1.80 | 395.00 | $711.00 |
| 10/10/2019 | NPL | CA | Confer with W. Lobel regarding chapter 11 Status Report. | 0.10 | 395.00 | $39.50 |
| 10/11/2019 | WNL | CA | Review and revise Status Report. | 0.60 | 895.00 | $537.00 |
| 10/11/2019 | WNL | CA | Review additional language to be added to the Status Report. | 0.10 | 895.00 | $89.50 |
| 10/11/2019 | WNL | CA | Review and analyze Periodic Reports. | 0.40 | 895.00 | $358.00 |
| 10/11/2019 | WNL | CA | Review draft of Status Report. | 0.10 | 895.00 | $89.50 |
| 10/11/2019 | NPL | CA | Review and reply to email from T. Belshe regarding chapter 11 Status Report. | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | WNL | CA | Review changes to draft Status Report. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | CA | Review correspondence re: updated Status Report. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | TCF | CA | Correspondence with N. Lockwood regarding Status Report. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    12

Invoice 123544

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | NPL | CA | Revisions to chapter 11 Status Report. | 0.30 | 395.00 | $118.50 |
| 10/14/2019 | NPL | CA | Draft email to T. Flanagan regarding chapter 11 Status Report. | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | NPL | CA | Draft email to T. Belshe regarding chapter 11 Status Report. | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | NPL | CA | Prepare for and submission of UST Post-Confirmation Status Report for quarter ending September 30, 2019. | 0.20 | 395.00 | $79.00 |
| 10/15/2019 | NPL | CA | Revise and finalize notice of continued hearing on Status Conference and hearing on Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 10/15/2019 | NPL | CA | Revise and finalize updated chapter 11 Status Report. | 0.30 | 395.00 | $118.50 |
| 10/16/2019 | WNL | CA | Review updated Status Report. | 0.10 | 895.00 | $89.50 |
| 10/16/2019 | NPL | CA | Prepare disbursement summary for monthly operating report for accounting period ending 9/8/2019 for RDI. | 0.30 | 395.00 | $118.50 |
| 10/16/2019 | NPL | CA | Submission of monthly operating reports and disbursement summaries to the UST for the accounting period ending 9/8/2019. | 0.20 | 395.00 | $79.00 |
| 10/22/2019 | NPL | CA | Prepare counsel for chapter 11 status conference. | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | TCF | CA | Review and analysis of case administration matters and coordination with N. Lockwood regarding same. | 0.40 | 695.00 | $278.00 |
| 10/23/2019 | NPL | CA | Telephone call with T. Flanagan regarding status of outstanding matters. | 0.20 | 395.00 | $79.00 |
| 10/24/2019 | WNL | CA | Review correspondence re: next status conference. | 0.10 | 895.00 | $89.50 |
| 10/24/2019 | WNL | CA | Review Monthly Operating Report 14 for RFS. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | NPL | CA | Draft email to T. Flanagan regarding status of outstanding matters and tasks. | 0.20 | 395.00 | $79.00 |
| 10/25/2019 | NPL | CA | Review and reply to email from W. Tan regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | NPL | CA | Telephone call with noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                              Page:     13
Ruby's Diner Inc.                                                              Invoice 123544
76135    - 00003                                                               October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | NPL | CA | Telephone call with T. Flanagan regarding updates and status of outstanding matters. | 0.60 | 395.00 | $237.00 |
| 10/30/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | CA | Draft email to B. Anavim regarding address change for service list. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | CA | Draft email to W. Tan regarding professional fees for the purpose of the monthly operating reports. | 0.20 | 395.00 | $79.00 |
| 10/31/2019 | TCF | CA | Correspondence with T. Belshe regarding US Foods reconciliation. | 0.10 | 695.00 | $69.50 |
| 10/31/2019 | TCF | CA | Review and analysis of Fee Applications issues. | 0.20 | 695.00 | $139.00 |
| 10/31/2019 | TCF | CA | Review and analysis of case administration and scheduling issues. | 0.20 | 695.00 | $139.00 |
|  |  |  |  | 13.60 |  | $6,932.00 |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/01/2019 | JPN | CO | Draft response to Laguan Beach Ventures and forward pertinent responses to issues raised with amounts owed. | 1.00 | 795.00 | $795.00 |
| 10/01/2019 | JPN | CO | Forward proposed attachments to Debtor for production to opposing counsel. | 0.30 | 795.00 | $238.50 |
| 10/01/2019 | JPN | CO | Review the Laguan Beach balance sheet. | 0.30 | 795.00 | $238.50 |
| 10/01/2019 | JPN | CO | Meet with T. Belshe regarding various entries to Laguan Beach balance sheet forwarded by Salisbury. | 0.30 | 795.00 | $238.50 |
| 10/01/2019 | JPN | CO | Meet with R. Kosmides regarding Laguan Beach Ventures response. | 0.20 | 795.00 | $159.00 |
| 10/01/2019 | JPN | CO | Receive analysis and correspondence from the Worker's Compensation Board. | 0.40 | 795.00 | $318.00 |
| 10/02/2019 | JPN | CO | Exchange data with Debtor on Schedules and balance sheets for various claims. | 0.40 | 795.00 | $318.00 |
| 10/02/2019 | JPN | CO | Exchange correspondence with R. Kosmides regarding response to Ruby's Beach Ventures. | 0.20 | 795.00 | $159.00 |
| 10/02/2019 | JPN | CO | Draft update to Taormina regarding status. | 0.20 | 795.00 | $159.00 |
| 10/02/2019 | JPN | CO | Draft rebuttal to Ruby's Beach Ventures regarding gift card receivables. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    14
Ruby's Diner Inc.                                    Invoice 123544
76135    -00003                                      October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | JPN | CO | Draft correspondence to Disclosure Statement regarding Ruby's Retail Brands. | 0.40 | 795.00 | $318.00 |
| 10/02/2019 | JPN | CO | Exchange correspondence with Ruby's Retail Brands. | 0.20 | 795.00 | $159.00 |
| 10/02/2019 | WNL | CO | Review correspondence re: unsecured nature of Plaza Bonita claim. | 0.10 | 895.00 | $89.50 |
| 10/03/2019 | JPN | CO | Forward documents to D. Salisbury. | 0.10 | 795.00 | $79.50 |
| 10/03/2019 | JPN | CO | Review Ruby's Retail Brands Corp. documents regarding Salisbury allegations. | 0.40 | 795.00 | $318.00 |
| 10/03/2019 | JPN | CO | Telephone conference with R. Kosmides regarding Ruby's Retail Brands. | 0.40 | 795.00 | $318.00 |
| 10/03/2019 | JPN | CO | Draft correspondence to T. Stolman regarding written license agreement with Ruby's Retail Brands and officers and directors of Ruby's Retail Brands. | 0.40 | 795.00 | $318.00 |
| 10/03/2019 | JPN | CO | Review copyright law regarding oral license agreements. | 0.60 | 795.00 | $477.00 |
| 10/03/2019 | JPN | CO | Receive rebuttal response from Salisbury regarding Ruby's Retail Brands letter. | 0.30 | 795.00 | $238.50 |
| 10/03/2019 | JPN | CO | Telephone conference with counsel for Worker's Compensation Board regarding questions, analysis and defenses. | 0.50 | 795.00 | $397.50 |
| 10/03/2019 | JPN | CO | Telephone conference with counsel for WCB regarding questions and analysis requested by Shareholders. | 0.50 | 795.00 | $397.50 |
| 10/04/2019 | JPN | CO | Review the Mission Valley Shoppingtown claim. | 0.30 | 795.00 | $238.50 |
| 10/04/2019 | JPN | CO | Forward questions to Debtor regarding calculation of unpaid rent. | 0.40 | 795.00 | $318.00 |
| 10/04/2019 | JPN | CO | Respond to questions regarding Mission Valley, LLC. | 0.30 | 795.00 | $238.50 |
| 10/04/2019 | JPN | CO | Analyze Worker's Compensation Board response and break-out of closed restaurants, restaurants in bankruptcy and non-debtor restaurants. | 1.00 | 795.00 | $795.00 |
| 10/04/2019 | JPN | CO | Forward correspondence to R. Surak regarding confirmation on data. | 0.30 | 795.00 | $238.50 |
| 10/04/2019 | JPN | CO | Draft correspondence to T. Belshe regarding restaurant locations. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:     15
Invoice 123544
October 31, 2019

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/04/2019 | JPN | CO | Forward special assessment documentation. | 0.30 | 795.00 | $238.50 |
| 10/04/2019 | JPN | CO | Draft 502(b)(6) calculations regarding limitation on lease damages. | 0.70 | 795.00 | $556.50 |
| 10/04/2019 | JPN | CO | Draft correspondence to counsel for Claimant Mission Valley Shoppingtown. | 0.40 | 795.00 | $318.00 |
| 10/04/2019 | WNL | CO | Telephone call with Jeff Nolan re: Salisbury and Long Beach claims and negotiations. | 0.20 | 895.00 | $179.00 |
| 10/07/2019 | JPN | CO | Telephone conference with R. Surak and T. Belshe regarding Worker's Compensation Assessment allocation. | 0.70 | 795.00 | $556.50 |
| 10/07/2019 | JPN | CO | Forward documents to Debtor regarding Worker's Compensation Assessment Administrative claim. | 0.50 | 795.00 | $397.50 |
| 10/07/2019 | JPN | CO | Meet with Debtor regarding Ruby's Mission Valley claim. | 0.20 | 795.00 | $159.00 |
| 10/07/2019 | JPN | CO | Review the revised worksheet for Worker's Compensation calculations and closed restaurants. | 0.50 | 795.00 | $397.50 |
| 10/07/2019 | JPN | CO | Exchange data with Worker's Compensation Board. | 0.20 | 795.00 | $159.00 |
| 10/08/2019 | JPN | CO | Compile data responsive to requests from Worker's Compensation Board. | 0.40 | 795.00 | $318.00 |
| 10/08/2019 | JPN | CO | Forward data to Worker's Compensation Board regarding Administrative Claims. | 0.30 | 795.00 | $238.50 |
| 10/08/2019 | JPN | CO | Review case law regarding creation and enforcement of oral license agreements in California. | 0.80 | 795.00 | $636.00 |
| 10/08/2019 | JPN | CO | Review 35 U.S.C. Section 261 regarding oral license agreements and case notes. | 0.50 | 795.00 | $397.50 |
| 10/08/2019 | JPN | CO | Respond to R. Kosmides regarding Ruby's Retail Brands license. | 0.20 | 795.00 | $159.00 |
| 10/08/2019 | TCF | CO | Correspondence with I. Nasatir regarding D&O policy. | 0.10 | 695.00 | $69.50 |
| 10/08/2019 | TCF | CO | Review and analysis of D&O settlement issues. | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | TCF | CO | Telephone conference with J. Nolan regarding D&O settlement issues. | 0.60 | 695.00 | $417.00 |
| 10/08/2019 | TCF | CO | Correspondence W. Tan regarding US Foods claims. | 0.10 | 695.00 | $69.50 |
| 10/08/2019 | TCF | CO | Correspondence N. Lockwood regarding US Foods claims. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Ruby's Diner Inc.                                                    Invoice 123544
76135    -00003                                                      October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | TCF | CO | Review and analysis of US Foods claims. | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | TCF | CO | Telephone conference with GlassRather regarding US Foods claims. | 0.10 | 695.00 | $69.50 |
| 10/09/2019 | JPN | CO | Review RDI - RFS model regarding calculations for periods of Worker's Compensation Claim Assessment. | 0.50 | 795.00 | $397.50 |
| 10/09/2019 | TCF | CO | Preparation of working draft of motion to approve Plan  settlement. | 6.20 | 695.00 | $4,309.00 |
| 10/09/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims objections and issues. | 0.40 | 695.00 | $278.00 |
| 10/09/2019 | TCF | CO | Research and review regarding claims objections and issues. | 1.20 | 695.00 | $834.00 |
| 10/10/2019 | JPN | CO | Review revised worksheet and forward comments to T. Belshe. | 0.40 | 795.00 | $318.00 |
| 10/10/2019 | JPN | CO | Receipt response for R. Surak regarding calculations of past due unpaid rent of Mission Valley lease. | 0.30 | 795.00 | $238.50 |
| 10/10/2019 | JPN | CO | Review worksheets for Worker's Compensation calculations. | 0.30 | 795.00 | $238.50 |
| 10/10/2019 | JPN | CO | Forward calculations and response information to Bryce Earl regarding restaurants. | 0.30 | 795.00 | $238.50 |
| 10/10/2019 | JPN | CO | Follow-up with counsel for Worker's Compensation Board regarding data and analysis. | 0.30 | 795.00 | $238.50 |
| 10/10/2019 | JPN | CO | Draft correspondence to T. Belshe regarding follow-up information needed for Ruby's Retail Brands license analysis. | 0.30 | 795.00 | $238.50 |
| 10/10/2019 | JPN | CO | Redact information from Worker's Compensation Board worksheets. | 0.30 | 795.00 | $238.50 |
| 10/11/2019 | TCF | CO | Telephone conferences with J. Nolan and GlassRatner regarding same. | 0.50 | 695.00 | $347.50 |
| 10/11/2019 | JPN | CO | Revise matrix and forward re: Plan and Disclosure. | 0.30 | 795.00 | $238.50 |
| 10/11/2019 | MAM | CO | Revise and forward pre-petition schedule for Jeffrey P. Nolan regarding Beach Ventures. | 0.30 | 375.00 | $112.50 |
| 10/11/2019 | MAM | CO | Telephone call with Jeffrey P. Nolan regarding pre-petition schedule for Beach Ventures. | 0.10 | 375.00 | $37.50 |
| 10/11/2019 | JPN | CO | Receipt of correspondence from Mission Valley Shoppingtown with 502(b)(6) analysis. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP                                         Page:      17
Ruby's Diner Inc.                                                         Invoice 123544
76135    - 00003                                                          October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | JPN | CO | Forward correspondence to T. Belshe re Mission Valley Shoppingtown. | 0.20 | 795.00 | $159.00 |
| 10/11/2019 | JPN | CO | Meet with counsel for R. Kosmides and Cavanaugh re Ruby's Retail Brand issues. | 0.30 | 795.00 | $238.50 |
| 10/11/2019 | JPN | CO | Analyze Salisbury response re Laguan Beach Ventures. | 0.40 | 795.00 | $318.00 |
| 10/11/2019 | JPN | CO | Review exhibits for exchange to Laguan Beach Ventures re reconciliation of accounts. | 0.40 | 795.00 | $318.00 |
| 10/11/2019 | JPN | CO | Meet with litigation team and Wen Tan re claims estimates and insider's claims. | 0.70 | 795.00 | $556.50 |
| 10/11/2019 | JPN | CO | Telephone conference with T. Belshe re general ledger for Ruby's Long Beach. | 0.30 | 795.00 | $238.50 |
| 10/11/2019 | TCF | CO | Attend to claim issues. | 0.30 | 695.00 | $208.50 |
| 10/11/2019 | NPL | CO | Review and reply to email from T. Flanagan regarding unsecured creditors' amount. | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | TCF | CO | Correspondence with GlassRatner regarding claims. | 0.10 | 695.00 | $69.50 |
| 10/15/2019 | JPN | CO | Revise analysis with Laguan Beach Ventures reconciliation and forward to client for approval. | 0.50 | 795.00 | $397.50 |
| 10/15/2019 | JPN | CO | Receive correspondence and chart from Belshe regarding intercompany reconciliation. | 0.40 | 795.00 | $318.00 |
| 10/15/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims estimates. | 1.00 | 695.00 | $695.00 |
| 10/17/2019 | JPN | CO | Receive response from D. Salisbury regarding Laguan Beach Ventures discussions. | 0.20 | 795.00 | $159.00 |
| 10/18/2019 | JPN | CO | Exchange correspondence with client regarding Long Beach Ventures general ledger. | 0.20 | 795.00 | $159.00 |
| 10/18/2019 | JPN | CO | Telephone conference with T. Belshe regarding Long Beach Ventures reconciliation. | 0.40 | 795.00 | $318.00 |
| 10/18/2019 | JPN | CO | Review documents for reconciliation of Long Beach Ventures account. | 0.30 | 795.00 | $238.50 |
| 10/19/2019 | WNL | CO | Review correspondence re: response to the Pillsbury claims. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | WNL | CO | Review correspondence re: the two claims filed by Pillsbury in the RDI case. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | WNL | CO | Review correspondence re: possible settlement with | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    18

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pillsbury on its claims. | | | |
| 10/19/2019 | WNL | CO | Review correspondence re: estimated return to Pillsbury on its various claims. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | WNL | CO | Review results of calculation of various recoveries to Pillsbury under various scenarios. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | WNL | CO | Review correspondence re: various methods of treating the Pillsbury claims. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | TCF | CO | Correspondence R. Kosmides regarding claims. | 0.10 | 695.00 | $69.50 |
| 10/21/2019 | WNL | CO | Review correspondence re: projected payout to Pillsbury under the Plan. | 0.10 | 895.00 | $89.50 |
| 10/22/2019 | JPN | CO | Receive response from D. Salisbury regarding Noteholder claims. | 0.20 | 795.00 | $159.00 |
| 10/23/2019 | JPN | CO | Respond to Worker's Compensation Board. | 0.20 | 795.00 | $159.00 |
| 10/23/2019 | WNL | CO | Review correspondence re: claim of Doug Salisbury and related issues. | 0.30 | 895.00 | $268.50 |
| 10/23/2019 | TCF | CO | Correspondence with J. Nolan regarding claims issues. | 0.10 | 695.00 | $69.50 |
| 10/23/2019 | TCF | CO | Review and analysis regarding claims issues. | 0.20 | 695.00 | $139.00 |
| 10/24/2019 | JPN | CO | Follow-up with claimant, Shops at Mission Viejo. | 0.20 | 795.00 | $159.00 |
| 10/24/2019 | JPN | CO | Follow-up with T. Belshe regarding Ruby's Beach Ventures. | 0.20 | 795.00 | $159.00 |
| 10/24/2019 | JPN | CO | Meet with N. Lockwood regarding status of claims and stipulations. | 0.10 | 795.00 | $79.50 |
| 10/25/2019 | JPN | CO | Fashion response to claimant Long Beach Ventures. | 0.80 | 795.00 | $636.00 |
| 10/25/2019 | JPN | CO | Meet with R. Kosmides regarding response to Laguan Beach Ventures. | 0.10 | 795.00 | $79.50 |
| 10/25/2019 | JPN | CO | Receive rebuttal response from D. Salisbury. | 0.20 | 795.00 | $159.00 |
| 10/25/2019 | TCF | CO | Review and analysis of claims issues. | 0.50 | 695.00 | $347.50 |
| 10/29/2019 | JPN | CO | Telephone conference with R. Kosmides regarding Long Beach reconciliation. | 0.20 | 795.00 | $159.00 |
| 10/29/2019 | TCF | CO | Review and analysis of claims issues. | 0.30 | 695.00 | $208.50 |
| 10/30/2019 | WNL | CO | Revoiew and consider Amended proof of claim filed by the County of Orange. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      19

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | WNL | CO | Review claims of Pillsbury against various entities and related Pillsbury issues. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | WNL | CO | Review correspondence re: claims analysis and potential objections to claims. | 0.30 | 895.00 | $268.50 |
| 10/31/2019 | NPL | CO | Review Notice of Withdrawal of Claim for Lathrop Gage. | 0.10 | 395.00 | $39.50 |
| | | | | 40.20 | | $30,671.00 |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | WNL | EB | Review correspondence re: management compensation issues. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | EB | Review and analyze correspondence re: Kevin's employment agreement and related issues. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | EB | Review additional correspondence re: insider compensation. | 0.20 | 895.00 | $179.00 |
| | | | | 0.50 | | $447.50 |

### Employment of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | NPL | EMP | Telephone call with H. Saddington and W. Lobel regarding employment application. | 0.20 | 395.00 | $79.00 |
| 10/11/2019 | NPL | EMP | Telephone call with M. Hauser regarding conference call regarding employment of AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | WNL | EMP | Telephone call with Michael Hauser re: issues concerning the employment of the Saddington Firm. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | WNL | EMP | Review correspondence re: issues concerning employment of the Saddington  Firm. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | WNL | EMP | Review correspondence re: scope of work to be performed by the Saddington Firm. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | WNL | EMP | Review correspondence re: employment of the Saddington Firm by RFS. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | WNL | EMP | Review correspondence re: hearing on Application to Employ the Saddington Firm. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | WNL | EMP | Review revised Application to Employ the Saddington Firm. | 0.20 | 895.00 | $179.00 |
| 10/15/2019 | NPL | EMP | Prepare for conference call with the UST regarding application to employ AFP Saddington. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     20

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | NPL | EMP | Participation in conference call with M. Hauser and H. Saddington regarding AFP Saddington employment. | 0.20 | 395.00 | $79.00 |
| 10/15/2019 | NPL | EMP | Draft email to H. Saddington regarding engagement agreement for employment application. | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | NPL | EMP | Telephone call with R. Kosmides regarding application to employ AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | NPL | EMP | Review, revise and update employment application for AFP Saddington. | 2.10 | 395.00 | $829.50 |
| 10/16/2019 | WNL | EMP | Review correspondence re: employment of Saddington law firm. | 0.10 | 895.00 | $89.50 |
| 10/16/2019 | WNL | EMP | Review additional correspondence re: employment of Saddington Firm. | 0.20 | 895.00 | $179.00 |
| 10/16/2019 | WNL | EMP | Review additional correspondence re: US Trustee consent to terms of employment of the Saddington Firm. | 0.10 | 895.00 | $89.50 |
| 10/16/2019 | NPL | EMP | Draft email to H. Saddington regarding employment application engagement letter. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | EMP | Telephone call with H. Saddington regarding employment application. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | EMP | Draft email to T. Flanagan regarding update and status of employment application for AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | EMP | Review and reply to email from T. Flanagan regarding AFP Saddngton employment application. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | EMP | Review, update and revise AFP Saddington employment application. | 0.80 | 395.00 | $316.00 |
| 10/17/2019 | WNL | EMP | Review correspondence re: Application to Employ the Saddington Firm. | 0.10 | 895.00 | $89.50 |
| 10/18/2019 | NPL | EMP | Review AFP Saddington engagement letter. | 0.20 | 395.00 | $79.00 |
| 10/18/2019 | NPL | EMP | Revise AFP Saddington employment application, add notice of hearing and incorporate terms of engagement letter. | 0.50 | 395.00 | $197.50 |
| 10/21/2019 | WNL | EMP | Confer with Nancy Lockwood re: Saddington Employment Application. | 0.20 | 895.00 | $179.00 |
| 10/21/2019 | WNL | EMP | Review correspondence re: Saddington Employment Application. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    21

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | WNL | EMP | Review additional correspondence re: employment of the Saddington Firm. | 0.10 | 895.00 | $89.50 |
| 10/21/2019 | NPL | EMP | Review and reply to email from R. Kosmides regarding AFP Saddington employment agreement. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | EMP | Further review and reply to emails from R. Kosmides regarding AFP Saddngton employment application. | 0.20 | 395.00 | $79.00 |
| 10/21/2019 | NPL | EMP | Draft email to T. Flanagan, E. Fromme and W. Lobel regarding employment application for AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | EMP | Telephone call with T. Flanagan regarding RFS employment application for AFP Saddington. | 0.20 | 395.00 | $79.00 |
| 10/21/2019 | NPL | EMP | Office conference with W. Lobel regarding status and updates of AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | EMP | Draft email to H. Saddington regarding RFS employment application and letter of engagement. | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | WNL | EMP | Review and revise draft Application to Employ the Saddington Firm. | 0.30 | 895.00 | $268.50 |
| 10/23/2019 | NPL | EMP | Telephone calls to H. Saddington and J. Collins regarding AFP employment application. | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | NPL | EMP | Draft email to H. Saddington regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | NPL | EMP | Telephone call with H. Saddington regarding revisions to employment application. | 0.20 | 395.00 | $79.00 |
| 10/23/2019 | NPL | EMP | Telephone call with H. Saddington regarding revisions to employment application for AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | NPL | EMP | Review, update and revise AFP Saddington employment application. | 0.60 | 395.00 | $237.00 |
| 10/23/2019 | NPL | EMP | Draft email to Ruby's team regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | WNL | EMP | Review issues and draft correspondence re: professional fee issues and pending mediation. | 0.20 | 895.00 | $179.00 |
| 10/24/2019 | WNL | EMP | Review correspondence re: employment of the Saddington Firm. | 0.10 | 895.00 | $89.50 |
| 10/24/2019 | WNL | EMP | Review additional correspondence re: employment | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:    22
Ruby's Diner Inc.                                           Invoice 123544
76135   -00003                                              October 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of the Saddington Firm. | | | |
| 10/24/2019 | NPL | EMP | Review and reply to email from R. Kosmides regarding employment application for AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | NPL | EMP | Review and reply to email from R. Kosmides regarding additional information and clarification required for AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| | | | | 9.40 | | $4,863.00 |

**Fees of Professionals**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2019 | NPL | F | Review professional fee invoice of Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 10/08/2019 | NPL | F | Continued analysis of professional fees and expenses for PSZJ. | 2.10 | 395.00 | $829.50 |
| 10/09/2019 | NPL | F | Review and reply to email from W. Lobel regarding first and final Fee Application for PSZJ. | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | NPL | F | Review invoices from May 2019 through July 2019 regarding PSZJ fees, staff, and hours. | 2.30 | 395.00 | $908.50 |
| 10/10/2019 | WNL | F | Review and respond to correspondence re: preparation of Fee Application for Pachulski firm. | 0.10 | 895.00 | $89.50 |
| 10/10/2019 | NPL | F | Review and reply to email from T. Flanagan regarding first and final Fee Application of PSZJ. | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | NPL | F | Review and reply to email from W. Lobel regarding first and final Fee Application of PSZJ. | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | NPL | F | Analysis of professional fees for PSZJ for March/April 2019 for RDI. | 1.60 | 395.00 | $632.00 |
| 10/16/2019 | NPL | F | Review PSZJ invoices for fees, staff and hours for August 2019. | 0.60 | 395.00 | $237.00 |
| 10/18/2019 | NPL | F | Analysis of expenses for March, April and May 2019. | 0.70 | 395.00 | $276.50 |
| 10/18/2019 | NPL | F | Further analysis of professional fees for PSZJ. | 3.40 | 395.00 | $1,343.00 |
| 10/21/2019 | NPL | F | Continued review and analysis of professional fees for PSZJ. | 1.60 | 395.00 | $632.00 |
| 10/21/2019 | NPL | F | Further calculation and analysis of expenses for PSZJ. | 0.20 | 395.00 | $79.00 |
| 10/21/2019 | WNL | F | Review correspondence re: preparation of multiple | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    23
Ruby's Diner Inc.                                    Invoice 123544
76135    - 00003                                     October 31, 2019

|            |     |   |                                                                                                | Hours | Rate   | Amount     |
|------------|-----|---|------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |   | Fee Applications.                                                                              |       |        |            |
| 10/21/2019 | WNL | F | Review additional correspondence re: preparation of Fee Applications.                          | 0.10  | 895.00 | $89.50     |
| 10/22/2019 | NPL | F | Confer with W. Lobel regarding objection to Fee Application.                                    | 0.10  | 395.00 | $39.50     |
| 10/22/2019 | NPL | F | Draft email to W. Ramseyer regarding omnibus objection to Fee Applications.                     | 0.10  | 395.00 | $39.50     |
| 10/22/2019 | NPL | F | Review and analysis of task totals for first and final Fee Application of PSZJ.                 | 0.40  | 395.00 | $158.00    |
| 10/22/2019 | NPL | F | Analysis of expenses for July 2019 for PSZJ.                                                    | 0.30  | 395.00 | $118.50    |
| 10/22/2019 | NPL | F | Continued analysis of professional fees for PSZJ.                                               | 6.40  | 395.00 | $2,528.00  |
| 10/22/2019 | WNL | F | Review correspondence re: response to objection to Fee Applications.                            | 0.10  | 895.00 | $89.50     |
| 10/22/2019 | WNL | F | Review correspondence re: preparation of response to objection to Fee Applications.            | 0.20  | 895.00 | $179.00    |
| 10/23/2019 | WLR | F | Review correspondence from Nancy Lockwood (2x) re final Fee Application and time line, and reply re same | 0.20  | 775.00 | $155.00    |
| 10/23/2019 | NPL | F | Review and reply to email from T. Flanagan regarding Fee Application.                           | 0.10  | 395.00 | $39.50     |
| 10/23/2019 | NPL | F | Draft email to B. Ramseyer regarding PSZJ Fee Application.                                      | 0.10  | 395.00 | $39.50     |
| 10/23/2019 | NPL | F | Continued analysis of tasks for use as the exhibit of professional fees, hours, and tasks related thereto regarding PSZJ Fee Application. | 3.20  | 395.00 | $1,264.00  |
| 10/23/2019 | NPL | F | Prepare first draft of the first and final Fee Application for PSZJ.                            | 1.30  | 395.00 | $513.50    |
| 10/23/2019 | WNL | F | Review correspondence re: fee mediation.                                                        | 0.20  | 895.00 | $179.00    |
| 10/23/2019 | WNL | F | Review additional correspondence re: professional fee issues.                                   | 0.20  | 895.00 | $179.00    |
| 10/23/2019 | WNL | F | Review correspondence re: issues concerning Fee Applications.                                   | 0.20  | 895.00 | $179.00    |
| 10/23/2019 | WNL | F | Review additional correspondence re: preparation of Reply to Objection to Fee Applications.    | 0.20  | 895.00 | $179.00    |
| 10/23/2019 | WNL | F | Review additional correspondence re: Fee Application.                                           | 0.20  | 895.00 | $179.00    |

Pachulski Stang Ziehl & Jones LLP                                          Page:    24
Ruby's Diner Inc.                                                          Invoice 123544
76135    - 00003                                                           October 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | NPL | F | Continued preparation of first and final Fee Application for PSZJ. | 0.70 | 395.00 | $276.50 |
| 10/24/2019 | NPL | F | Continued calculations of professionals hours, fees and task for first and final Fee Application of PSZJ. | 2.30 | 395.00 | $908.50 |
| 10/24/2019 | WNL | F | Review and revise September pre-bill. | 2.20 | 895.00 | $1,969.00 |
| 10/24/2019 | NPL | F | Office conference with W. Lobel regarding PSZJ professional fees. | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | WLR | F | Review correspondence from Nancy Lockwood re Fee Application, mediation and time line | 0.20 | 775.00 | $155.00 |
| 10/25/2019 | NPL | F | Continued preparation of PSZJ Fee Application. | 0.60 | 395.00 | $237.00 |
| 10/25/2019 | NPL | F | Draft email to W. Ramseyer regarding first and final Fee Application for PSZJ. | 0.20 | 395.00 | $79.00 |
| 10/25/2019 | NPL | F | Continued analysis of professional fees, hours and tasks for use regarding PSZJ Fee Application. | 3.20 | 395.00 | $1,264.00 |
| 10/25/2019 | WNL | F | Review draft Fee Application and related correspondence. | 0.40 | 895.00 | $358.00 |
| 10/25/2019 | WNL | F | Review and respond to correspondence re: monthly invoices for fees. | 0.10 | 895.00 | $89.50 |
| 10/28/2019 | WLR | F | Correspondence to Nancy Lockwood and W.  Lobel and review reply re  procedures | 0.20 | 775.00 | $155.00 |
| 10/28/2019 | NPL | F | Review and reply to email from W. Ramsey regarding PSZJ Fee Application. | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | NPL | F | Review email from W. Lobel regarding PSZJ fee application. | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | NPL | F | Analysis of tasks, hours and professionals for PSZJ fee application. | 3.40 | 395.00 | $1,343.00 |
| 10/28/2019 | WNL | F | Review correspondence re: timing of filing fee application. | 0.20 | 895.00 | $179.00 |
| 10/28/2019 | WNL | F | Review and respond to additional correspondence re: fee application. | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | NPL | F | Telephone call with W. Lobel regarding PSZJ fee application. | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | NPL | F | Prepare exhibits to PSZJ fee application. | 1.20 | 395.00 | $474.00 |
| 10/29/2019 | NPL | F | Continue calculations and analysis of task codes for use in PSZJ fee application. | 2.10 | 395.00 | $829.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    25

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | NPL | F | Review fees and expenses from onset of case. | 0.20 | 395.00 | $79.00 |
| 10/30/2019 | NPL | F | Draft email to W. Ramseyer regarding September billing for Ruby's and the SoCal Debtors. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | NPL | F | Continue preparation of exhibits for PSZJ fee application. | 0.80 | 395.00 | $316.00 |
| 10/30/2019 | NPL | F | Analysis of expenses for September 2019. | 0.40 | 395.00 | $158.00 |
| 10/30/2019 | NPL | F | Analysis of September 2019 invoice for RDI. | 2.10 | 395.00 | $829.50 |
| 10/31/2019 | WLR | F | Draft Ruby's final fee application | 4.80 | 775.00 | $3,720.00 |
| 10/31/2019 | NPL | F | Review emails regarding timing for PSZJ fee application. | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | NPL | F | Telephone call with T. Flanagan regarding PSZJ fee application, timing and status. | 0.20 | 395.00 | $79.00 |
| 10/31/2019 | NPL | F | Draft email to professionals regarding billing deadline for PSZJ fee application. | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | NPL | F | Continued analysis of professionals, tasks, calculations and preparation of exhibits for PSZJ Fee Application. | 2.80 | 395.00 | $1,106.00 |
| 10/31/2019 | NPL | F | Continued fee analysis for September 2019. | 1.10 | 395.00 | $434.50 |
| 10/31/2019 | WNL | F | Review comments to draft Reply to Objections to Fee Applications. | 0.20 | 895.00 | $179.00 |
| 10/31/2019 | WNL | F | Review correspondence re: preparation of fee application for Ruby's. | 0.10 | 895.00 | $89.50 |
| | | | | 57.40 | | $27,225.00 |

### Financing/Cash Collateral

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2019 | NPL | FNC | Draft email to GlassRatner regarding 12-week budgets for continued use of cash collateral. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | FNC | Review and reply to email from W. Tan regarding cash collateral budgets. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | WNL | FNC | Review correspondence re: revised budgets in support of continued use of cash collateral. | 0.20 | 895.00 | $179.00 |
| 10/25/2019 | WNL | FNC | Review and analyze financial projections to support continued use of cash collateral. | 0.30 | 895.00 | $268.50 |
| 10/30/2019 | TCF | FNC | Review and revise cash collateral stipulation. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    26

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | TCF | FNC | Review and analysis of cash collateral use and sixth stipulation. | 0.20 | 695.00 | $139.00 |
| 10/30/2019 | TCF | FNC | Review and analysis of insurance financing issues and order thereon. | 0.20 | 695.00 | $139.00 |
| 10/30/2019 | TCF | FNC | Correspondence T. Belshe regarding insurance financing issues and order thereon. | 0.10 | 695.00 | $69.50 |
| 10/30/2019 | TCF | FNC | Communications with N. Lockwood regarding insurance financing issues and order thereon. | 0.10 | 695.00 | $69.50 |
| 10/31/2019 | TCF | FNC | Various communications regarding insurance financing and entry of court's order regarding same. | 0.10 | 695.00 | $69.50 |
| | | | | 1.60 | | $1,152.00 |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | IAWN | IC | Exchange emails with Tavi Flanigan re fees and terms of Insurance Policy. | 0.20 | 975.00 | $195.00 |
| 10/09/2019 | IAWN | IC | Review policy and fee issue, analyze and respond to Flanagan re same. | 0.90 | 975.00 | $877.50 |
| 10/09/2019 | WNL | IC | Review correspondence re: answers to questions about the terms of the insurance policy. | 0.10 | 895.00 | $89.50 |
| 10/17/2019 | IAWN | IC | Exchange emails and telephone calls with Linda F Cantor re non payment of premium and premium financing structure. | 0.60 | 975.00 | $585.00 |
| 10/21/2019 | IAWN | IC | Office conferences with Linda F Cantor re ex parte motion re insurance | 0.20 | 975.00 | $195.00 |
| 10/21/2019 | IAWN | IC | Review daft motion and comment | 0.40 | 975.00 | $390.00 |
| 10/29/2019 | IAWN | IC | Exchange emails with Bill Lobel re insurance, review email and draft complaint, draft and send email to Bill Lobel re same | 0.80 | 975.00 | $780.00 |
| 10/30/2019 | IAWN | IC | Telephone conference with Bill Lobel re complaint | 0.10 | 975.00 | $97.50 |
| | | | | 3.30 | | $3,209.50 |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | NPL | LN | Review multiple emails from A. Mallon regarding Bentley v. RDI state court matter dismissal. | 0.20 | 395.00 | $79.00 |
| 10/14/2019 | NPL | LN | Prepare notice of continued stay regarding US Air v. RDI. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    27
Ruby's Diner Inc.                                    Invoice 123544
76135    -00003                                      October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | NPL | LN | Prepare notice of continued stay regarding S&D Coffee v. Ruby's Diner. | 0.30 | 395.00 | $118.50 |
| 10/14/2019 | NPL | LN | Review S&D Coffee v. Ruby's Diner state court docket. | 0.20 | 395.00 | $79.00 |
| 10/14/2019 | NPL | LN | Review state court docket regarding US Air v. Ruby's. | 0.20 | 395.00 | $79.00 |
| 10/16/2019 | NPL | LN | Review court tentative regarding status conference on state court matter regarding S&D Coffee v. RDI. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | LN | Draft email to J. Nolan regarding court tentative on state court matter S&D Coffee v. RDI status conference. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 1.40 |  | $553.00 |

**Plan & Disclosure Stmt. [B320]**

| 10/01/2019 | WNL | PD | Review correspondence re: additional comments to draft Disclosure Statement. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
| 10/01/2019 | WNL | PD | Review correspondence re: finalization of the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/01/2019 | WNL | PD | Confer with Nancy Lockwood re: filing issues. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review additional correspondence re: language of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review additional changes to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review additional comments re: language of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: gift cards and Costco cards. | 0.10 | 895.00 | $89.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: issues concerning dilution of equity of insiders. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review and respond to correspondence re: timing of Fee Applications and Plan issues. | 0.10 | 895.00 | $89.50 |
| 10/01/2019 | WNL | PD | Review additional correspondence re: cash issues concerning the Effective Date. | 0.10 | 895.00 | $89.50 |
| 10/01/2019 | WNL | PD | Review additional correspondence re: changes to the draft Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Conference call with Tavi Flanagan, Wen Tan, Mike | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    28

Invoice 123544

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Issa and Arsalan Kayhanfar re: issues concerning the language of the Disclosure Statement. |  |  |  |
| 10/01/2019 | WNL | PD | Review further revisions to the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: insider reconciliation. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review version 19 of the draft Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: further review of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: Discloaure Statement issues. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review revisions to Disclosure statement. | 0.70 | 895.00 | $626.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: issues raised by the language of the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review revised Motion for Approval of Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 10/01/2019 | WNL | PD | Review additional suggested changes to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/01/2019 | WNL | PD | Review additional correspondence re: Motion to Approve Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | WNL | PD | Review correspondence re: additional changes to the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: Disclosure Statement and confirmation issues. | 0.30 | 895.00 | $268.50 |
| 10/01/2019 | WNL | PD | Review correspondence re: the absolute priority rule and US Trustee's position re: same. | 0.20 | 895.00 | $179.00 |
| 10/01/2019 | TCF | PD | Correspondence with W. Lobel regarding Amended Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 10/01/2019 | TCF | PD | Correspondence with E. Fromme regarding Amended Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 10/01/2019 | TCF | PD | Correspondence with W. Tan regarding Amended Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 10/01/2019 | TCF | PD | Coordination with team regarding filing of Amended Plan and Disclosure Statement. | 1.40 | 695.00 | $973.00 |
| 10/01/2019 | TCF | PD | Coordination with N. Lockwood regarding Amended Plan and Disclosure Statement. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    29

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Plan documents. | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | NPL | PD | Revise Plan definitions for Amended Plan. | 0.20 | 395.00 | $79.00 |
| 10/01/2019 | NPL | PD | Review email regarding professional fees, timing of Fee Application and Plan confirmation. | 0.30 | 395.00 | $118.50 |
| 10/01/2019 | NPL | PD | Office conference with W. Lobel regarding status of Plan documents. | 0.20 | 395.00 | $79.00 |
| 10/01/2019 | NPL | PD | Telephone call with T. Flanagan regarding status and updates regarding filing of Plan documents. | 0.20 | 395.00 | $79.00 |
| 10/01/2019 | NPL | PD | Further revisions, track changes and cross reference against Amended Disclosure Statement, Amended Plan and Amended Motion. | 4.60 | 395.00 | $1,817.00 |
| 10/01/2019 | NPL | PD | Work and assist Ruby's team with regard to revisions to Amended Plan, Amended Disclosure Statement and Amended motion. | 3.20 | 395.00 | $1,264.00 |
| 10/01/2019 | NPL | PD | Telephone call with R. Kosmides regarding status of amended Amended Plan and Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | NPL | PD | Draft email to R. Kosmides regarding updates and revisions to Amended motion to approve Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | NPL | PD | Review and reply to email from E. Fromme regarding revisions to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | NPL | PD | Prepare and circulate redlines toAmended Disclosure Statement to Ruby's team. | 0.60 | 395.00 | $237.00 |
| 10/01/2019 | NPL | PD | Review and reply to email from T. Stolman regarding edits to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | NPL | PD | Prepare and finalize amended Disclosure Statement, Amended Plan and Amended Motion to Approve Disclosure Statement for RFS. | 0.80 | 395.00 | $316.00 |
| 10/01/2019 | NPL | PD | Review and reply to email from E. Fromme regarding RFS pleadings. | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | NPL | PD | Review and reply to email from L. Chapman regarding RFS pleadings. | 0.10 | 395.00 | $39.50 |
| 10/01/2019 | NPL | PD | Further revisions, preparation and finalizing Amended Disclosure Statement. | 1.20 | 395.00 | $474.00 |
| 10/01/2019 | NPL | PD | Revise, update and finalize Amended  Motion to | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:     30
Ruby's Diner Inc.                                                Invoice 123544
76135    - 00003                                                 October 31, 2019

---

|            |     |    |                                                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | Approve Disclosure Statement.                                                                                            |       |        |          |
| 10/01/2019 | NPL | PD | Revise and finalize Amended Plan of Reorganization.                                                                     | 0.90  | 395.00 | $355.50  |
| 10/01/2019 | NPL | PD | Draft email to Ruby's parties regarding filing of Amended Plan, Amended Disclosure Statement and Amended Motion to approve Amended Disclosure Statement. | 0.20  | 395.00 | $79.00   |
| 10/01/2019 | NPL | PD | Prepare and circulate final redlines for Amended Disclosure Statement and Amended Plan.                                 | 0.40  | 395.00 | $158.00  |
| 10/01/2019 | NPL | PD | Confer with W. Lobel regarding status of Amended Disclosure Statement and Amended Plan.                                 | 0.10  | 395.00 | $39.50   |
| 10/02/2019 | WNL | PD | Review and respond to  correspondence re: Michael Hauser comment on structure of purchase of assets of the HOPS in the Plan. | 0.10  | 895.00 | $89.50   |
| 10/02/2019 | WNL | PD | Review correspondence re: review of Plan and Disclosure Statement by Pillsbury.                                          | 0.10  | 895.00 | $89.50   |
| 10/02/2019 | WNL | PD | Review and analyze correspondence re: valuation of various entities and related issues.                                 | 0.30  | 895.00 | $268.50  |
| 10/02/2019 | WNL | PD | Analyze issues raised by Michael Hauser's comments of the purchase of the HOP assets.                                   | 0.40  | 895.00 | $358.00  |
| 10/02/2019 | WNL | PD | Telephone call with Mike Issa re: valuation of HOP entities and US Trustees' questions re: purchase price for HOP entities assets. | 0.20  | 895.00 | $179.00  |
| 10/02/2019 | WNL | PD | Review correspondence and draft correspondence re: Michael Hauser's questions about price bing paid for the assets of the restaurant entities under the Plan. | 0.30  | 895.00 | $268.50  |
| 10/02/2019 | WNL | PD | Analyze issues and review correspondence re: terms or  Plan.                                                             | 0.60  | 895.00 | $537.00  |
| 10/02/2019 | WNL | PD | Telephone call with Tavi Flanagan re: US Trustee issues.                                                                 | 0.10  | 895.00 | $89.50   |
| 10/02/2019 | WNL | PD | Review correspondence re: additional Plan issues.                                                                        | 0.20  | 895.00 | $179.00  |
| 10/02/2019 | WNL | PD | Review correspondence re timing issues concerning responses to objections to Disclosure Statement.                      | 0.10  | 895.00 | $89.50   |
| 10/02/2019 | WNL | PD | Review and analyze emails re: purchase of assets of the restaurant entities.                                            | 0.20  | 895.00 | $179.00  |
| 10/02/2019 | WNL | PD | Review and analyze additional correspondence and calculations re: valuation of restaurant entities.                     | 0.20  | 895.00 | $179.00  |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Ruby's Diner Inc.

Invoice 123544

76135    - 00003

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | WNL | PD | Review correspondence re: red-lined Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/02/2019 | WNL | PD | Review correspondence re: Periodic Reports. | 0.10 | 895.00 | $89.50 |
| 10/02/2019 | WNL | PD | Review correspondence re: timing issues concerning the schedule to file pleadings re: objections to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/02/2019 | WNL | PD | Review proposed changes to management compensation language in the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/02/2019 | WNL | PD | Review revised exhibits to the Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 10/02/2019 | WNL | PD | Review correspondence and issues re; net down of obligations of the insiders. | 0.20 | 895.00 | $179.00 |
| 10/02/2019 | WNL | PD | Review correspondence re: various questions concerning treatment of unsecured creditoors. | 0.20 | 895.00 | $179.00 |
| 10/02/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors in RFS and impairment of their claims. | 0.20 | 895.00 | $179.00 |
| 10/02/2019 | WNL | PD | Review correspondence re: treatment of RFS unsecured creditors. | 0.10 | 895.00 | $89.50 |
| 10/02/2019 | WNL | PD | Review correspondence re: timing of filing settlement motion. | 0.20 | 895.00 | $179.00 |
| 10/02/2019 | TCF | PD | Coordination with team regarding second Amended Plan and Disclosure Statement. | 0.60 | 695.00 | $417.00 |
| 10/02/2019 | TCF | PD | Coordination with team regarding Amended Plan and Disclosure Statement. | 0.50 | 695.00 | $347.50 |
| 10/02/2019 | TCF | PD | Communications with W. Lobel regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 10/02/2019 | TCF | PD | Correspondence with team regarding Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 10/02/2019 | TCF | PD | Correspondence with M. Walker (Pillsbury) regarding Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 10/02/2019 | TCF | PD | Correspondence with M. Hauser regarding Disclosure Statement issues and comments. | 0.10 | 695.00 | $69.50 |
| 10/02/2019 | TCF | PD | Communications with W. Lobel and M. Issa regarding US Trustee Disclosure Statement issues and comments. | 0.20 | 695.00 | $139.00 |
| 10/02/2019 | TCF | PD | Communications with N. Lockwood regarding exclusivity and hearing thereon. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Ruby's Diner Inc.                                                    Invoice 123544
76135    - 00003                                                     October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | NPL | PD | Confer with W. Lobel regarding status of filing of Amended Plan and Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | NPL | PD | Review and reply to email from D. Cavanaugh regarding Amended Plan and Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | NPL | PD | Draft email to T. Flanagan regarding dates and deadlines associated with Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | NPL | PD | Draft email to E. Fromme regarding dates and deadlines associated with the Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | NPL | PD | Further revisions to motion to extend exclusivity deadline. | 0.60 | 395.00 | $237.00 |
| 10/02/2019 | NPL | PD | Review and reply to email from M. Walker regarding Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | NPL | PD | Review and reply to email from E. Fromme regarding deadlines for replies to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | NPL | PD | Prepare service list for third exclusivity motion. | 0.60 | 395.00 | $237.00 |
| 10/02/2019 | NPL | PD | Meeting with B. Anavim regarding continued review, update and revisions to solicitation service list. | 0.60 | 395.00 | $237.00 |
| 10/03/2019 | WNL | PD | Review financial models and correspondence raising issues with the models. | 0.30 | 895.00 | $268.50 |
| 10/03/2019 | WNL | PD | Review correspondence re: US Foods issues with the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/03/2019 | WNL | PD | Review correspondence re: alleged movement of cash from RFS to RDI. | 0.10 | 895.00 | $89.50 |
| 10/03/2019 | WNL | PD | Review correspondence re: treatment of RDI unsecured creditors in the Plan. | 0.20 | 895.00 | $179.00 |
| 10/03/2019 | WNL | PD | Review questions concerning the liquidating trust. | 0.20 | 895.00 | $179.00 |
| 10/03/2019 | WNL | PD | Review correspondence re: additional questions concerning the treatrment of the HOP unsecured creditors. | 0.20 | 895.00 | $179.00 |
| 10/03/2019 | WNL | PD | Review correspondence re: timing issues concerning Pillsbury objections to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/03/2019 | WNL | PD | Review correspondence re: timing issues concerning | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    33

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections to the Disclosure Statement. | | | |
| 10/03/2019 | NPL | PD | Revise and finalize third motion to Extend Exclusivity Period. | 0.60 | 395.00 | $237.00 |
| 10/03/2019 | NPL | PD | Draft email to E. Fromme regarding third exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | NPL | PD | Attention to dates and deadlines regarding third exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | NPL | PD | Work with B. Anavim regarding solicitation service list. | 0.40 | 395.00 | $158.00 |
| 10/04/2019 | WNL | PD | Review correspondence re: payment of creditors and related issues. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | PD | Review and analyze correspondence re: request for John Reitman to gather information re: claims against insiders and affiliates. | 0.30 | 895.00 | $268.50 |
| 10/04/2019 | WNL | PD | Review correspondence re: liquidating trust. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | PD | Telephone call with Mike Issa re: conversation with John Reitman. | 0.20 | 895.00 | $179.00 |
| 10/04/2019 | WNL | PD | Telephone call with Ted Stolman re: inquiry by John Reitman re: potential causes of action. | 0.20 | 895.00 | $179.00 |
| 10/04/2019 | WNL | PD | Review correspondence re: reaction to requests for information from John Reitman. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | PD | Review additional correspondence re: John Reitman inquiries. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | PD | Review additional correspondence re: response to John Reitman inquiries. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | PD | Review and analyze summary of information requested by John Reitman. | 0.20 | 895.00 | $179.00 |
| 10/04/2019 | WNL | PD | Review Motion to extend Exclusivity Deadline in the RFS case. | 0.10 | 895.00 | $89.50 |
| 10/04/2019 | WNL | PD | Review additional correspondence re: response to inquiries made by John Reitmna. | 0.20 | 895.00 | $179.00 |
| 10/04/2019 | WNL | PD | Review and analyze correspondence re: evaluation of potential claims against the insiders and affiliates. | 0.20 | 895.00 | $179.00 |
| 10/04/2019 | WNL | PD | Review correspondence re: and analyze issues re: proposed treatment of unsecured creditors of RDI. | 0.40 | 895.00 | $358.00 |
| 10/04/2019 | TCF | PD | Communications with N. Lockwood regarding | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     34

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Amended Plan and Disclosure Statement. | | | |
| 10/04/2019 | TCF | PD | Attend to issues regarding Amended Plan and Disclosure Statement. | 0.60 | 695.00 | $417.00 |
| 10/07/2019 | WNL | PD | Review relevant cases re: scope of market testing required under the LaSalle decision. | 0.80 | 895.00 | $716.00 |
| 10/07/2019 | WNL | PD | Telephone call with Ted Stolman re: response to additional information requests. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Review correspondence from Michael Hauser re: treatment of franchisee claims in the Plan. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Review correspondence re:response to request for additional information from John Rightman. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Telephone call with Mike Issa re: information previously given to creditors Committee and request for additional information. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Telephone call with Garrick Hollander re: profesional fee issues and positions being taken by the insiders. | 0.40 | 895.00 | $358.00 |
| 10/07/2019 | WNL | PD | Review and respond to correspondence re: response to latest request for documents. | 0.20 | 895.00 | $179.00 |
| 10/07/2019 | WNL | PD | Review correspondence re: Reitman request for additional documents. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Review and comment on correspondence re: 9019 motion. | 0.20 | 895.00 | $179.00 |
| 10/07/2019 | WNL | PD | Review and revise draft responses to latest request for documents. | 0.80 | 895.00 | $716.00 |
| 10/07/2019 | WNL | PD | Review correspondence re: request for aditional documents. | 0.20 | 895.00 | $179.00 |
| 10/07/2019 | WNL | PD | Review correspondence re: potential reduction of coverage based on attorneys' fees incurred in the defense of an action covered by the policy. | 0.10 | 895.00 | $89.50 |
| 10/07/2019 | WNL | PD | Review and comment on additional correspondence re: request for additional documents. | 0.20 | 895.00 | $179.00 |
| 10/07/2019 | WNL | PD | Review and draft response to additional correspondence re: response to request for additional documents. | 0.30 | 895.00 | $268.50 |
| 10/07/2019 | TCF | PD | Review and analysis of issues regarding Plan settlement. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    35
Ruby's Diner Inc.                                                    Invoice 123544
76135    -00003                                                      October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | TCF | PD | Communications with W. Lobel regarding Plan settlement. | 0.20 | 695.00 | $139.00 |
| 10/07/2019 | TCF | PD | Communications with T. Stolman regarding Plan settlement. | 0.10 | 695.00 | $69.50 |
| 10/07/2019 | TCF | PD | Research regarding Plan settlement issues. | 0.80 | 695.00 | $556.00 |
| 10/08/2019 | JPN | PD | Meet with T. Flanigan regarding issues with Committee and claims against the Directors and Officers. | 0.30 | 795.00 | $238.50 |
| 10/08/2019 | JPN | PD | Review Request to Produce Documents. | 0.20 | 795.00 | $159.00 |
| 10/08/2019 | JPN | PD | Review draft responses of principals. | 0.20 | 795.00 | $159.00 |
| 10/08/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 10/08/2019 | WNL | PD | Conference call re: responses to latest request for documents and information. | 0.50 | 895.00 | $447.50 |
| 10/08/2019 | WNL | PD | Review correspondence re: Effective Date issues. | 0.20 | 895.00 | $179.00 |
| 10/08/2019 | WNL | PD | Telephone call with Garrick Hollander re: Committee's objections to the Disclosure Statement.and possible changes to the Disclosure Statement in response thereto. | 0.50 | 895.00 | $447.50 |
| 10/08/2019 | WNL | PD | Review and analyze draft objection to Disclosure Statement to be filed by the Committee and related correspondence. | 0.40 | 895.00 | $358.00 |
| 10/08/2019 | WNL | PD | Review correspondence re: extension of deadline for Committee to file objection to Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/08/2019 | WNL | PD | Review and analyze proposed responses to Committee objections to Plan and Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/08/2019 | WNL | PD | Review correspondence re: objections to Disclosure Statement and deadlines to file objections. | 0.20 | 895.00 | $179.00 |
| 10/08/2019 | WNL | PD | Review correspondence re: questions posed by the Committee and related issues. | 0.30 | 895.00 | $268.50 |
| 10/08/2019 | WNL | PD | Review correspondence re: extension of deadlines to object to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/08/2019 | TCF | PD | Review and analysis of issues regarding Plan classification issues. | 0.20 | 695.00 | $139.00 |
| 10/08/2019 | TCF | PD | Communications with W. Lobel regarding Plan | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      36
Ruby's Diner Inc.                                                    Invoice 123544
76135    - 00003                                                    October 31, 2019

|            |      |     |                                                                                            | Hours | Rate   | Amount   |
|------------|------|-----|--------------------------------------------------------------------------------------------|-------|--------|----------|
|            |      |     | classification issues.                                                                     |       |        |          |
| 10/08/2019 | TCF  | PD  | Communications with team regarding Plan issues and revisions.                              | 0.20  | 695.00 | $139.00  |
| 10/08/2019 | TCF  | PD  | Correspondence with W. Lobel regarding Plan.                                               | 0.10  | 695.00 | $69.50   |
| 10/08/2019 | TCF  | PD  | Telephone conference with W. Lobel regarding Plan issues.                                  | 0.40  | 695.00 | $278.00  |
| 10/08/2019 | TCF  | PD  | Review and analysis of issues regarding treatment of franchisee claims under Plan.         | 0.20  | 695.00 | $139.00  |
| 10/08/2019 | TCF  | PD  | Correspondence US Trustee regarding treatment of franchisee claims under Plan.             | 0.10  | 695.00 | $69.50   |
| 10/08/2019 | TCF  | PD  | Review and analysis of correspondence with US Trustee regarding franchisee class.          | 0.10  | 695.00 | $69.50   |
| 10/08/2019 | TCF  | PD  | Communicate with team regarding netdown information.                                       | 0.10  | 695.00 | $69.50   |
| 10/08/2019 | TCF  | PD  | Correspondence A. Davis (US Foods) regarding claims and comments to Disclosure Statement.  | 0.40  | 695.00 | $278.00  |
| 10/08/2019 | TCF  | PD  | Correspondence with T. Belshe regarding US Foods reconciliation.                           | 0.10  | 695.00 | $69.50   |
| 10/08/2019 | TCF  | PD  | Correspondence with N. Lockwood regarding ballots.                                         | 0.10  | 695.00 | $69.50   |
| 10/08/2019 | TCF  | PD  | Review and analysis of and attend to resolution of informal Disclosure Statement comments and objections. | 1.00  | 695.00 | $695.00  |
| 10/08/2019 | TCF  | PD  | Review and analysis of and attend to Committee objection to Disclosure Statement.          | 0.60  | 695.00 | $417.00  |
| 10/08/2019 | TCF  | PD  | Telephone conference with W. Lobel regarding objections to Disclosure Statement.           | 0.40  | 695.00 | $278.00  |
| 10/08/2019 | TCF  | PD  | Attend to negotiations regarding objections to Disclosure Statement.                       | 0.40  | 695.00 | $278.00  |
| 10/08/2019 | TCF  | PD  | Attend to stipulations to extend time to file objections to Disclosure Statement to resolve same. | 0.20  | 695.00 | $139.00  |
| 10/08/2019 | NPL  | PD  | Review email from T. Flanagan regarding Committee document request.                        | 0.10  | 395.00 | $39.50   |
| 10/08/2019 | NPL  | PD  | Review multiple emails regarding Amended Plan and Disclosure Statement.                    | 0.20  | 395.00 | $79.00   |
| 10/08/2019 | NPL  | PD  | Review email between T. Flanagan and A. Davis                                              | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP                                   Page:    37
Ruby's Diner Inc.                                                   Invoice 123544
76135    -00003                                                     October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding US Foods comments to Amended Disclosure Statement. | | | |
| 10/08/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding revised classes and impairment. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Confer with B. Anavim regarding additional impaired class for solicitation. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Telephone call with T. Flanagan regarding extension of time for US Food to respond to Amended Disclosure Statement and other outstanding issues. | 0.20 | 395.00 | $79.00 |
| 10/08/2019 | NPL | PD | Prepare stipulation between US Foods and Debtors extending time for US Foods to respond to Amended Disclosure Statement. | 0.80 | 395.00 | $316.00 |
| 10/08/2019 | NPL | PD | Review and reply to email from A. Davis regarding stipulation extending time for US Foods to object to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Draft email to T. Flanagan regarding netdown schedule subject to impaired class. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Review email from J. McKinlay regarding Opus comments on Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Review email between J. McKinlay and W. Lobel regarding extension of time for Opus to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Draft email to W. Lobel regarding Opus extension of time to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Review email from T. Flananagan regarding extension of time for Committee to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Draft email to B. Anavim regarding additional impaired classes. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Review and update franchisee list. | 0.30 | 395.00 | $118.50 |
| 10/08/2019 | NPL | PD | Draft email to T. Flanagan and B. Anavim regarding updated franchise list and impaired classes. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Draft email to T. Flanagan regarding extension of time for Opus to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | NPL | PD | Draft email to A. Davis regarding stipulation extending time for US Foods to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    38
Invoice 123544
October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | NPL | PD | Draft email to E. Fromme regarding US Foods extension of time to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | JPN | PD | Telephone conference with T. Flanigan regarding Plan issues and settlement of D&O claims. | 0.30 | 795.00 | $238.50 |
| 10/09/2019 | JPN | PD | Review draft outline of Plan and settlement with D&O. | 0.20 | 795.00 | $159.00 |
| 10/09/2019 | WNL | PD | Review draft 9019 motion re: settlement with the insiders. | 0.30 | 895.00 | $268.50 |
| 10/09/2019 | WNL | PD | Review draft stipulation to extend deadline to object to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | PD | Review and analyze US Trustee's comments to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | PD | Review correspondence re: negotiation with US Foods re: terms of the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | PD | Review and analyze responses to Committee requests for documents. | 0.20 | 895.00 | $179.00 |
| 10/09/2019 | WNL | PD | Review correspondence re: impairment of franchisee claims. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | PD | Review correspondence re: responses to issues raised by US Foods re: the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/09/2019 | WNL | PD | Review correspondence re: Committee  request for documents. | 0.20 | 895.00 | $179.00 |
| 10/09/2019 | WNL | PD | Review correspondence and analyze issues re: terms of D&O Insurance policy. | 0.20 | 895.00 | $179.00 |
| 10/09/2019 | WNL | PD | Review correspondence re: reduction of policy limits by the cost of attorneys fees spent defending against claims. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | PD | Review correspondence re: impairment of franchisee claims. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | PD | Review correspondence re: prior responses to Committee requests for documents. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | WNL | PD | Review requests of US Foods for changes in the terms of the Plan. | 0.20 | 895.00 | $179.00 |
| 10/09/2019 | WNL | PD | Review correspondence re: documents previously supplied to the Committee. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Ruby's Diner Inc.                                                    Invoice 123544
76135    -00003                                                      October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | WNL | PD | Review correspondence re: scope of response to Committee requests for documents. | 0.10 | 895.00 | $89.50 |
| 10/09/2019 | TCF | PD | Attend to Plan and Disclosure Statement issues and negotiations regarding same. | 2.80 | 695.00 | $1,946.00 |
| 10/09/2019 | TCF | PD | Telephone conference with A. Friedman regarding Plan and Disclosure Statement objections and issues. | 0.50 | 695.00 | $347.50 |
| 10/09/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan and Disclosure Statement objections and issues. | 0.60 | 695.00 | $417.00 |
| 10/09/2019 | NPL | PD | Draft email to A. Davis regarding stipulation extending the time for US Foods to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | NPL | PD | Review and reply to email from W. Tan regarding impaired class regarding netdown schedule. | 0.10 | 395.00 | $39.50 |
| 10/09/2019 | NPL | PD | Revise and finalize stipulation between US Foods and the Debtors extending time to respond to Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 10/09/2019 | NPL | PD | Prepare order approving stipulation extending the time for US Foods to respond to Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 10/09/2019 | NPL | PD | Work with and assist B. Anavim with solicitation service list. | 0.60 | 395.00 | $237.00 |
| 10/10/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and objections and responses thereto. | 0.50 | 895.00 | $447.50 |
| 10/10/2019 | WNL | PD | Review and analyze US Trustee's objections to the Disclosure Statement | 0.10 | 895.00 | $89.50 |
| 10/10/2019 | WNL | PD | Telephone call with Michael Hauser re: resolution of US Trustee's objections to the Plan. | 0.30 | 895.00 | $268.50 |
| 10/10/2019 | WNL | PD | Draft correspondence to Michael Hauser re: changes to be made to Plan and Disclosure Statement to address US Trustee's concerns. | 0.20 | 895.00 | $179.00 |
| 10/10/2019 | WNL | PD | Review correspondence re: revision of Disclosure Statement concerning Opus Bank debt. | 0.10 | 895.00 | $89.50 |
| 10/10/2019 | WNL | PD | Review and analyze proposed responses to Committee's objections to Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/10/2019 | WNL | PD | Review correspondence and analyze issues re: Plan objections and confirmation. | 0.40 | 895.00 | $358.00 |
| 10/10/2019 | WNL | PD | Review correspondence re: Plan issues and | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    40
Ruby's Diner Inc.                                                           Invoice 123544
76135    - 00003                                                            October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | alternatives. |  |  |  |
| 10/10/2019 | WNL | PD | Review comments to draft Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/10/2019 | WNL | PD | Review additional correspondence re: Plan issues | 0.20 | 895.00 | $179.00 |
| 10/10/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement issues and negotiations. | 0.30 | 895.00 | $268.50 |
| 10/10/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 10/10/2019 | WNL | PD | Review correspondence re: revision of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/10/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan and Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 10/10/2019 | WNL | PD | Review Opus Bank issues concerning Plan. | 0.20 | 895.00 | $179.00 |
| 10/10/2019 | WNL | PD | Review correspondence re: negotiations with the Committee. | 0.30 | 895.00 | $268.50 |
| 10/10/2019 | WNL | PD | Review correspondence re: responses to US Trustee concerns re: the Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/10/2019 | WNL | PD | Review correspondence re: potential responses to objections to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/10/2019 | TCF | PD | Attend to open issues regarding Plan and Disclosure Statement. | 0.40 | 695.00 | $278.00 |
| 10/10/2019 | TCF | PD | Communications with W. Lobel regarding Plan and Disclosure Statement. | 0.30 | 695.00 | $208.50 |
| 10/10/2019 | TCF | PD | Communications with G. Hollander regarding Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 10/10/2019 | TCF | PD | Communications with J. McKinlay regarding Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 10/10/2019 | TCF | PD | Various communications with W. Lobel regarding Committee objection to Disclosure Statement and response thereto. | 0.50 | 695.00 | $347.50 |
| 10/10/2019 | TCF | PD | Various additional communications with W. Lobel regarding informal objections to Disclosure Statement and response thereto. | 0.30 | 695.00 | $208.50 |
| 10/10/2019 | TCF | PD | Attend to Disclosure Statement issues and objections. | 0.40 | 695.00 | $278.00 |
| 10/10/2019 | NPL | PD | Draft email to T. Belshe regarding San Clemente franchisee. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    41

Invoice 123544

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding Eureka vs. S. Craig language in Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | NPL | PD | Review and compare Amended Disclosure Statement and Amended Plan regarding Eureka and S. Craig language and ownership. | 0.60 | 395.00 | $237.00 |
| 10/10/2019 | NPL | PD | Draft email to T. Flanagan regarding Eureka v. S. Craig language in Amended Disclosure Statement and Plan. | 0.30 | 395.00 | $118.50 |
| 10/10/2019 | NPL | PD | Review and reply to email from J. McKinlay regarding Opus treatment under the Amended Plan. | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | NPL | PD | Review email from T. Flanagan regarding UST comments and concerns on Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | NPL | PD | Review entered order approving stipulation extending time for US Foods to respond to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | NPL | PD | Confer with B. Anavim regarding update and revisions to solicitation service list. | 0.50 | 395.00 | $197.50 |
| 10/11/2019 | WNL | PD | Telephone conferences with T. Flanagan regarding Plan and Disclosure Statement issues. | 0.60 | 895.00 | $537.00 |
| 10/11/2019 | WNL | PD | Review and analyze Plan confirmation issues. | 0.40 | 895.00 | $358.00 |
| 10/11/2019 | WNL | PD | Review changes to Disclosure Statement consistent with agreements with various creditors and the US Trustee. | 0.70 | 895.00 | $626.50 |
| 10/11/2019 | WNL | PD | Review correspondence and analyze issues re: confirmation. | 0.60 | 895.00 | $537.00 |
| 10/11/2019 | WNL | PD | Review correspondence re: terms of D&O insurance policy. | 0.20 | 895.00 | $179.00 |
| 10/11/2019 | WNL | PD | Review and analyze new value issues and correspondence re: same. | 0.30 | 895.00 | $268.50 |
| 10/11/2019 | WNL | PD | Review correspondence re: negotiations with the RDI Committee and analyze issues raised by the Committee's positions. | 0.40 | 895.00 | $358.00 |
| 10/11/2019 | WNL | PD | Review correspondence re: mediation re: professional fees. | 0.10 | 895.00 | $89.50 |
| 10/11/2019 | WNL | PD | Review and analyze Ted Stolman's comments to Disclosure Statement. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    42
Invoice 123544
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | WNL | PD | Review revised Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 10/11/2019 | WNL | PD | Review US Foods comments to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/11/2019 | WNL | PD | Review initial comments of Opus Bank to the Disclosure statement. | 0.20 | 895.00 | $179.00 |
| 10/11/2019 | TCF | PD | Telephone conference with G. Hollander regarding Plan and Disclosure Statement issues. | 1.00 | 695.00 | $695.00 |
| 10/11/2019 | TCF | PD | Telephone conferences with W. Lobel regarding Plan and Disclosure Statement issues. | 0.60 | 695.00 | $417.00 |
| 10/11/2019 | TCF | PD | Negotiations regarding Plan and Disclosure Statement issues. | 2.20 | 695.00 | $1,529.00 |
| 10/11/2019 | TCF | PD | Drafting and revisions to Plan and Disclosure Statement to address objections. | 3.00 | 695.00 | $2,085.00 |
| 10/11/2019 | TCF | PD | Revisions to Plan and Disclosure Statement. | 0.80 | 695.00 | $556.00 |
| 10/11/2019 | NPL | PD | Analysis of unsecured creditor amounts for Plan. | 0.60 | 395.00 | $237.00 |
| 10/11/2019 | NPL | PD | Telephone call with W. Tan regarding unsecured creditors. | 0.30 | 395.00 | $118.50 |
| 10/11/2019 | NPL | PD | Update and revise as needed regarding the Second Amended Disclosure Statement and Second Amended Plan. | 2.70 | 395.00 | $1,066.50 |
| 10/12/2019 | TCF | PD | Attend to issues and coordination regarding resolutions and negotiations with respect to objections to Plan and Disclosure Statement. | 1.00 | 695.00 | $695.00 |
| 10/12/2019 | TCF | PD | Various communications with team regarding resolutions and negotiations with respect to objections to Plan and Disclosure Statement. | 0.30 | 695.00 | $208.50 |
| 10/14/2019 | NPL | PD | Telephone call with T. Belshe regarding noteholder agreement and release. | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | NPL | PD | Draft email to T. Stolman regarding noteholder documents for 9019 motion. | 0.20 | 395.00 | $79.00 |
| 10/14/2019 | JPN | PD | Telephone conference with T. Flanagan regarding 9019 motion and Plan issues. | 0.40 | 795.00 | $318.00 |
| 10/14/2019 | WNL | PD | Communications with T. Flanagan regarding objections to Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/14/2019 | WNL | PD | Correspondence with T. Flanagan regarding Disclosure Statement and objections. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    43

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | WNL | PD | Review correspondence re: Effective Date issues. | 0.20 | 895.00 | $179.00 |
| 10/14/2019 | WNL | PD | Review additional correspondence re: Committee request for information. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review correspondence re: changes to Disclosure Statement suggested by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review correspondence re: pending Plan and Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review correspondence re: additional changes to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/14/2019 | WNL | PD | Review draft of 9019 Motion. | 0.40 | 895.00 | $358.00 |
| 10/14/2019 | WNL | PD | Review revised Disclosure Statement and consider potential confirmation issues. | 0.70 | 895.00 | $626.50 |
| 10/14/2019 | WNL | PD | Review initial draft of 9019 Motion. | 0.40 | 895.00 | $358.00 |
| 10/14/2019 | WNL | PD | Review correspondence re: information needed to draft the 9019 Motiomn. | 0.20 | 895.00 | $179.00 |
| 10/14/2019 | WNL | PD | Review correspondence re: timing issues concerning Plan confirmation and Fee Application | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review correspondence re: Effective Date cash issues and possible solutions thereto. | 0.20 | 895.00 | $179.00 |
| 10/14/2019 | WNL | PD | Review correspondence re: different proposed scenarios to deal with Effective Date issues. | 0.20 | 895.00 | $179.00 |
| 10/14/2019 | WNL | PD | Review correspondence re: tax review of revised Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review Ralph Kosmides comments to revised Disclosure Statement and related correspondence. | 0.40 | 895.00 | $358.00 |
| 10/14/2019 | WNL | PD | Analyze objections to Disclosure Statement and Plan and consider responses thereto. | 0.70 | 895.00 | $626.50 |
| 10/14/2019 | WNL | PD | Review correspondence re: settlement motion. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review correspondence re: additional comments on the Disclosure Statement by Opus Bank. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review correspondence re: mediation issues. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | WNL | PD | Review specific comments of Opus Bank to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/14/2019 | TCF | PD | Communications with W. Lobel regarding | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      44

Invoice 123544

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | objections to Plan and Disclosure Statement. |  |  |  |
| 10/14/2019 | TCF | PD | Correspondence with J. Hesch regarding review of Plan and tax implications. | 0.10 | 695.00 | $69.50 |
| 10/14/2019 | TCF | PD | Correspondence with Opus regarding Disclosure Statement comments. | 0.10 | 695.00 | $69.50 |
| 10/14/2019 | TCF | PD | Correspondence with T. Stolman regarding Disclosure Statement comments. | 0.10 | 695.00 | $69.50 |
| 10/14/2019 | TCF | PD | Correspondence with E. Fromme regarding Disclosure Statement comments. | 0.10 | 695.00 | $69.50 |
| 10/14/2019 | TCF | PD | Correspondence with W. Lobel regarding Disclosure Statement and objections. | 0.10 | 695.00 | $69.50 |
| 10/15/2019 | JPN | PD | Conference call with litigation group regarding Plan and Disclosure issues. | 0.70 | 795.00 | $556.50 |
| 10/15/2019 | JPN | PD | Telephone conference with Tavi C. Flanagan regarding issues concerning Committee requests for documents. | 0.50 | 795.00 | $397.50 |
| 10/15/2019 | JPN | PD | Review correspondence from client on 9019 motion. | 0.20 | 795.00 | $159.00 |
| 10/15/2019 | JPN | PD | Review Committee's objections to Plan and Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 10/15/2019 | JPN | PD | Review Pillsbury Objection to Plan and Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 10/15/2019 | JPN | PD | Draft correspondence to client regarding D&O issues. | 0.20 | 795.00 | $159.00 |
| 10/15/2019 | WNL | PD | Correspondence with T. Flanagan regarding response to Disclosure Statement objections. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | WNL | PD | All-hands call regarding Disclosure Statement objections and response. | 1.00 | 895.00 | $895.00 |
| 10/15/2019 | WNL | PD | Review correspondence re: objections to Disclosure Statement and responses thereto. | 0.70 | 895.00 | $626.50 |
| 10/15/2019 | WNL | PD | Review correspondence re: Pillsbury objections to the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/15/2019 | WNL | PD | Review and analyze objection to the Disclosure Statement filed by Pillsbury. | 0.40 | 895.00 | $358.00 |
| 10/15/2019 | WNL | PD | Review correspondence re: US Foods and Opus Bank's non opposition to Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | WNL | PD | Review correspondence re: response to Committee | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    45

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | demand for documents. | | | |
| 10/15/2019 | WNL | PD | Conference call re: Disclosure Statement issues. | 0.90 | 895.00 | $805.50 |
| 10/15/2019 | WNL | PD | Review Objection to Disclosure Statement filed by the RDI Committee. | 0.50 | 895.00 | $447.50 |
| 10/15/2019 | WNL | PD | Review correspondence re: extension of time for Opus Bank to file an objection to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 10/15/2019 | TCF | PD | Correspondence with W. Lobel regarding response to Disclosure Statement objections. | 0.10 | 695.00 | $69.50 |
| 10/15/2019 | TCF | PD | Review and analysis of response to Disclosure Statement objections. | 0.50 | 695.00 | $347.50 |
| 10/15/2019 | TCF | PD | Telephone conference with A. Friedman regarding Disclosure Statement objections. | 0.20 | 695.00 | $139.00 |
| 10/15/2019 | TCF | PD | All-hands call regarding Disclosure Statement objections and response. | 1.00 | 695.00 | $695.00 |
| 10/15/2019 | TCF | PD | Review and analysis of Pillsbury objection to Disclosure Statement. | 0.50 | 695.00 | $347.50 |
| 10/15/2019 | TCF | PD | Draft reply to objections to Disclosure Statement. | 8.60 | 695.00 | $5,977.00 |
| 10/15/2019 | NPL | PD | Participation in conference call regarding status and strategy of objections and comments to Amended Disclosure Statement. | 0.90 | 395.00 | $355.50 |
| 10/15/2019 | NPL | PD | Review emails regarding Opus comments to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | NPL | PD | Draft email to T. Belshe regarding benefit information regarding Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | JPN | PD | Review Pillsbury Plan and Disclosure Statement objections regarding legal argument. | 0.40 | 795.00 | $318.00 |
| 10/16/2019 | JPN | PD | Legal research regarding D&O issues for discussion with litigation team. | 0.70 | 795.00 | $556.50 |
| 10/16/2019 | JPN | PD | Telephone conference with Tavi C. Flanagan (2X) regarding issues with response to Pillsbury and Committee positions and objections. | 0.60 | 795.00 | $477.00 |
| 10/16/2019 | JPN | PD | Conference call with counsel and litigation team regarding approach and response to Committee and Pillsbury. | 1.20 | 795.00 | $954.00 |
| 10/16/2019 | JPN | PD | Revise Debtor's Reply to Objections and forward to | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    46
Invoice 123544
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Tavi C. Flanagan. | | | |
| 10/16/2019 | WNL | PD | All-hands call regarding reply to objections to Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 10/16/2019 | WNL | PD | Communications with T. Flanagan regarding reply to objections to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 10/16/2019 | WNL | PD | Review revisions to Reply to Objections to Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/16/2019 | WNL | PD | Review correspondence re: valuation issues. | 0.30 | 895.00 | $268.50 |
| 10/16/2019 | WNL | PD | Review revisions of draft Reply to Objection to Dislosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/16/2019 | WNL | PD | Review additional correspondence re: valuation issues. | 0.30 | 895.00 | $268.50 |
| 10/16/2019 | WNL | PD | Review and analyze correspondence re: liquidation analysis and objections thereto. | 0.30 | 895.00 | $268.50 |
| 10/16/2019 | WNL | PD | Review correspondence re: language in Disclosure Statement re: valuation of restaurants and of RFS. | 0.10 | 895.00 | $89.50 |
| 10/16/2019 | WNL | PD | Review correspondence and relevant cases re: possible solutions to absolute priority issues in Plan. | 0.80 | 895.00 | $716.00 |
| 10/16/2019 | WNL | PD | Review issues and analyze cases re: new value issues. | 1.40 | 895.00 | $1,253.00 |
| 10/16/2019 | WNL | PD | Review draft Reply to Objections to the Disclosure Statement. | 1.40 | 895.00 | $1,253.00 |
| 10/16/2019 | WNL | PD | Conference call with all hands re: Plan and Disclosure Statement issues. | 1.20 | 895.00 | $1,074.00 |
| 10/16/2019 | TCF | PD | Review and revise Plan and Disclosure Statement to address objections. | 2.80 | 695.00 | $1,946.00 |
| 10/16/2019 | TCF | PD | Revisions to reply to objections to Disclosure Statement. | 3.20 | 695.00 | $2,224.00 |
| 10/16/2019 | TCF | PD | All-hands call regarding reply to objections to Disclosure Statement. | 1.80 | 695.00 | $1,251.00 |
| 10/16/2019 | TCF | PD | All-hands call regarding reply to objections to Disclosure Statement. | 1.80 | 695.00 | $1,251.00 |
| 10/16/2019 | TCF | PD | Communications with GlassRatner regarding information for reply to objections to Disclosure Statement. | 0.40 | 695.00 | $278.00 |
| 10/16/2019 | TCF | PD | Communications with W. Lobel regarding reply to | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    47
Invoice 123544
October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | objections to Disclosure Statement. |  |  |  |
| 10/16/2019 | NPL | PD | Participation in all hands Ruby's team conference call regarding reply to objection to Amended Disclosure Statement and further revisions thereto. | 1.60 | 395.00 | $632.00 |
| 10/16/2019 | NPL | PD | Telephone call with T. Flanagan regarding reply to Pillsbury objection to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | PD | Telephone call with E. Fromme regarding reply to Pillsbury objection to Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | PD | Draft email to T. Flanagan regarding timing for filing of Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | PD | Review emails between Ruby's team regarding reply to Pillsbury opposition to Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 10/16/2019 | NPL | PD | Review email from T. Flanagan to T. Belshe regarding benefit information needed for Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | PD | Telephone call with T. Belshe regarding officers and directors benefits. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | PD | Draft email to T. Flanagan regarding officer and director benefits. | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | NPL | PD | Revise and finalize reply to Pillsbury objection and statement regarding resolution of objections regarding Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 10/16/2019 | NPL | PD | Preparation of ballots for classes 1 through 12 for solicitation. | 1.30 | 395.00 | $513.50 |
| 10/17/2019 | JPN | PD | Meeting with litigation team regarding document production to Committee. | 0.40 | 795.00 | $318.00 |
| 10/17/2019 | JPN | PD | Review release documents, confirmation and settlement documents regarding analysis of release language in D&O claims. | 1.10 | 795.00 | $874.50 |
| 10/17/2019 | WNL | PD | Conference call re: Plan structure and Pillsbury objection to trhe Disclosure Statement. | 0.90 | 895.00 | $805.50 |
| 10/17/2019 | WNL | PD | All-hands call regarding Plan issues. | 0.70 | 895.00 | $626.50 |
| 10/17/2019 | WNL | PD | Review correspondence re: changes to Plan and Disclosure Statement and timing issues. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    48
Ruby's Diner Inc.                                                        Invoice 123544
76135    - 00003                                                         October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | WNL | PD | Review and analyze article on the Kmart bankruptcy and absolute priority rule issues. | 0.40 | 895.00 | $358.00 |
| 10/17/2019 | WNL | PD | Review and analyze various decisions dealing with the absolute priority rule. | 0.90 | 895.00 | $805.50 |
| 10/17/2019 | WNL | PD | Review correspondence re: treatment of claims against affiliates and potential terms of settlement. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | PD | Review additional edits and comments to the 9019 Motion. | 0.30 | 895.00 | $268.50 |
| 10/17/2019 | WNL | PD | Review and analyze updated exhibits to the Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 10/17/2019 | WNL | PD | Review additional correspondence re: issues raised by the structure of the Plan. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | PD | Review and analyze changes made to the Disclosure Statement. | 1.50 | 895.00 | $1,342.50 |
| 10/17/2019 | WNL | PD | Review correspondence and release language contained in the note restructuring documents. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | PD | Review memorandum and related correspondence re: scope of releases given by the note holders during the note restructure process. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | PD | Review correspondence and consider issues re: early offers to purchase the Debtors' assets. | 0.30 | 895.00 | $268.50 |
| 10/17/2019 | WNL | PD | Review additional correspondence re: scope of releases given by the note holders. | 0.20 | 895.00 | $179.00 |
| 10/17/2019 | WNL | PD | Review and analyze draft Reply to Objections to Approval of the Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 10/17/2019 | WNL | PD | Review and analyze Confirmation and Release Agreement with the Steering Committee and revised Promissory Note. | 1.20 | 895.00 | $1,074.00 |
| 10/17/2019 | WNL | PD | Review and analyze solicitation and related documents in connection with the note restructure. | 1.30 | 895.00 | $1,163.50 |
| 10/17/2019 | WNL | PD | Review correspondence re: note restructuring, releases and related issues. | 0.30 | 895.00 | $268.50 |
| 10/17/2019 | TCF | PD | Review and analysis of Plan treatment issues. | 1.40 | 695.00 | $973.00 |
| 10/17/2019 | TCF | PD | Research regarding of Plan issues. | 3.60 | 695.00 | $2,502.00 |
| 10/17/2019 | TCF | PD | Various communications with team regarding Plan settlement issues. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     49
Ruby's Diner Inc.                                                    Invoice 123544
76135    - 00003                                                     October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | TCF | PD | Review and revise second Amended Plan and Disclosure Statement. | 0.90 | 695.00 | $625.50 |
| 10/17/2019 | TCF | PD | Telephone conference with GlassRatner regarding Plan treatment and projections. | 0.50 | 695.00 | $347.50 |
| 10/17/2019 | TCF | PD | Correspondence with team regarding Plan issues; research regarding same. | 1.50 | 695.00 | $1,042.50 |
| 10/17/2019 | TCF | PD | Telephone conference with T. Stolman regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 10/17/2019 | TCF | PD | All-hands call regarding Plan issues. | 0.70 | 695.00 | $486.50 |
| 10/17/2019 | TCF | PD | Telephone conference with N. Lockwood regarding filing of Second Amended Plan and Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 10/17/2019 | TCF | PD | Review and revise Plan definitions. | 0.20 | 695.00 | $139.00 |
| 10/17/2019 | TCF | PD | Telephone conference with T. Belshe regarding secured noteholders. | 0.10 | 695.00 | $69.50 |
| 10/17/2019 | TCF | PD | Telephone conference with N. Lockwood regarding secured noteholders. | 0.10 | 695.00 | $69.50 |
| 10/17/2019 | NPL | PD | Telephone call with T. Flanagan regarding updates and status of Amended Disclosure Statement and Plan. | 0.30 | 395.00 | $118.50 |
| 10/17/2019 | NPL | PD | Review solicitation service list with B. Anavim. | 0.20 | 395.00 | $79.00 |
| 10/17/2019 | NPL | PD | Telephone call with T. Belshe and T. Flanagan regarding release documents for Second Amended Plan. | 0.30 | 395.00 | $118.50 |
| 10/17/2019 | NPL | PD | Review, revise and update class 1 ballots through class 12 ballots including subclasses regarding same. | 6.30 | 395.00 | $2,488.50 |
| 10/17/2019 | NPL | PD | Telephone call with T. Flanagan regarding revised and updated ballots. | 0.20 | 395.00 | $79.00 |
| 10/18/2019 | JPN | PD | Telephone conference with T. Stolman regarding 9019 motion. | 0.50 | 795.00 | $397.50 |
| 10/18/2019 | JPN | PD | Review coverage issues regarding D&O litigation and Committee claims. | 0.80 | 795.00 | $636.00 |
| 10/18/2019 | JPN | PD | Review Debtor's By-Laws, Articles of Incorporation regarding D&O Claims. | 0.60 | 795.00 | $477.00 |
| 10/18/2019 | JPN | PD | Telephone conference with Tavi C. Flanagan regarding draft 9019 motion and terms of settlement. | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    50

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | JPN | PD | Legal research Commodore Int'l and STN Enterprises regarding standard on 9019 motion and Court review. | 1.00 | 795.00 | $795.00 |
| 10/18/2019 | WNL | PD | Analyze Plan structure and alternatives to avoid application of the absolute priority rule. | 0.30 | 895.00 | $268.50 |
| 10/18/2019 | WNL | PD | Review correspondence re: US trustee's position on a continuance of the Disclosure Statement hearing. | 0.10 | 895.00 | $89.50 |
| 10/18/2019 | WNL | PD | Review correspondence re: absolute priority issues and potential solutions. | 0.10 | 895.00 | $89.50 |
| 10/18/2019 | WNL | PD | REview and analyze revised liquidation analyses. | 0.20 | 895.00 | $179.00 |
| 10/18/2019 | WNL | PD | Review initial draft of settlement motion with the insiders. | 0.90 | 895.00 | $805.50 |
| 10/18/2019 | WNL | PD | Review comments to draft settlement motion. | 0.20 | 895.00 | $179.00 |
| 10/18/2019 | WNL | PD | Review additional correspondence and analyze issues re: application of the absolute priority rule. | 0.30 | 895.00 | $268.50 |
| 10/18/2019 | WNL | PD | Review correspondence re: issues concerning the 9019 Motion. | 0.20 | 895.00 | $179.00 |
| 10/18/2019 | WNL | PD | Analyze Plan structure issues and potential objections to confirmation and formutate responses to the potential objections. | 0.70 | 895.00 | $626.50 |
| 10/18/2019 | TCF | PD | Attend to issues and resolutions regarding Second Amended Plan and Disclosure Statement; discussions and negotiations with respect thereto. | 3.60 | 695.00 | $2,502.00 |
| 10/18/2019 | NPL | PD | Participation in Ruby's team conference call regarding structure of the Second Amended Plan. | 0.70 | 395.00 | $276.50 |
| 10/18/2019 | NPL | PD | Review, revise and updates class 1 ballots though class 12, as well as subclass ballots. | 0.80 | 395.00 | $316.00 |
| 10/18/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Second Amended Disclosure Statement and Plan. | 0.20 | 395.00 | $79.00 |
| 10/18/2019 | NPL | PD | Update Plan definitions. | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | NPL | PD | Draft email to T. Flanagan regarding Plan Definitions. | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | NPL | PD | Review and update exhibits to conform with Second Amended Disclosure Statement. | 0.40 | 395.00 | $158.00 |
| 10/18/2019 | NPL | PD | Draft email to B. Anavim regarding PACA claim of US Foods. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    51
Invoice 123544
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | NPL | PD | Revise and update notice of non-voting class to conform with Second Amended Plan. | 0.20 | 395.00 | $79.00 |
| 10/18/2019 | NPL | PD | Update and revise notice of confirmation hearing to conform with Second Amended Plan. | 0.20 | 395.00 | $79.00 |
| 10/18/2019 | NPL | PD | Prepare stipulation to continue hearing on Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 10/18/2019 | NPL | PD | Review and rely on email from T. Flanagan regarding stipulation to continue hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | NPL | PD | Prepare order approving stipulation to approve continued hearing on Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 10/19/2019 | WNL | PD | Telephone conference with W. Lobel regarding Plan negotiations. | 0.30 | 895.00 | $268.50 |
| 10/19/2019 | WNL | PD | Review correspondence re: Pillsbury Objection to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/19/2019 | WNL | PD | Review additional correspondence re: potential settlement with Pillsbury. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | WNL | PD | Review correspondence re: Pillsbury share of any recovery from the D&O claims. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | WNL | PD | Review chart re: percentage payouts to unsecured creditors in various entities. | 0.10 | 895.00 | $89.50 |
| 10/19/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan negotiations. | 0.30 | 695.00 | $208.50 |
| 10/19/2019 | TCF | PD | Telephone conference with T. Stolman regarding Plan negotiations. | 0.30 | 695.00 | $208.50 |
| 10/19/2019 | TCF | PD | Correspondence with team regarding Second Amended Plan. | 0.20 | 695.00 | $139.00 |
| 10/19/2019 | TCF | PD | Review and analysis of issues regarding Second Amended Plan. | 0.50 | 695.00 | $347.50 |
| 10/19/2019 | TCF | PD | Correspondence T. Belshe regarding Second Amended Plan. | 0.10 | 695.00 | $69.50 |
| 10/20/2019 | WNL | PD | Correspondence with T. Flanagan regarding Plan issues and filing of Second Amended Plan and Disclosure Statement | 0.10 | 895.00 | $89.50 |
| 10/20/2019 | TCF | PD | Correspondence with W. Lobel regarding Plan issues and filing of Second Amended Plan and Disclosure Statement | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    52

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2019 | TCF | PD | Correspondence with A. Friedman regarding Plan issues and filing of Second Amended Plan and Disclosure Statement | 0.10 | 695.00 | $69.50 |
| 10/21/2019 | JPN | PD | Review correspondence and documents from counsel to the Founders regarding corporate formalities. | 0.40 | 795.00 | $318.00 |
| 10/21/2019 | JPN | PD | Review Request for Production of Documents from Committee counsel. | 0.40 | 795.00 | $318.00 |
| 10/21/2019 | JPN | PD | Meet with T. Flanagan regarding 9019 motion. | 0.50 | 795.00 | $397.50 |
| 10/21/2019 | JPN | PD | Receipt revisions and proposed changes to 9019 motion from T. Stolman. | 0.40 | 795.00 | $318.00 |
| 10/21/2019 | JPN | PD | Legal research D&O law regarding legal standard for litigation and pertinent 9th Cir. cases for 9019 motion. | 1.80 | 795.00 | $1,431.00 |
| 10/21/2019 | JPN | PD | Legal research standard for Court to apply Commodore Int'l and assignment of litigation to Committee; review case law thereon. | 1.70 | 795.00 | $1,351.50 |
| 10/21/2019 | JPN | PD | Draft 9019 motion for settlement with the D&O and further revise legal and factual arguments. | 3.50 | 795.00 | $2,782.50 |
| 10/21/2019 | WNL | PD | Second telephone call with Garrick Hollander re: Plan confirmation objections and alternative structures for Plan. | 0.30 | 895.00 | $268.50 |
| 10/21/2019 | WNL | PD | Telephone call with Garrick Hollander Plan and Disclosure Statement issues. | 0.40 | 895.00 | $358.00 |
| 10/21/2019 | WNL | PD | Conference call with Doug Cavanaugh, Ralph Kosmides and Eric Fromme re: negotiations with the Committee. | 0.40 | 895.00 | $358.00 |
| 10/21/2019 | WNL | PD | Review correspondence re: amounts to be received by Pillsbury on its various claims. | 0.20 | 895.00 | $179.00 |
| 10/21/2019 | NPL | PD | Confer with W. Lobel regarding status of Plan negotiations with the Committee. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | PD | Draft email to T. Flanagan regarding status of Plan negotiations with Committee. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | PD | Interface with office regarding status and updates regarding Second Amended Disclosure Statement, Insurance Motion and Stipulation to Continue Hearing on Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 10/21/2019 | NPL | PD | Interface and communicate with T. Flanagan | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    53

Invoice 123544

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding status and updates regarding negotiations with Ruby's parties regarding continuance of hearing on Disclosure Statement |  |  |  |
| 10/21/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding status of Ruby's parties consent to a continuance of the Disclosure Statement Hearing. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | PD | Office conference with W. Lobel regarding status of Disclosure Statement negotiations. | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | NPL | PD | Draft email to T. Flanagan regarding status and updates for Pillsbury status for Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 10/21/2019 | NPL | PD | Work with B. Anavim on revisions and updates to solicitation service list. | 0.50 | 395.00 | $197.50 |
| 10/22/2019 | JPN | PD | Further revision to 9019 motion, to address D&O claims, defenses and fact pattern. | 2.00 | 795.00 | $1,590.00 |
| 10/22/2019 | JPN | PD | Meet with T. Flanagan regarding 9019 motion and issues with D&O claims. | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | JPN | PD | Draft correspondence to T. Stolman with 9019 motion. | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | JPN | PD | Review the Lloyd's policy regarding language and tail. | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | JPN | PD | Receipt email from R. Kosmides regarding Steering Committee. | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | JPN | PD | Review correspondence from T. Stolman regarding Reitman document request and exchange . | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: negotiations with various creditors and Plan issues. | 0.30 | 895.00 | $268.50 |
| 10/22/2019 | WNL | PD | Telephone call with Ted Stolman re: negotiati0ns with the Committee and Pillsbury. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Second telephone call with Garrick Hollander. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Confer with Jeff Nolan re: 9019 Motion. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Review correspondence re: RFS Stand alone Plan. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Review correspondence re: questions concerning insider compensation  (including from affiliates). | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Review correspondence re: settlement issues. | 0.30 | 895.00 | $268.50 |
| 10/22/2019 | WNL | PD | Review correspondence re: steering Committee | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    54
Invoice 123544
October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | members and directors during relevant time periods. |  |  |  |
| 10/22/2019 | WNL | PD | Review correspondence re: responses to requested information. | 0.10 | 895.00 | $89.50 |
| 10/22/2019 | WNL | PD | Review correspondence re: RFS Stand Alone Plan. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Review additional correspondence re: Plan objection issues. | 0.30 | 895.00 | $268.50 |
| 10/22/2019 | WNL | PD | Review correspondence re: remaining terms of the HOP leases. | 0.10 | 895.00 | $89.50 |
| 10/22/2019 | WNL | PD | Review correspondence re: language to be included in Motion to Approve Settlement with the Insiders. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Conference call re: positions to be taken at hearing on Approval of the Disclosure Statement. | 0.60 | 895.00 | $537.00 |
| 10/22/2019 | WNL | PD | `Review correspondence re: preparation for hearing on Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Review and analyze  Motion To Approve RFS Disclosure Statement and Supporting Declaration of Doug Cavanaugh. | 0.40 | 895.00 | $358.00 |
| 10/22/2019 | WNL | PD | Telephone call with Mike Issa re: financial models and preparation for the hearing on Approval of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Review correspondence re: negotiations with the Committee. | 0.20 | 895.00 | $179.00 |
| 10/22/2019 | WNL | PD | Review correspondence re: effect of different treatments of unsecured creditors of RDI. | 0.10 | 895.00 | $89.50 |
| 10/22/2019 | WNL | PD | Review Updated Status Report. | 0.10 | 895.00 | $89.50 |
| 10/22/2019 | WNL | PD | Review Pillsbury Objection to Approval of Disclosure Statement and prepare argument for the hearing. | 1.80 | 895.00 | $1,611.00 |
| 10/22/2019 | TCF | PD | Attend to Plan negotiations and issues; objections; preparation for Disclosure Statement hearing. | 1.40 | 695.00 | $973.00 |
| 10/22/2019 | NPL | PD | Attention to dates and deadlines regarding Ruby's Franchise Systems stand alone Plan. | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | NPL | PD | Prepare counsel for hearing on Amended Disclosure Statement and Plan. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    55

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | JPN | PD | Telephone conference with T. Flanigan regarding outcome of Disclosure Statement hearing. | 0.20 | 795.00 | $159.00 |
| 10/23/2019 | JPN | PD | Address issues with D&O policy and funds available. | 0.30 | 795.00 | $238.50 |
| 10/23/2019 | WNL | PD | Confer with RDI representatives re: Disclosure Statement issues. | 0.70 | 895.00 | $626.50 |
| 10/23/2019 | WNL | PD | Telephone call with Garrick Hollander re: Committee position on settlement terms. | 0.30 | 895.00 | $268.50 |
| 10/23/2019 | WNL | PD | Attend hearing on approval of Disclosure Statement.. | 2.40 | 895.00 | $2,148.00 |
| 10/23/2019 | WNL | PD | Review and respond to correspondence re: pending mediation on fees and Effective Date cash issues. | 0.20 | 895.00 | $179.00 |
| 10/23/2019 | WNL | PD | Review and respond to correspondence re: Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 10/23/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan and settlement issues. | 0.30 | 895.00 | $268.50 |
| 10/23/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Effective Date cash issues. | 0.20 | 895.00 | $179.00 |
| 10/23/2019 | WNL | PD | Review summary of important dates in the Plan confirmation process. | 0.10 | 895.00 | $89.50 |
| 10/23/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement and Plan issues. | 0.20 | 895.00 | $179.00 |
| 10/23/2019 | TCF | PD | Telephonic appearance at Disclosure Statement hearing. | 2.00 | 695.00 | $1,390.00 |
| 10/23/2019 | TCF | PD | Telephone conference with N. Lockwood regarding hearing on Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 10/23/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of hearing on Amended Disclosure Statement, dates, deadlines and task list. | 0.30 | 395.00 | $118.50 |
| 10/23/2019 | NPL | PD | Prepare notice of continued hearing on Disclosure Statement and Status Conference. | 0.20 | 395.00 | $79.00 |
| 10/23/2019 | NPL | PD | Prepare projected confirmation deadline based on new hearing date for Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 10/23/2019 | NPL | PD | Work with B. Anavim regarding service list for solicitation packages. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    56

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | NPL | PD | Prepare transcript request for hearing on approval of Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | NPL | PD | Attention to dates and deadlines related to continued hearing on Disclosure Statement, Status Conference and Mediation. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | JPN | PD | Telephone conference with T. Flanigan regarding outcome of Disclosure Statement hearing. | 0.20 | 795.00 | $159.00 |
| 10/24/2019 | JPN | PD | Draft correspondence to T. Flanigan regarding claims made policy on D&O issues. | 0.20 | 795.00 | $159.00 |
| 10/24/2019 | WNL | PD | Telephone call with Mike Issa re: cash available on Effective Date and thereafter to pay professional fees. | 0.10 | 895.00 | $89.50 |
| 10/24/2019 | WNL | PD | Confer with Nancy Lockwood re: Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 10/24/2019 | WNL | PD | Review and analyze remaining issues and cash needs of various scenarios concerning payment of professional fees. | 0.40 | 895.00 | $358.00 |
| 10/24/2019 | WNL | PD | Review and analyze Stand Alone Plan and Disclosure Statement for RFS. | 2.40 | 895.00 | $2,148.00 |
| 10/24/2019 | WNL | PD | Review and analyze Motion to Approve Disclosure Statement for RFS Stand Alone Plan. | 0.40 | 895.00 | $358.00 |
| 10/24/2019 | NPL | PD | Office conference with W. Lobel regarding status Plan negotiations. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | NPL | PD | Review and reply to email from H. Martens regarding transcript for hearing on Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | NPL | PD | Continued work with B. Anavim regarding service list for solicitation package. | 0.30 | 395.00 | $118.50 |
| 10/25/2019 | WNL | PD | Review and respond to correspondence re: settlement negotiations with Pillsbury. | 0.20 | 895.00 | $179.00 |
| 10/25/2019 | WNL | PD | Review correspondence re: possible settlement with Pillsbury. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | WNL | PD | Review Pillsbury request for information. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | WNL | PD | Review correspondence re: claims against the insiders. | 0.20 | 895.00 | $179.00 |
| 10/25/2019 | WNL | PD | Review correspondence re: timing issues and negotiations with Pillsbury. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:     57

Invoice 123544

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | WNL | PD | Review and analyze transcript of October 23 hearing re: impact on pending Plan and Effective Date issues and alternatives. | 0.90 | 895.00 | $805.50 |
| 10/25/2019 | WNL | PD | Review correspondence re: funding requirements on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 10/25/2019 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 10/28/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement and Plan issues. | 0.30 | 895.00 | $268.50 |
| 10/28/2019 | WNL | PD | Telephone call with alan Friedman re: Steve Craig and pending negotiations re: professional fees. | 0.10 | 895.00 | $89.50 |
| 10/28/2019 | WNL | PD | Review and analyze correspondence re: notice to insurance carrier and draft compliaint against the insiders. | 0.60 | 895.00 | $537.00 |
| 10/28/2019 | WNL | PD | Confer with Mike Issa and Arsalan Kayhanfar re: Effective Date cash issues and related Effective Date cash issues. | 0.70 | 895.00 | $626.50 |
| 10/28/2019 | WNL | PD | Review calculations of results of various scenarios re: professional fees and related first day issues. | 0.30 | 895.00 | $268.50 |
| 10/28/2019 | WNL | PD | Review correspondence re: complaint against the insiders and insurance issues. | 0.20 | 895.00 | $179.00 |
| 10/28/2019 | NPL | PD | Review hearing transcript for approval of Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 10/28/2019 | NPL | PD | Confer with W. Lobel regarding exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | WNL | PD | Confer with R. Pachulski and telephone call with G. Hollander re: Effective Date and professional fee issues. | 0.80 | 895.00 | $716.00 |
| 10/29/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan and Effective Date issues. | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | WNL | PD | Telephone call with Ted Stolman re: claim against the insiders. | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | WNL | PD | Review Notice and draft Complaint against the insiders. | 0.60 | 895.00 | $537.00 |
| 10/29/2019 | WNL | PD | Review 2016 restructuring documents. | 0.40 | 895.00 | $358.00 |
| 10/29/2019 | WNL | PD | Review correspondence re: 9019 Motion and prior releases given by noteholders. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    58
Invoice 123544
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | TCF | PD | Review and analysis of issues regarding Second Amended Plan and Disclosure Statement; open issues and negotiations. | 0.60 | 695.00 | $417.00 |
| 10/29/2019 | TCF | PD | Telephone conference with W. Lobel regarding Second Amended Plan and Disclosure Statement and open issues and negotiations. | 0.20 | 695.00 | $139.00 |
| 10/29/2019 | NPL | PD | Revise class 1 ballot regarding secured noteholders. | 0.30 | 395.00 | $118.50 |
| 10/29/2019 | NPL | PD | Draft email to T. Flanagan regarding draft class 1 ballot for secured noteholders. | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | WNL | PD | Review correspondence re: professional fee issues. | 0.10 | 895.00 | $89.50 |
| 10/30/2019 | WNL | PD | Review correspondence re: dilution formula in the Disclosure Statement and related issues. | 0.30 | 895.00 | $268.50 |
| 10/30/2019 | WNL | PD | Review correspondence re: remaining Plan and professional fee issues and potential solutions. | 0.50 | 895.00 | $447.50 |
| 10/30/2019 | WNL | PD | Review correspondence re: Pillsbury position on various issues. | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | WNL | PD | Review correspondence and analyze issues re: professional fees due on the Effective Date. | 0.40 | 895.00 | $358.00 |
| 10/31/2019 | TCF | PD | Communications with W. Lobel regarding Plan issues and negotiations. | 0.30 | 695.00 | $208.50 |
| 10/31/2019 | WNL | PD | Review correspondence re: potential RFS Plan as a backup. | 0.20 | 895.00 | $179.00 |
| 10/31/2019 | WNL | PD | Review correspondence re: complaint against insiders being sent to the insurance carrier. | 0.10 | 895.00 | $89.50 |
| 10/31/2019 | WNL | PD | Review correspondence re: professional fee issues. | 0.10 | 895.00 | $89.50 |
| 10/31/2019 | WNL | PD | Review Plan and Effective Date issues and possible alternate struactures. | 0.60 | 895.00 | $537.00 |
| 10/31/2019 | TCF | PD | Review and analysis of Plan issues and negotiations. | 0.40 | 695.00 | $278.00 |
| 10/31/2019 | NPL | PD | Work with B. Anavim regarding solicitation service list. | 0.30 | 395.00 | $118.50 |
| | | | | 230.40 | | $165,678.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $265,190.50

Pachulski Stang Ziehl & Jones LLP                                    Page:     59
Ruby's Diner Inc.                                                    Invoice 123544
76135    - 00003                                                     October 31, 2019

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/01/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 10.54 |
| 09/20/2019 | PO | Postage [E108] GSO, 546274595, WNL | 16.10 |
| 09/23/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 0.91 |
| 09/23/2019 | PO | Postage [E108] GSO, 546296813, WNL | 16.10 |
| 09/25/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 15.00 |
| 09/26/2019 | PO | Postage [E108] GSO, 546354448, WNL | 29.30 |
| 10/01/2019 | CC | Conference Call [E105] Court Conference, Courtcall, WNL | 57.50 |
| 10/01/2019 | PO | Postage [E108] | 41.65 |
| 10/01/2019 | PO | Postage [E108] USPS, Posttage, J. O'Keefe | 41.65 |
| 10/02/2019 | PO | 76135.00003 :Postage Charges for 10-02-19 | 0.50 |
| 10/02/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/02/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/02/2019 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/02/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/02/2019 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 10/02/2019 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 10/02/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/02/2019 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/02/2019 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 10/02/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/02/2019 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 10/02/2019 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/02/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/02/2019 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/03/2019 | LN | 76135.00003 Lexis Charges for 10-03-19 | 62.48 |
| 10/03/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/03/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/03/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/03/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/04/2019 | AS | Attorney Service [E107] DDS Legal Support, Filing of Notice, WNL | 23.10 |
| 10/04/2019 | AS | Attorney Service [E107] DDS Legal Support, Filing of Notice, WNL | 69.95 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    60
Ruby's Diner Inc.                                                          Invoice 123544
76135    - 00003                                                           October 31, 2019

| | | | |
|---|---|---|---|
| 10/04/2019 | AS | Attorney Service [E107] DDS Legal Support, Filing of Notice, WNL | 97.70 |
| 10/04/2019 | FF | Filing Fee [E112] DDS Legal Support, Filing of Notice, WNL | 573.70 |
| 10/04/2019 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/07/2019 | FE | 76135.00003 FedEx Charges for 10-07-19 | 49.11 |
| 10/07/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2019 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 10/11/2019 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 10/15/2019 | PO | Postage [E108] GSO, Inv. 4040595, WNL | 32.28 |
| 10/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/15/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/15/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/15/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 10/15/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/15/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/16/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/18/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/18/2019 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 10/18/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/21/2019 | BB | 76135.00003 Bloomberg Charges for 10-21-19 | 1.20 |
| 10/21/2019 | BB | 76135.00003 Bloomberg Charges for 10-21-19 | 1.40 |
| 10/21/2019 | BB | 76135.00003 Bloomberg Charges for 10-21-19 | 3.30 |
| 10/21/2019 | LN | 76135.00003 Lexis Charges for 10-21-19 | 62.48 |
| 10/21/2019 | LN | 76135.00003 Lexis Charges for 10-21-19 | 109.34 |
| 10/21/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/21/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 30.00 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 6.30 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 0.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:    61
Ruby's Diner Inc.                                    Invoice 123544
76135    - 00003                                     October 31, 2019

| | | | |
|---|---|---|---|
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 2.00 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 1.60 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 3.50 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 3.30 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 30.00 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 0.90 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 1.70 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 3.00 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 30.00 |
| 10/22/2019 | BB | 76135.00003 Bloomberg Charges for 10-22-19 | 30.00 |
| 10/22/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/22/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/22/2019 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/22/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/23/2019 | AS | Attorney Service [E107] DDS Legal Support, Filing of Notice, WNL | 43.70 |
| 10/23/2019 | AS | Attorney Service [E107] DDS Legal Support, Filing of Notice, WNL | 14.15 |
| 10/23/2019 | AS | Attorney Service [E107]DDS Legal Support, Filing of Notice, WNL | 99.70 |
| 10/23/2019 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 10/24/2019 | CC | Conference Call [E105] CourtCall, TCF | 72.50 |
| 10/29/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/30/2019 | RE | Reproduction Expense. [E101] | 58.50 |
| 10/30/2019 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 10/31/2019 | PAC | Pacer - Court Research | 114.90 |

**Total Expenses for this Matter**                **$2,129.04**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    62

Invoice 123544

October 31, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    10/31/2019**

| | |
|---|---|
| **Total Fees** | **$265,190.50** |
| **Total Expenses** | **2,129.04** |
| **Total Due on Current Invoice** | **$267,319.54** |

**Outstanding Balance from prior invoices as of    10/31/2019**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |
| 123409 | 09/30/2019 | $248,643.50 | $4,033.65 | $252,677.15 |

**Total Amount Due on Current and Prior Invoices:**    **$3,081,131.43**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

November 30, 2019
Invoice    123827
Client     76135
Matter     00003
**WNL**

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2019

| | |
|---|---|
| FEES | $254,134.00 |
| EXPENSES | $1,049.21 |
| **TOTAL CURRENT CHARGES** | **$255,183.21** |
| **BALANCE FORWARD** | **$3,081,131.43** |
| **TOTAL BALANCE DUE** | **$3,336,314.64** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    2

Invoice 123827

November 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 12.00 | $9,540.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 64.10 | $25,319.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 104.90 | $72,905.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 43.70 | $33,867.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 125.70 | $112,501.50 |
| | | | | 350.40 | $254,134.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    3
Invoice 123827
November 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 0.60 | $417.00 |
| CA | Case Administration [B110] | 3.20 | $1,534.00 |
| CO | Claims Admin/Objections[B310] | 17.40 | $13,143.00 |
| F | Fees of Professionals | 62.90 | $42,801.50 |
| FNC | Financing/Cash Collateral | 1.00 | $705.00 |
| LN | Litigation (Non-Bankruptcy) | 1.60 | $782.00 |
| PD | Plan & Disclosure Stmt. [B320] | 263.70 | $194,751.50 |
| | | 350.40 | $254,134.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    4

Invoice 123827

November 30, 2019

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Conference Call [E105] | $68.73 |
| Lexis/Nexis- Legal Research [E | $109.33 |
| Pacer - Court Research | $111.10 |
| Reproduction Expense [E101] | $43.80 |
| Reproduction/ Scan Copy | $292.80 |
| Travel Expense [E110] | $6.00 |
| Transcript [E116] | $417.45 |
| | ——————— |
| | $1,049.21 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    5

Invoice 123827

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 11/01/2019 | WNL | BO | Review correspondence re: changes in the Court's position allowing financing of insurance premiums. | 0.10 | 895.00 | $89.50 |
| 11/01/2019 | TCF | BO | Communications with counsel for insurer regarding financing approval and order. | 0.10 | 695.00 | $69.50 |
| 11/01/2019 | NPL | BO | Review and reply to email from J. Rojas regarding entered order on Insurance Motion. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | WNL | BO | Review and respond to  correspondence re: allocation of insurance premiums. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | WNL | BO | Review correspondence re: cost of including insiders in insurance coverage. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | NPL | BO | Review emails from M. Walker regarding insurance allocation. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **0.60** | | **$417.00** |
| **Case Administration [B110]** | | | | | | |
| 11/04/2019 | WNL | CA | Review Monthly Operating Report for RDI. | 0.10 | 895.00 | $89.50 |
| 11/04/2019 | NPL | CA | Review and reply to email from D. Hoang regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | NPL | CA | Draft email to D. Hoang regarding UST quarterly fee schedule for all Debtors. | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | NPL | CA | Review and reply to email from D. Hoang regarding UST quarterly fee payment. | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | NPL | CA | Review and finalize monthly operating report for the accounting period ending 10/6/2019 for RDI. | 0.40 | 395.00 | $158.00 |
| 11/04/2019 | NPL | CA | Review UST fee calculations for the third quarter 2019. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | TCF | CA | Attend to insurance issues. | 0.40 | 695.00 | $278.00 |
| 11/06/2019 | NPL | CA | Attention to outstanding tasks, work in progress and status of outstanding matters. | 0.30 | 395.00 | $118.50 |
| 11/06/2019 | NPL | CA | Prepare disbursement summary for the operating report for the accounting period ending 10/6/2019 for RDI. | 0.20 | 395.00 | $79.00 |
| 11/06/2019 | NPL | CA | Draft email to UST regarding submission disbursement summaries for the operating report for | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Ruby's Diner Inc.

Invoice 123827

76135    - 00003

November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | the accounting period ending 10/6/2019 for all Debtors. |  |  |  |
| 11/07/2019 | NPL | CA | Review and reply to email from M. O'Brien regarding status of case. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | NPL | CA | Telephone call with secured creditor regarding status of case. | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | WNL | CA | Review RFS Monthly Operating Statement Fifteen for month ending November 3. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | CA | Review Monthly operating report for October for RFS. | 0.10 | 895.00 | $89.50 |
| 11/21/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | NPL | CA | Review and reply to email from W. Tan regarding status of monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.20 | 395.00 | $79.00 |
| 11/22/2019 | NPL | CA | Attention to outstanding matters, dates and deadlines. | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | NPL | CA | Review and reply to email from T. Belshe regarding transcript for initial debtor examiniation. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | CA | Draft email to B. Anavim regarding transcript request for meeting of creditors. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | CA | Review hearing dates and times regarding meeting of creditors, audio transcript and assistance with B. Anavim regarding same. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **3.20** |  | **$1,534.00** |

## Claims Admin/Objections[B310]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | JPN | CO | Exchange correspondence with Shops at Mission Viejo | 0.20 | 795.00 | $159.00 |
| 11/01/2019 | JPN | CO | Meet with N. Lockwood re: shops at Mission. | 0.20 | 795.00 | $159.00 |
| 11/01/2019 | JPN | CO | File stipulation regarding withdrawal re: shops at Mission Viejo. | 0.10 | 795.00 | $79.50 |
| 11/01/2019 | WNL | CO | Review correspondence re: claims issues. | 0.10 | 895.00 | $89.50 |
| 11/01/2019 | NPL | CO | Review and reply to email from J. Nolan regarding notice of withdrawal of claim filed by Shops of | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:      7

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Mission Viejo. | | | |
| 11/01/2019 | NPL | CO | Attention to final review of notice of withdrawal of claim filed by Shops of Mission Viejo. | 0.20 | 395.00 | $79.00 |
| 11/01/2019 | NPL | CO | Draft email to J. Nolan regarding notice of withdrawal of claim filed by Shops of Mission Viejo. | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | JPN | CO | Review status of negotiations with WCB; Draft correspondence to B. Earl. | 0.40 | 795.00 | $318.00 |
| 11/04/2019 | JPN | CO | Review withdrawal of claims; Review tracking matrix regarding update. | 0.40 | 795.00 | $318.00 |
| 11/06/2019 | TCF | CO | Attend to claims issues; communications with J. Nolan regarding same. | 0.40 | 695.00 | $278.00 |
| 11/06/2019 | TCF | CO | Attend to claims issues and Pillsbury request for information. | 0.80 | 695.00 | $556.00 |
| 11/06/2019 | TCF | CO | Attend to claims issues. | 0.50 | 695.00 | $347.50 |
| 11/11/2019 | JPN | CO | Review tracking matrix and gift card obligations regarding Debtor's updated obligations. | 0.20 | 795.00 | $159.00 |
| 11/12/2019 | JPN | CO | Telephone conference with Ron Giles. | 0.20 | 795.00 | $159.00 |
| 11/12/2019 | JPN | CO | Review proof of claim and confer regarding filed claims. Forward correspondence to E. Fromme from conference with R. Giles. | 0.30 | 795.00 | $238.50 |
| 11/13/2019 | JPN | CO | Review correspondence from RBV partners. | 0.10 | 795.00 | $79.50 |
| 11/13/2019 | JPN | CO | Telephone conference with R. Kosmides regarding status of claims. | 0.10 | 795.00 | $79.50 |
| 11/13/2019 | JPN | CO | Telephone conference with T. Belshe regarding correspondence with RBV partners. | 0.40 | 795.00 | $318.00 |
| 11/13/2019 | JPN | CO | Telephone conference with Litigation Team regarding updates to claims matrix. | 0.10 | 795.00 | $79.50 |
| 11/13/2019 | TCF | CO | Attend to claims issues. | 2.20 | 695.00 | $1,529.00 |
| 11/15/2019 | JPN | CO | Review the SOFA's and claims matrix regarding R. Kosmides and D.C. transfers. | 0.40 | 795.00 | $318.00 |
| 11/19/2019 | TCF | CO | Correspondence with W. Lobel regarding Quality claims. | 0.10 | 695.00 | $69.50 |
| 11/19/2019 | TCF | CO | Attend to claim issues and communications with GlassRatner regarding same. | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        8
Ruby's Diner Inc.                                                    Invoice 123827
76135    - 00003                                                     November 30, 2019

---

|            |      |      |                                                                  | Hours | Rate   | Amount   |
|------------|------|------|------------------------------------------------------------------|-------|--------|----------|
| 11/19/2019 | NPL  | CO   | Review and update estimated claims for all Debtors.              | 0.30  | 395.00 | $118.50  |
| 11/19/2019 | NPL  | CO   | Review and reply to email from T. Flanagan regarding Quality claims. | 0.20  | 395.00 | $79.00   |
| 11/21/2019 | JPN  | CO   | Meet with Litigation Team regarding claim objections.            | 0.20  | 795.00 | $159.00  |
| 11/21/2019 | WNL  | CO   | Review correspondence re: responsibility for claims objections.  | 0.20  | 895.00 | $179.00  |
| 11/22/2019 | JPN  | CO   | Meet with T. Belshe regarding acceleration of claims issues and deadlines. | 0.30  | 795.00 | $238.50  |
| 11/22/2019 | WNL  | CO   | Review correspondence re:timing of completing claims objection process. | 0.10  | 895.00 | $89.50   |
| 11/22/2019 | WNL  | CO   | Review correspondence re: objections to claims.                  | 0.10  | 895.00 | $89.50   |
| 11/22/2019 | WNL  | CO   | Review correspondence re: analysis of claims matrix.             | 0.10  | 895.00 | $89.50   |
| 11/25/2019 | JPN  | CO   | Telephone conference with William N. Lobel regarding claims, Plan and timing. | 0.20  | 795.00 | $159.00  |
| 11/25/2019 | JPN  | CO   | Exchange correspondence with R. Kosmides regarding Ruby's Retail Brands. | 0.30  | 795.00 | $238.50  |
| 11/25/2019 | JPN  | CO   | Receive correspondence from D. Salisbury.                        | 0.10  | 795.00 | $79.50   |
| 11/25/2019 | JPN  | CO   | Meet with client regarding Plan and claims approach.             | 0.20  | 795.00 | $159.00  |
| 11/25/2019 | WNL  | CO   | Telephone call with Jeff Nolan re: status of claims objections and timing issues. | 0.20  | 895.00 | $179.00  |
| 11/27/2019 | JPN  | CO   | Telephone conference with T. Flanigan regarding Plan and Disclosure Statement. | 0.10  | 795.00 | $79.50   |
| 11/27/2019 | JPN  | CO   | Draft correspondence to WCB.                                     | 0.20  | 795.00 | $159.00  |
| 11/27/2019 | JPN  | CO   | Telephone conference with B. Earl regarding Workers' Compensation Board response. | 0.60  | 795.00 | $477.00  |
| 11/27/2019 | WNL  | CO   | Review correspondence re:claims objection process and status.    | 0.20  | 895.00 | $179.00  |
| 11/27/2019 | WNL  | CO   | Review correspondence re: claims of Doug Salisbury and Ruby's Retail Brands. | 0.20  | 895.00 | $179.00  |
| 11/27/2019 | WNL  | CO   | Review correspondence re: report on status of claims objections. | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:       9
Invoice 123827
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | TCF | CO | Telephone conference with J. Nolan re claims. | 0.70 | 695.00 | $486.50 |
| 11/29/2019 | JPN | CO | Telephone conference with Tavi regarding Plan and Disclosure Statement. | 0.80 | 795.00 | $636.00 |
| 11/29/2019 | JPN | CO | Draft correspondence to W. Tan regarding claims. | 0.10 | 795.00 | $79.50 |
| 11/29/2019 | JPN | CO | Draft update to Litigation Team regarding claims. | 0.10 | 795.00 | $79.50 |
| 11/29/2019 | JPN | CO | Review unsecured claims matrix in preparation for 11/29/19 conference call | 0.60 | 795.00 | $477.00 |
| 11/29/2019 | JPN | CO | Pull data off Disclosure Statement and update claims matrix. | 0.60 | 795.00 | $477.00 |
| 11/29/2019 | WNL | CO | Review correspondence and telephone call with Jeff Nolan re status of claims objections. | 0.20 | 895.00 | $179.00 |
| 11/29/2019 | WNL | CO | Draft correspondence re: analysis of claims objection issues. | 0.10 | 895.00 | $89.50 |
| 11/29/2019 | WNL | CO | Review correspondence re: analysis of claims objections. | 0.10 | 895.00 | $89.50 |
| 11/29/2019 | WNL | CO | Review correspondence re: analysis of claims and potential objections. | 0.30 | 895.00 | $268.50 |
| 11/30/2019 | JPN | CO | Review negotiations with claimant Worker's Compensation Board. | 0.50 | 795.00 | $397.50 |
| 11/30/2019 | JPN | CO | Review most current financials on Ruby's Long Beach. | 0.20 | 795.00 | $159.00 |
| 11/30/2019 | JPN | CO | Analyze sums due to Debtor. | 0.40 | 795.00 | $318.00 |
| 11/30/2019 | JPN | CO | Analyze Salisbury correspondence to Debtor and Costco card issues. | 0.60 | 795.00 | $477.00 |
| | | | | **17.40** | | **$13,143.00** |

## Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2019 | NPL | F | Continued analysis of professional fees for PSZJ. | 3.50 | 395.00 | $1,382.50 |
| 11/01/2019 | NPL | F | Review and reply to email from W. Ramseyer regarding narrative for PSZJ fee application. | 0.10 | 395.00 | $39.50 |
| 11/02/2019 | WLR | F | Draft final fee application | 6.30 | 775.00 | $4,882.50 |
| 11/03/2019 | WLR | F | Draft final fee application | 7.30 | 775.00 | $5,657.50 |
| 11/04/2019 | WLR | F | Draft final fee application | 6.50 | 775.00 | $5,037.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Ruby's Diner Inc.                                                    Invoice 123827
76135    -00003                                                      November 30, 2019

|            |     |   |                                                                                                      | Hours | Rate   | Amount     |
|------------|-----|---|--------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 11/04/2019 | NPL | F | Continued review and analysis of September 2019 invoice for RDI.                                             | 0.30  | 395.00 | $118.50    |
| 11/05/2019 | WLR | F | Draft final fee application                                                                                   | 2.60  | 775.00 | $2,015.00  |
| 11/05/2019 | WLR | F | Review and revise final fee application                                                                      | 5.10  | 775.00 | $3,952.50  |
| 11/05/2019 | WLR | F | Research regarding compliance with local rules concerning compensation of professionals                      | 0.30  | 775.00 | $232.50    |
| 11/06/2019 | WLR | F | Review and revise final fee application                                                                      | 4.70  | 775.00 | $3,642.50  |
| 11/06/2019 | WNL | F | Review correspondence re: preparation of fee application.                                                    | 0.10  | 895.00 | $89.50     |
| 11/07/2019 | WLR | F | Review and revise final fee application                                                                      | 2.00  | 775.00 | $1,550.00  |
| 11/07/2019 | WLR | F | Review correspondence from Richard Pachulski re October 2019 fee statements and forward to Nancy Lockwood with comments regarding fee application status | 0.20  | 775.00 | $155.00    |
| 11/07/2019 | WLR | F | Review correspondence from Nancy Lockwood and reply re final fee application process and timing              | 0.20  | 775.00 | $155.00    |
| 11/07/2019 | WLR | F | Review correspondence from Nancy Lockwood re October 2019 statements                                         | 0.10  | 775.00 | $77.50     |
| 11/07/2019 | WLR | F | Draft final fee application                                                                                   | 0.80  | 775.00 | $620.00    |
| 11/07/2019 | WNL | F | Review correspondence re: preparation of fee application.                                                    | 0.20  | 895.00 | $179.00    |
| 11/07/2019 | NPL | F | Analysis of October professional fees and expenses.                                                          | 0.80  | 395.00 | $316.00    |
| 11/07/2019 | NPL | F | Review and reply to email from W. Ramseyer regarding October billing for first and final fee application of PSZJ. | 0.10  | 395.00 | $39.50     |
| 11/08/2019 | WLR | F | Draft final fee application                                                                                   | 1.50  | 775.00 | $1,162.50  |
| 11/08/2019 | WLR | F | Review and revise final fee application                                                                      | 0.50  | 775.00 | $387.50    |
| 11/09/2019 | WNL | F | Review correspondence re: preparation of fee application.                                                    | 0.20  | 895.00 | $179.00    |
| 11/10/2019 | WLR | F | Review and revise final fee application                                                                      | 1.20  | 775.00 | $930.00    |
| 11/10/2019 | WLR | F | Correspondence to Nancy Lockwood regarding possible write offs                                               | 0.30  | 775.00 | $232.50    |
| 11/12/2019 | NPL | F | Review and reply to email from W. Tan regarding professional fee estimate for Donlin Recano.                | 0.20  | 395.00 | $79.00     |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    11

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | NPL | F | Review first and final fee application, continued revisions to same. | 1.30 | 395.00 | $513.50 |
| 11/18/2019 | WNL | F | Review and revise October pre-bill. | 1.80 | 895.00 | $1,611.00 |
| 11/18/2019 | NPL | F | Continued fee and expenses analysis for revised exhibits and spreadsheets for PSZJ fee application. | 2.40 | 395.00 | $948.00 |
| 11/19/2019 | NPL | F | Review transcript for fee mediation. | 0.30 | 395.00 | $118.50 |
| 11/19/2019 | NPL | F | Review multiple emails regarding professional fee meditation language and settlement. | 0.20 | 395.00 | $79.00 |
| 11/20/2019 | WLR | F | Correspondence to Nancy Lockwood re status of final fee application | 0.20 | 775.00 | $155.00 |
| 11/20/2019 | WNL | F | Review correspondence re: October invoice and the fee application. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | NPL | F | Review multiple emails from W. Ramseyer and W. Lobel regarding status of first and final fee application. | 0.20 | 395.00 | $79.00 |
| 11/21/2019 | WLR | F | Review correspondence from Nancy Lockwood and William Lobel re status and timing of final fee application | 0.20 | 775.00 | $155.00 |
| 11/21/2019 | WNL | F | Review and respond to correspondence re: fee application issues. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | WNL | F | Review and respond to additional correspondence re: fee application timing and issues. | 0.10 | 895.00 | $89.50 |
| 11/21/2019 | NPL | F | Review and reply to email from W. Ramseyer regarding status of fee application. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | NPL | F | Review and analysis of expenses incurred by PSZJ for October 2019. | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | NPL | F | Review and analysis of October 2019 billing statement for fees incurred by PSZJ. | 2.30 | 395.00 | $908.50 |
| 11/21/2019 | NPL | F | Review, update and revise fee spreadsheets regarding PSZJ fee and task calculations for professionals. | 0.70 | 395.00 | $276.50 |
| 11/22/2019 | NPL | F | Draft email to T. Flanagan regarding PSZJ professional fees and expenses through October 31, 2019. | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | NPL | F | Continued review and analysis of October 2019 billing statement. | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    12
Ruby's Diner Inc.                                             Invoice 123827
76135    - 00003                                             November 30, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | NPL | F | Update and revise professional fees and tasks exhibit regarding PSZJ professional fees. | 2.40 | 395.00 | $948.00 |
| 11/29/2019 | WLR | F | Review and revise final fee application regarding October 2019 bill | 3.50 | 775.00 | $2,712.50 |
| 11/29/2019 | WLR | F | Correspondence to Nancy Lockwood re October 2019 bill | 0.20 | 775.00 | $155.00 |
|  |  |  |  | 62.90 |  | $42,801.50 |

**Financing/Cash Collateral**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/01/2019 | WNL | FNC | Review correspondence re: US Foods position concerning use of cash collateral. | 0.10 | 895.00 | $89.50 |
| 11/01/2019 | TCF | FNC | Various communications regarding cash collateral issues and stipulation. | 0.30 | 695.00 | $208.50 |
| 11/06/2019 | TCF | FNC | Attend to financing issues. | 0.40 | 695.00 | $278.00 |
| 11/07/2019 | WNL | FNC | Review correspondence re: cash collateral deadlines. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | NPL | FNC | Review and reply to T. Flanagan regarding cash collateral expiration date. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 1.00 |  | $705.00 |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/06/2019 | NPL | LN | Review and reply to email from S. Schaffer regarding ownership declaration from RDI regarding Bentley v. RDI, et al. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | NPL | LN | Prepare declaration of D. Cavanaugh regarding RDI ownership relating to Bentley v. RDI state court action. | 0.20 | 395.00 | $79.00 |
| 11/06/2019 | NPL | LN | Confer with W. Lobel regarding Bentley v. RDI state court matter and declaration of D. Cavanaugh. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | NPL | LN | Draft email to T. Belshe and D. Cavanaugh regarding Bentley v. RDI state court mattar. | 0.10 | 395.00 | $39.50 |
| 11/12/2019 | NPL | LN | Review and reply to email from T. Belshe regarding declaration of ownership regarding Bentley v. RDI. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | LN | Review email from S. Schaffer regarding declaration of ownership regarding Bentley v. RDI. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | WNL | LN | Review correspondence re: pending state court actions. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Ruby's Diner Inc.                                                    Invoice 123827
76135    -00003                                                      November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | WNL | LN | Review Notice of Stay and confer with Nancy Lockwood re: Hughes V. Ruby's Diner. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | NPL | LN | Telephone call with Lisa of Yoss Law Group regarding Hughes v. RDI state court action. | 0.20 | 395.00 | $79.00 |
| 11/27/2019 | NPL | LN | Prepare notice that bankruptcy stay remains in full force and effect regarding Hughes v. RDI. | 0.30 | 395.00 | $118.50 |
| 11/27/2019 | NPL | LN | Draft email to Lisa at Yoss law group regarding notice of continued automatic stay in the state court matter of Hughes v. RDI. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 1.60 |  | $782.00 |

**Plan & Disclosure Stmt. [B320]**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/01/2019 | WNL | PD | Review correspondence re: pending mediation and strategy for reaching an acceptable resolution. | 0.40 | 895.00 | $358.00 |
| 11/01/2019 | WNL | PD | Review and analyze revised complaint against the insiders. | 0.30 | 895.00 | $268.50 |
| 11/01/2019 | WNL | PD | Review correspondence re: professional fee issues. | 0.20 | 895.00 | $179.00 |
| 11/01/2019 | WNL | PD | Review marketing efforts and related issues concerning satisfaction of the LaSalle test. | 0.20 | 895.00 | $179.00 |
| 11/01/2019 | WNL | PD | Review correspondence re: complaint against the D's&O's. and related issues. | 0.20 | 895.00 | $179.00 |
| 11/01/2019 | WNL | PD | Review and consider solutions to pending disputes and issues concerning Plan structure and treatment of creditors. | 1.20 | 895.00 | $1,074.00 |
| 11/01/2019 | TCF | PD | Attend to plan and disclosure statement issues. | 1.40 | 695.00 | $973.00 |
| 11/04/2019 | WNL | PD | Telephone call with Alan Friedman re: pending mediation and Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 11/04/2019 | WNL | PD | Review analysis of new value being provided by the insiders. | 0.10 | 895.00 | $89.50 |
| 11/04/2019 | WNL | PD | Review correspondence re: hearing on Motion to Extend Exclusivity. | 0.20 | 895.00 | $179.00 |
| 11/04/2019 | WNL | PD | Review and analyze additional correspondence re: settlement issues. | 0.20 | 895.00 | $179.00 |
| 11/04/2019 | WNL | PD | Review request of Pillsbury of Ruby's re: insurance information. | 0.10 | 895.00 | $89.50 |
| 11/04/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Ruby's Diner Inc.                                                    Invoice 123827
76135    - 00003                                                     November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues and pending mediation. | | | |
| 11/04/2019 | WNL | PD | Telephone call with Alan Friedman re:: pending mediation and Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 11/04/2019 | WNL | PD | Review Pillsbury request for additional documents. | 0.10 | 895.00 | $89.50 |
| 11/04/2019 | WNL | PD | Review correspondence re: objections to Plan and Disclosure Statement and possibility of settling with Pillsbury. | 0.40 | 895.00 | $358.00 |
| 11/04/2019 | WNL | PD | Telephone call with Ted Stolman re: inquiry from the insurance carrier and related Effective Date and Plan issues. | 0.10 | 895.00 | $89.50 |
| 11/04/2019 | NPL | PD | Prepare W. Lobel for hearing on Motion to Further Extend Exclusivity Period. | 0.20 | 395.00 | $79.00 |
| 11/05/2019 | WNL | PD | Review correspondence re: professional fee issues and alternatives. | 0.10 | 895.00 | $89.50 |
| 11/05/2019 | WNL | PD | Telephone call with Mike Issa re: financial projections and information needed for the pending mediation. | 0.10 | 895.00 | $89.50 |
| 11/05/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and pending medition. | 0.30 | 895.00 | $268.50 |
| 11/05/2019 | WNL | PD | Review correspondence re: amount of accrued and unpaid professional fees. | 0.10 | 895.00 | $89.50 |
| 11/05/2019 | WNL | PD | Review Plan terms and various Plan sttructures. | 0.70 | 895.00 | $626.50 |
| 11/05/2019 | NPL | PD | Analysis of fees and expenses for PSZJ on a month by month basis, cross-referenced against invoices, and categorized by tasks, hours, fees and expenses for use at fee mediation for approval of second amended Disclosure Statement. | 6.30 | 395.00 | $2,488.50 |
| 11/05/2019 | NPL | PD | Draft email to Ruby's team regarding fee mediation spreadsheet for PSZJ. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | JPN | PD | Conference call regarding D&O insurance; Receive and respond to emails regarding same. | 0.50 | 795.00 | $397.50 |
| 11/06/2019 | JPN | PD | Follow-up with Iain A. W. Nasatir regarding clarity on policy limits. | 0.30 | 795.00 | $238.50 |
| 11/06/2019 | WNL | PD | Telephone call with Alan Friedman and Garrick Hollander re: Steve Craig issues and pending mediation. | 0.40 | 895.00 | $358.00 |
| 11/06/2019 | WNL | PD | Telephonically attend hearing on Motion to Further Extend Exclusivity Deadlines. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    15

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | WNL | PD | Telephone call with outside counsel to the D&O insurance carrier. | 0.20 | 895.00 | $179.00 |
| 11/06/2019 | WNL | PD | Confer with Nancy Loskwood re: results of hearing on extension of exclusivity. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | WNL | PD | Review and analyze calculations of various scenarios and effect of each on availability of cash on the Effective Date. | 0.40 | 895.00 | $358.00 |
| 11/06/2019 | WNL | PD | Telephone conference re: Pillsbury request for information concerning the D&O insurance policy and related issues. | 0.40 | 895.00 | $358.00 |
| 11/06/2019 | WNL | PD | Review correspondence re: offers to purchase the Debtors' assets. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | WNL | PD | Review response to Matt Walker re: his request for documents. | 0.20 | 895.00 | $179.00 |
| 11/06/2019 | WNL | PD | Review correspondence re: Effective Date cash issues and alternatives. | 0.30 | 895.00 | $268.50 |
| 11/06/2019 | WNL | PD | Telephone call with Garrick Hollander re: professional fee issues and pending mediation. | 0.30 | 895.00 | $268.50 |
| 11/06/2019 | WNL | PD | Review correspondence re: pending mediation. | 0.10 | 895.00 | $89.50 |
| 11/06/2019 | TCF | PD | Prepare for mediation. | 1.50 | 695.00 | $1,042.50 |
| 11/06/2019 | NPL | PD | Review, revise and update professionals fee and expense calculations for use at fee mediation regarding approval of Disclosure Statement. | 3.10 | 395.00 | $1,224.50 |
| 11/06/2019 | NPL | PD | Draft email to Ruby's team regarding professional fee mediation documents. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | NPL | PD | Review and reply to email from D. Cavanaugh regarding Force 10 billing. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | NPL | PD | Attention to document request from M. Walker regarding offers on restaurants and D&O Insurance. | 0.20 | 395.00 | $79.00 |
| 11/06/2019 | NPL | PD | Telephone call with T. Flanagan regarding restaurant offers, insurance coverage and discussions with Pillsbury. | 0.20 | 395.00 | $79.00 |
| 11/06/2019 | NPL | PD | Draft email to M. Walker regarding status of information on insurance and restaurant offers. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | NPL | PD | Draft email to M. Issa and W. Tan regarding offers on restaurants. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    16
Invoice 123827
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | JPN | PD | Follow-up on D&O issues regarding Iain A. W. Nasatir. | 0.30 | 795.00 | $238.50 |
| 11/07/2019 | WNL | PD | Review correspondence re: issues to be mediated and possible resolutions. | 0.10 | 895.00 | $89.50 |
| 11/07/2019 | WNL | PD | Review and forward to Matt Walker information he has requested. | 0.20 | 895.00 | $179.00 |
| 11/07/2019 | WNL | PD | Review correspondence re: Force 10 legal bills. | 0.10 | 895.00 | $89.50 |
| 11/07/2019 | WNL | PD | Review and respond to correspondence re: amount of professional fees due. | 0.10 | 895.00 | $89.50 |
| 11/07/2019 | WNL | PD | Telephone call with Richard Pachulski re: pending mediation and attorneys fees issues. | 0.20 | 895.00 | $179.00 |
| 11/07/2019 | WNL | PD | Attend meeting with G. Hollander, M. Issa, W Tan and A. Kayhanfar and A. Friedman (telephonically) re: Effective Date cash issues and pending Mediation. | 2.40 | 895.00 | $2,148.00 |
| 11/07/2019 | NPL | PD | Review October prebills for fee mediation regarding amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 11/07/2019 | NPL | PD | Draft email to Ruby's team regarding October billing for fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | NPL | PD | Prepare order granting motion to further extend exclusivity period for solication. | 0.30 | 395.00 | $118.50 |
| 11/07/2019 | NPL | PD | Draft email to T. Flanagan regarding order granting motion to further extend solicitation exclusivity. | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | NPL | PD | Attention to dates and deadlines regarding extension of solicitation exclusivity period. | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | NPL | PD | Telephone call with Judge Clarkson's chambers regarding fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | NPL | PD | Draft email to Ruby's interested parties regarding starting time for fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | JPN | PD | Follow-up on D&O issues. | 0.40 | 795.00 | $318.00 |
| 11/08/2019 | WNL | PD | Confer with clients and attend fourth day of mediation re: professional fees and Effective Date cash issues. | 7.60 | 895.00 | $6,802.00 |
| 11/08/2019 | WNL | PD | Review and respond to correspondence re: results of mediation. | 0.10 | 895.00 | $89.50 |
| 11/08/2019 | WNL | PD | Review and respond to correspondence re: | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    17
Ruby's Diner Inc.                                                  Invoice 123827
76135    - 00003                                                   November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | settlement negotiations with Pillsbury. |  |  |  |
| 11/09/2019 | WNL | PD | Review summary of terms agreed to at the mediation. | 0.20 | 895.00 | $179.00 |
| 11/09/2019 | WNL | PD | Telephone call with Tavi Flanagan re: changes needed in Plan to reflect terms of settlement at mediation. | 0.30 | 895.00 | $268.50 |
| 11/09/2019 | WNL | PD | Draft correspondence re: revision of financial projections and Pillsbury issues. | 0.20 | 895.00 | $179.00 |
| 11/09/2019 | WNL | PD | Review questions re: terms of settlement reached at the mediation. | 0.10 | 895.00 | $89.50 |
| 11/09/2019 | TCF | PD | Various communications with team regarding settlement with Committee and professionals. | 0.40 | 695.00 | $278.00 |
| 11/10/2019 | WNL | PD | Review and respond to correspondence re: results of mediation. | 0.10 | 895.00 | $89.50 |
| 11/10/2019 | TCF | PD | Review and analysis of settlement terms. | 0.80 | 695.00 | $556.00 |
| 11/10/2019 | TCF | PD | Various communications with parties regarding Plan settlement. | 0.40 | 695.00 | $278.00 |
| 11/11/2019 | JPN | PD | Review the Committee Fiduciary Duty Complaints and charging allegations. | 0.40 | 795.00 | $318.00 |
| 11/11/2019 | WNL | PD | Review and respond to correspondence re: action to be taken and timing issues. | 0.20 | 895.00 | $179.00 |
| 11/11/2019 | WNL | PD | Review correspondence re: timing issues. | 0.10 | 895.00 | $89.50 |
| 11/11/2019 | WNL | PD | Review correspondence re: revised financial projections. | 0.10 | 895.00 | $89.50 |
| 11/11/2019 | WNL | PD | Telephone call with Matt Walker re: possible settlement of Pillsbury's claims against the Debtors. | 0.20 | 895.00 | $179.00 |
| 11/11/2019 | WNL | PD | Telephone call with Ted Stolman re: Plan issues and possible adjustments to Plan language. | 0.30 | 895.00 | $268.50 |
| 11/11/2019 | WNL | PD | Telephone call with Ala Friedman re: Plan and settlement issues. | 0.20 | 895.00 | $179.00 |
| 11/11/2019 | WNL | PD | Review correspondence re: Pillsbury issues and potential settlement. | 0.20 | 895.00 | $179.00 |
| 11/11/2019 | WNL | PD | Review pending issues and analyze possible resolutionof the issues. | 0.70 | 895.00 | $626.50 |
| 11/11/2019 | WNL | PD | Review Plan structure and tax issues created thereby. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    18
Ruby's Diner Inc.                                                        Invoice 123827
76135    - 00003                                                         November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | WNL | PD | Review latest version of Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 11/11/2019 | WNL | PD | Review and respond to correspondence re: review of revised Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/11/2019 | TCF | PD | Review and revise plan and disclosure statement per settlement. | 4.60 | 695.00 | $3,197.00 |
| 11/11/2019 | NPL | PD | Office conference with W. Lobel regarding status of fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/12/2019 | WNL | PD | Review and comment on revised Discloaure Statement. | 1.80 | 895.00 | $1,611.00 |
| 11/12/2019 | WNL | PD | Review and analyze definition of Rights of Action in Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | WNL | PD | Telephone call with Tavi Flanagan re: changes needed to Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 11/12/2019 | WNL | PD | Conference call with tavi Flanagan and Alan Friedman re; issues with the language of the Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 11/12/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues and agreement of committee to the settlement. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | WNL | PD | Review new language for Disclosure Statement re: litigation trust and professional fees. | 0.20 | 895.00 | $179.00 |
| 11/12/2019 | WNL | PD | Review language describing the dilution provisions between Steve Craig and the Founders. | 0.20 | 895.00 | $179.00 |
| 11/12/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors of SoCal. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | WNL | PD | Review correspondence re:cap on professional fees. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | WNL | PD | Review worksheet draft of all exhibits. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | WNL | PD | Review correspondence re: terms of payment of professional fees. | 0.10 | 895.00 | $89.50 |
| 11/12/2019 | WNL | PD | Review correspondence re  review of financial exhibits. | 0.20 | 895.00 | $179.00 |
| 11/12/2019 | WNL | PD | Review correspondence re: issues raised by timing of payments to professionals under the Plan. | 0.20 | 895.00 | $179.00 |
| 11/12/2019 | WNL | PD | Review and analyze revised projections  prepared by GlassRatner. | 0.50 | 895.00 | $447.50 |
| 11/12/2019 | WNL | PD | Review correspondence: Pillsbury objection to | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Ruby's Diner Inc.                                                    Invoice 123827
76135    - 00003                                                     November 30, 2019

|            |     |    |                                                                                                                    | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Disclosure Statement.                                                                                             |       |        |            |
| 11/12/2019 | WNL | PD | Review revised Plan modified to conform with the results of the mediation.                                        | 0.50  | 895.00 | $447.50    |
| 11/12/2019 | TCF | PD | Drafting of settlement; various communications with respect thereto.                                              | 3.60  | 695.00 | $2,502.00  |
| 11/12/2019 | TCF | PD | Attend to plan and disclosure statement and settlement issues; revise documents.                                  | 1.60  | 695.00 | $1,112.00  |
| 11/12/2019 | TCF | PD | Attend to Plan and Disclosure Statement and settlement issue; communications; and revisions to documents.         | 4.20  | 695.00 | $2,919.00  |
| 11/12/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding exclusivity period for RFS.                                  | 0.10  | 395.00 | $39.50     |
| 11/12/2019 | NPL | PD | Telephone call with T. Flanagan regarding second amended Disclosure Statement and Plan.                            | 0.10  | 395.00 | $39.50     |
| 11/13/2019 | WNL | PD | Review correspondence re: exhibits to Disclosure Statement.                                                       | 0.10  | 895.00 | $89.50     |
| 11/13/2019 | WNL | PD | Review and analyze Garrick Hollander's version of treatment and payment of professional fees and costs.           | 0.30  | 895.00 | $268.50    |
| 11/13/2019 | WNL | PD | Review and analyze Glass Ratner's changes to lamguage in Disclosure Statement.                                    | 0.20  | 895.00 | $179.00    |
| 11/13/2019 | WNL | PD | Review additional correspondence re: language in Disclosure Statement.                                            | 0.10  | 895.00 | $89.50     |
| 11/13/2019 | WNL | PD | Review and analyze Reconciliation Schedule for claim for and against Debtors and Doug Cavanaugh and Ralph Kosmides.| 0.20  | 895.00 | $179.00    |
| 11/13/2019 | WNL | PD | Review Plan Definitions (Exhibit 1 to the Plan.                                                                   | 0.40  | 895.00 | $358.00    |
| 11/13/2019 | WNL | PD | Review correspondence re: creditors committee and tolling of statute of limitations.                              | 0.10  | 895.00 | $89.50     |
| 11/13/2019 | WNL | PD | Telephone call with Garrick Hollander re: settlement issues and language of Disclosure Statement re: treatment of professional fees. | 0.30 | 895.00 | $268.50 |
| 11/13/2019 | WNL | PD | Review and respond to correspondence re: troublesome language in the Disclosure Statement.                        | 0.20  | 895.00 | $179.00    |
| 11/13/2019 | WNL | PD | Review additional correspondence re: review of revised Disclosure Statement.                                      | 0.20  | 895.00 | $179.00    |
| 11/13/2019 | WNL | PD | Review Motion to Continue Hearing on Motion to                                                                    | 0.10  | 895.00 | $89.50     |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    20

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Extend Exclusivity. | | | |
| 11/13/2019 | WNL | PD | Review revised financial models based on varying assumptions. | 0.70 | 895.00 | $626.50 |
| 11/13/2019 | WNL | PD | Review correspondence re: payment of unsecured creditors of SoCal. | 0.10 | 895.00 | $89.50 |
| 11/13/2019 | WNL | PD | Review correspondence re: request to toll the statute of limitations. | 0.10 | 895.00 | $89.50 |
| 11/13/2019 | WNL | PD | Review liquidation analyses of Debtor entities. | 0.30 | 895.00 | $268.50 |
| 11/13/2019 | WNL | PD | Review correspondence and GlassRatner comments to summary of treatment of professional claims. | 0.20 | 895.00 | $179.00 |
| 11/13/2019 | WNL | PD | Review and analyze revised cash flow projections for the Debtor entities. | 0.80 | 895.00 | $716.00 |
| 11/13/2019 | WNL | PD | Review correspondence re: revision of language describing treatment of professional fees. | 0.20 | 895.00 | $179.00 |
| 11/13/2019 | WNL | PD | Review and analyze of summary of treatment of professional fees. | 0.30 | 895.00 | $268.50 |
| 11/13/2019 | WNL | PD | Review and analyze latest version of Disclosure Statement. | 1.40 | 895.00 | $1,253.00 |
| 11/13/2019 | WNL | PD | Review correspondence re: latest revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/13/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 11/13/2019 | WNL | PD | Review emails re: language in Disclosure Statement re: treatment and payment of the professional fees and costs. Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/13/2019 | WNL | PD | Review and analyze all Exhibits to the Disclosure statement. | 0.60 | 895.00 | $537.00 |
| 11/13/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 11/13/2019 | TCF | PD | Negotiations regarding Plan and settlement. | 1.80 | 695.00 | $1,251.00 |
| 11/13/2019 | TCF | PD | Coordination regarding Disclosure Statement and exhibits. | 2.50 | 695.00 | $1,737.50 |
| 11/13/2019 | TCF | PD | Attend to Disclosure Statement and exhibits. | 1.20 | 695.00 | $834.00 |
| 11/13/2019 | NPL | PD | Revise and finalize exclusivity order. | 0.20 | 395.00 | $79.00 |
| 11/13/2019 | NPL | PD | Telephone call with T. Flanagan regarding updated | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    21

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and revised exhibits to Second Amended Disclosure Statement. | | | |
| 11/13/2019 | NPL | PD | Revise litigation schedule for Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | NPL | PD | Draft email to W. Tan regarding priority tax schedule for Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | NPL | PD | Draft email to W. Tan regarding reconciliation schedule to Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | NPL | PD | Telephone call with W. Tan regarding reconciliation schedule for Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding Plan definitions. | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | NPL | PD | Review Second Amended Disclosure Statement for exhibits. | 0.20 | 395.00 | $79.00 |
| 11/13/2019 | NPL | PD | Review and compile exhibits for Second Amended Disclosure Statement. | 0.40 | 395.00 | $158.00 |
| 11/13/2019 | NPL | PD | Draft email to T. Stolman regarding exhibits to Second Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 11/13/2019 | NPL | PD | Draft email to T. Stolman regarding reconciliation schedule for Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | JPN | PD | Meet with litigation team regarding D&O preference exposure. | 0.20 | 795.00 | $159.00 |
| 11/14/2019 | JPN | PD | Review amended Disclosure Statement. | 0.30 | 795.00 | $238.50 |
| 11/14/2019 | WNL | PD | Telephone call with Garrick hollander re: Plan and settlement issues. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Telephone call with Ralph Kosmides re: financial projections and timing issues. | 0.10 | 895.00 | $89.50 |
| 11/14/2019 | WNL | PD | Conference call with Ralph Kosmides, Ted Stolman, Glass Ratner personnel and Tavi Flanagan re: Disclosure Statement issues. | 2.00 | 895.00 | $1,790.00 |
| 11/14/2019 | WNL | PD | Review two versions of description of terms of the deal re: payment of professional fees. | 1.90 | 895.00 | $1,700.50 |
| 11/14/2019 | WNL | PD | Review correspondence re:payment of professional fees based on various payment scenarios. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Ruby's Diner Inc.                                                    Invoice 123827
76135    - 00003                                                     November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | WNL | PD | Review Garrick Hollander's comments to draft terms of deal re: professional fees. | 0.10 | 895.00 | $89.50 |
| 11/14/2019 | WNL | PD | Review and respond to correspondence re: draft of terms of agreement concerning payment of professional fees. | 0.10 | 895.00 | $89.50 |
| 11/14/2019 | WNL | PD | Review Ralph Kosmides comments to the Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 11/14/2019 | WNL | PD | Review and analyze documents that are relevant to the Cavanaugh/Kosmides reconciliation. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Review correspondence re: comments on formula to reduce amount of professional fees. | 0.10 | 895.00 | $89.50 |
| 11/14/2019 | WNL | PD | Review calculations re: professional fees. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Review correspondence re: review of Plan structure by Steve Craig. | 0.10 | 895.00 | $89.50 |
| 11/14/2019 | WNL | PD | Review and analyze correspondence re: treatment of secured creditors under the Plan. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors of RDI. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Review correspondence re: status of committee approval of their treatment under the Plan. | 0.10 | 895.00 | $89.50 |
| 11/14/2019 | WNL | PD | Review correspondence re: absolute priority rule issues. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Review correspondence re: treatment of secured creditors. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Review correspondence re: summary of treatment of professional fees. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Review and add to draft of terms of agreement concerning professional fees. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Conference call with Alan Friedman and Tavi Flanagan re: Disclosure Statement and Steve Craig issues. | 0.30 | 895.00 | $268.50 |
| 11/14/2019 | WNL | PD | Review Ralph Kosmides comments to Revised Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 11/14/2019 | WNL | PD | Review correspondence re: Ralph Kosmides comments to Revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | WNL | PD | Telephone call with Tavi Flanagan and Alan | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    23

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Friedman re: timing and related issues. | | | |
| 11/14/2019 | TCF | PD | All-hands call regarding Plan issues. | 2.00 | 695.00 | $1,390.00 |
| 11/14/2019 | TCF | PD | Plan negotiations and revisions to Plan and Disclosure Statement. | 3.60 | 695.00 | $2,502.00 |
| 11/14/2019 | TCF | PD | Review and analysis regarding Plan and Disclosure Statement issues. | 1.20 | 695.00 | $834.00 |
| 11/14/2019 | NPL | PD | Review email from T. Belshe regarding 90-day preference payments. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | NPL | PD | Review and reply to email from T. Belshe regarding preference payments. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding preference payments. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | NPL | PD | Review and reply to email from W. Tan regarding cash flow projections. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | NPL | PD | Draft email to J. Nolan regarding preference payments. | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | NPL | PD | Telephone call with T. Flanagan regarding preference payments. | 0.30 | 395.00 | $118.50 |
| 11/14/2019 | NPL | PD | Review preference payments of all Debtors and cross-reference against chapter 11 schedules and SOFA's. | 0.80 | 395.00 | $316.00 |
| 11/14/2019 | NPL | PD | Revise preference exhibit. | 0.20 | 395.00 | $79.00 |
| 11/15/2019 | WNL | PD | Review correspondence re: timing issues and review of the Disclosure Statement by various parties. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review and respond to correspondence re: the Accelerated Payments to the RDI note holders. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Review Garrick Hollander's comments to proposed language describing payment of professional fees. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Review revised financial projections and issues re: assumptions. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review and respond to correspondence re: finalization of the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Review and analyze additional comments to proposed language concerning payment of professional fees. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review correspondence re: basis for change in | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:     24
Ruby's Diner Inc.                                                  Invoice 123827
76135    - 00003                                                   November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | treatment of RDI secured note holders. | | | |
| 11/15/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Telephone call with Garrick Hollander re: language describing the agreement with regard to payment of professional fees. | 0.70 | 895.00 | $626.50 |
| 11/15/2019 | WNL | PD | Review and analyze Garrick Hollander's comments to the revised Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 11/15/2019 | WNL | PD | Review and respond to correspondence re:prosecution of claims by the liquidation trustee. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Review additional comments to proposed language re" payment of professionals in the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review and analyze responses to certain comments to the revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review additional comments and suggested language re: revised Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 11/15/2019 | WNL | PD | Review additional correspondence re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Additional telephone call with Tavi Flanagan re: additional changes to the language of the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review revised financial projections and assumtions. | 0.50 | 895.00 | $447.50 |
| 11/15/2019 | WNL | PD | Review correspondence re: tax issues based on proposed Plan structure. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Review correspondence re: conditions to Plan going effective. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review revised exculpation language and related correspondence. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Review additional correspondence re: language of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | WNL | PD | Review correspondence re: review of Garrick Hollander's comments to revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review and respond to correspondence from Ted Stolman re: agreement concerning payment of professional fees. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review summary of outstanding issues re: | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Ruby's Diner Inc.                                                    Invoice 123827
76135    - 00003                                                     November 30, 2019

---

|            |     |    |                                                                                    | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Disclosure Statement.                                                              |       |        |            |
| 11/15/2019 | WNL | PD | Review additional correspondence re: terms of agreement re: professional fees.     | 0.20  | 895.00 | $179.00    |
| 11/15/2019 | WNL | PD | Conference call with Garrick Hollander and Richard Pachulski re: terms of agreement re: payment of professional fees. | 0.40 | 895.00 | $358.00 |
| 11/15/2019 | WNL | PD | Review correspondence re: terms of Liquidation Trust.                              | 0.10  | 895.00 | $89.50     |
| 11/15/2019 | WNL | PD | Review additional correspondence re: terms of agreement re: payment of professional fees. | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | WNL | PD | Review and analyze Garrick Hollander's rewrite of language describing terms of agreement re: payment of professional fees. | 0.40 | 895.00 | $358.00 |
| 11/15/2019 | WNL | PD | Review correspondence re: conditions to going effective.                           | 0.10  | 895.00 | $89.50     |
| 11/15/2019 | WNL | PD | Review revised cash flow projections, new value calculation and going concern value. | 0.60 | 895.00 | $537.00 |
| 11/15/2019 | WNL | PD | Review correspondence re: going concern value of the Debtors.                      | 0.10  | 895.00 | $89.50     |
| 11/15/2019 | WNL | PD | Review correspondence re: conditions to Effective Date.                            | 0.10  | 895.00 | $89.50     |
| 11/15/2019 | WNL | PD | Review summary of plan for payment of professionals.                               | 0.20  | 895.00 | $179.00    |
| 11/15/2019 | WNL | PD | Review and analyze comments to assumptions to financial projections.               | 0.20  | 895.00 | $179.00    |
| 11/15/2019 | WNL | PD | Review correspondence re: formulas for discounts in payment of professional fees.  | 0.20  | 895.00 | $179.00    |
| 11/15/2019 | WNL | PD | Review revised cash flow projections.                                              | 0.20  | 895.00 | $179.00    |
| 11/15/2019 | WNL | PD | Review correspondence re: review of Disclosure Statement by Garrick Hollander.     | 0.10  | 895.00 | $89.50     |
| 11/15/2019 | WNL | PD | Telephone call with Ted Stolman re: Plan issues.                                   | 0.10  | 895.00 | $89.50     |
| 11/15/2019 | WNL | PD | Review correspondence re: timing issues and new deadline to file Revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/15/2019 | TCF | PD | Telephone conference with E. Fromme regarding Plan and Disclosure Statement issues. | 0.60 | 695.00 | $417.00 |
| 11/15/2019 | TCF | PD | Telephone conference with R. Kosmides regarding                                    | 3.40  | 695.00 | $2,363.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    26

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Plan and Disclosure Statement comments and issues. | | | |
| 11/15/2019 | TCF | PD | Telephone conference with T. Belshe regarding Plan and Disclosure Statement comments and issues. | 0.60 | 695.00 | $417.00 |
| 11/15/2019 | TCF | PD | Attend to open issues regarding Plan and Disclosure Statement comments and issues. | 2.60 | 695.00 | $1,807.00 |
| 11/15/2019 | TCF | PD | Telephone conference with A. Friedman regarding Plan and Disclosure Statement issues. | 0.20 | 695.00 | $139.00 |
| 11/15/2019 | TCF | PD | Attend to regarding Plan and Disclosure Statement issues. | 1.80 | 695.00 | $1,251.00 |
| 11/15/2019 | NPL | PD | Telephone call to chambers regarding transcript for fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Prepare transcript request for fee mediation. | 0.20 | 395.00 | $79.00 |
| 11/15/2019 | NPL | PD | Office conference with W. Lobel regarding transcript request for fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Telephone call with H. Martens of Briggs Court Reporters regarding transcript for fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Draft email to W. Tan regarding liquidation analysis. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Review exhibits to second amended Disclosure Statement and Plan, cross-reference same against pleadings, compile and organize same. | 0.60 | 395.00 | $237.00 |
| 11/15/2019 | NPL | PD | Telephone call with T. Flanagan regarding preference exhibit. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Analysis of Disclosure Statement preference schedule and cross-reference against chapter 11 schedules for all debtors. | 0.60 | 395.00 | $237.00 |
| 11/15/2019 | NPL | PD | Telephone call with T. Flanagan regarding preference schedule. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Review and reply to email from W. Tan regarding liquidation analysis. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Confer with W. Lobel regarding status of filing chapter 11 pleadings. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Draft email to T. Flanagan regarding status of chapter 11 filings. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Confer with W. Lobel regarding status of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | NPL | PD | Review and reply to email from T. Belshe regarding | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    27
Ruby's Diner Inc.                                                        Invoice 123827
76135    -00003                                                         November 30, 2019

---

|            |     |     |                                                                                          | Hours | Rate   | Amount   |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |     | preference exhibit and calculations for Second Amended Disclosure Statement.              |       |        |          |
| 11/15/2019 | NPL | PD  | Review email from D. Cavanaugh regarding status of Second Amended Disclosure Statement.   | 0.10  | 395.00 | $39.50   |
| 11/15/2019 | NPL | PD  | Review multiple emails from Ruby's team regarding questions and status of Second Amended Disclosure Statement. | 0.20  | 395.00 | $79.00   |
| 11/15/2019 | NPL | PD  | Telephone call with W. Tan regarding status of GlassRatner exhibits to Second Amended Disclosure Statement. | 0.10  | 395.00 | $39.50   |
| 11/16/2019 | WNL | PD  | Telephone Conferences with G. Hollander re: Plan and Disclosure Statement issues.        | 0.70  | 895.00 | $626.50  |
| 11/16/2019 | WNL | PD  | Telephone conferences with T. Flanagan re: revision of Disclosure Statement.             | 0.50  | 895.00 | $447.50  |
| 11/16/2019 | WNL | PD  | Review and analyze revised language re: payment of professional fees.                     | 0.40  | 895.00 | $358.00  |
| 11/16/2019 | WNL | PD  | Review additional comments to language describing plan for payment of professional fees.  | 0.10  | 895.00 | $89.50   |
| 11/16/2019 | WNL | PD  | Review correspondence re: additional professional fee issues.                             | 0.20  | 895.00 | $179.00  |
| 11/16/2019 | WNL | PD  | Review correspondence re: terms of litigation trust re: settlement of litigation.         | 0.10  | 895.00 | $89.50   |
| 11/16/2019 | WNL | PD  | Review correspondence re: funding of plans of the restaurant entities.                    | 0.20  | 895.00 | $179.00  |
| 11/16/2019 | WNL | PD  | Review correspondence re: payment of professional fees from the litigation trust.         | 0.20  | 895.00 | $179.00  |
| 11/16/2019 | WNL | PD  | Review to do list and status of matters to be handled.                                    | 0.20  | 895.00 | $179.00  |
| 11/16/2019 | WNL | PD  | Review correspondence re: scope and amount of D & O insurance.                            | 0.20  | 895.00 | $179.00  |
| 11/16/2019 | WNL | PD  | Review correspondence re: issues concerning effect on professional fee distribution plan if not all fees are allowed. | 0.20  | 895.00 | $179.00  |
| 11/16/2019 | WNL | PD  | Review correspondence re: updated cash flows and valuation exhibits.                      | 0.20  | 895.00 | $179.00  |
| 11/16/2019 | WNL | PD  | Review correspondence re:condition to Effective Date.                                     | 0.10  | 895.00 | $89.50   |
| 11/16/2019 | WNL | PD  | Review correspondence re: review and approval of                                          | 0.10  | 895.00 | $89.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    28

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revised Disclosure Statement. | | | |
| 11/16/2019 | WNL | PD | Review correspondence re: changes to Disclosure Statement and insurance carrier approval of revisions to same. | 0.20 | 895.00 | $179.00 |
| 11/16/2019 | WNL | PD | Review correspondence re: conditions to Effective Date. | 0.20 | 895.00 | $179.00 |
| 11/16/2019 | WNL | PD | Review correspondence re: allocation of Plan funding among restaurant entities. | 0.10 | 895.00 | $89.50 |
| 11/17/2019 | WNL | PD | Telephone conference with R. Kosmides re: tax issues based on structure of Plan. | 0.10 | 895.00 | $89.50 |
| 11/17/2019 | WNL | PD | Telephone conference with T. Flanagan re: tax issue and timing issues. | 0.20 | 895.00 | $179.00 |
| 11/17/2019 | TCF | PD | Correspondence with E. Fromme regarding comments to Plan terms. | 0.10 | 695.00 | $69.50 |
| 11/17/2019 | TCF | PD | Communications with R. Kosmides regarding comments to Plan terms. | 0.40 | 695.00 | $278.00 |
| 11/17/2019 | TCF | PD | Communications with GlassRatner regarding Plan and Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 11/17/2019 | TCF | PD | Review and revise Plan and Disclosure Statement. | 3.20 | 695.00 | $2,224.00 |
| 11/17/2019 | TCF | PD | Research and review regarding Plan and Disclosure Statement issues. | 1.80 | 695.00 | $1,251.00 |
| 11/18/2019 | WNL | PD | Conference call with Ralph Kosmides, and Jerry Hesch re: tax issues and related Plan structure and issues. | 1.00 | 895.00 | $895.00 |
| 11/18/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revisions to Plan.and related issues. | 0.40 | 895.00 | $358.00 |
| 11/18/2019 | WNL | PD | Telephone call with Alan Friedman re: changes to Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/18/2019 | WNL | PD | Telephone conference with E. Fromme re: Plan issues and tax problem. | 0.20 | 895.00 | $179.00 |
| 11/18/2019 | WNL | PD | Review correspondence and analyze issues concerning Plan structure. | 0.40 | 895.00 | $358.00 |
| 11/18/2019 | WNL | PD | Review and analyze revisions to Disclosure Statement to describe new Plan structure. | 0.70 | 895.00 | $626.50 |
| 11/18/2019 | WNL | PD | Review correspondence re: settlement negotiations with Pillsbury. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     29

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | WNL | PD | Review and analyze Garrick Hollander's comments to the latest version of the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/18/2019 | WNL | PD | Review correspondence re: review of Disclosure Statement by Garrick Hollander. | 0.10 | 895.00 | $89.50 |
| 11/18/2019 | WNL | PD | Review correspondence re: additional review of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/18/2019 | WNL | PD | Review correspondence re: revision of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/18/2019 | WNL | PD | Review correspondence re:timing of filing revised Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/18/2019 | WNL | PD | Review Disclosure Statement revised to encompass all comments to date. | 0.60 | 895.00 | $537.00 |
| 11/18/2019 | WNL | PD | Review and analyze language describing the distribution plan for payment of professional fees. | 0.40 | 895.00 | $358.00 |
| 11/18/2019 | WNL | PD | Review correspondence re: comments to description of payment plan for professional fees. | 0.20 | 895.00 | $179.00 |
| 11/18/2019 | WNL | PD | Review and analyze article on new value exception in muti-debtor cases. | 0.30 | 895.00 | $268.50 |
| 11/18/2019 | WNL | PD | Review and analyze Eric Fromme's comments to Revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/18/2019 | TCF | PD | Legal research and analysis regarding plan matters. | 4.20 | 695.00 | $2,919.00 |
| 11/18/2019 | TCF | PD | Review and revise plan and disclosure statement per comments from Committee. | 1.20 | 695.00 | $834.00 |
| 11/18/2019 | TCF | PD | Various communications with Committee counsel regarding Plan and settlement. | 0.40 | 695.00 | $278.00 |
| 11/18/2019 | TCF | PD | Various communications with W. Lobel regarding Plan and settlement. | 0.30 | 695.00 | $208.50 |
| 11/18/2019 | TCF | PD | Correspondence with E. Fromme regarding comments to Plan terms. | 0.10 | 695.00 | $69.50 |
| 11/18/2019 | NPL | PD | Lexis research regarding absolute priority rule. | 1.60 | 395.00 | $632.00 |
| 11/18/2019 | NPL | PD | Draft email to T. Flanagan regarding status of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | NPL | PD | Telephone call with T. Flanagan regarding updates, revisions and status of Second Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    30

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | NPL | PD | Draft email to T. Flanagan regarding research on absolute priority rule. | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding absolute priority rule. | 0.10 | 395.00 | $39.50 |
| 11/18/2019 | NPL | PD | Review multiple bankruptcy dockets and pleadings related to the absolute priority rule. | 0.40 | 395.00 | $158.00 |
| 11/18/2019 | NPL | PD | Review and reply to email from H. Martens regarding mediation transcript. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: need to revise models to reflect change in structure of Plan. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: suspended losses and related tax issues. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review additional correspondence re: tax and related issues. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Telephone call with Ralph Kosmides re: revisions to net down calculation and timing issues. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: tax issues. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: payment of professionals from the litigation trust. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review and respond to correspondence re: language in Disclosure Statement re: sources of payment of professionals. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Telephone call with Tavi Flanagan re: additional Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review additional correspondence re: revised Plan structure. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: claims at Quality Diners. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re:revised structure of the Plan. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review and analyze transcript of mediation re: payment of professional fees. | 0.30 | 895.00 | $268.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: terms of revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: treatment of Steve Craig | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    31

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | contribution to funding plans for restaurant entities. | | | |
| 11/19/2019 | WNL | PD | Review correspondence re: review of revised Disclosure Statement and Plan structure. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: structure issues concerning funding of HOP chapter 11 plans. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Telephone call wit Tavi Flanagan re: action to be taken. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review effect of Plan transactions on loans to the restaurant entities. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: treatment of inter-company debts in the Plan. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review additional correspondence re: treatment of inter-company loans in Plan. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: treatment in the Plan of distributions from the restaurant entities to RDI. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: inter-company claims issues. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review language in Disclosure Statement re: RFS Stand Alone Plan. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review draft Notice of Continued Hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: RFS Stand Alone Plan. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: timing issues. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence and analyze calculations re: inter-company claims. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review revised financial projections  to support the Disclosure statement. | 0.40 | 895.00 | $358.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: equity issues. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: unsecured creditors of Quality. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re:review of Disclosure | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:     32
Ruby's Diner Inc.                                                      Invoice 123827
76135    - 00003                                                       November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Statement, Plan and financial projections by Steve Craig. |  |  |  |
| 11/19/2019 | WNL | PD | Review correspondence re: revised structure of Plan to solve tax problem. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: allocation of funding among restaurant entities. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review and analyze correspondence and draft correspondence, re: amount of insurance coverage. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Draft summary of revised structure of the Plan re: funding of the restaurant entity Plans and issuance of stock to Steve Craig. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review and analyze Revised Disclosure Statement. | 2.30 | 895.00 | $2,058.50 |
| 11/19/2019 | WNL | PD | Review and respond to correspondence re: language in Disclosure Statement re: founders position on payment of professionals from litigation proceeds. | 0.10 | 895.00 | $89.50 |
| 11/19/2019 | WNL | PD | Review correspondence re: circulation and review of revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | WNL | PD | Review correspondence re: Ralph Kosmides review of Revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/19/2019 | TCF | PD | Correspondence and communications with counsel for Plan Sponsor regarding plan structure. | 0.10 | 695.00 | $69.50 |
| 11/19/2019 | TCF | PD | Attend to issues regarding plan structure; discussions regarding same. | 1.40 | 695.00 | $973.00 |
| 11/19/2019 | TCF | PD | Correspondence with N. Lockwood regarding transcript of mediation. | 0.10 | 695.00 | $69.50 |
| 11/19/2019 | TCF | PD | Review and analysis of transcript of mediation. | 0.20 | 695.00 | $139.00 |
| 11/19/2019 | TCF | PD | Attend to issues regarding disclosure statement hearing; various communications regarding same. | 0.20 | 695.00 | $139.00 |
| 11/19/2019 | TCF | PD | Review and revise Plan and Disclosure Statement with revised structure. | 2.40 | 695.00 | $1,668.00 |
| 11/19/2019 | TCF | PD | Telephone conference with R. Kosmides regarding review of Revised Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 11/19/2019 | TCF | PD | Correspondence with R. Kosmides and W. Lobel regarding Revised Plan structure and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 11/19/2019 | TCF | PD | Correspondence and communications with W. Lobel regarding revised Plan structure. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    33

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | TCF | PD | Correspondence and communications with W. Lobel and financial advisors regarding Plan structure. | 0.30 | 695.00 | $208.50 |
| 11/19/2019 | TCF | PD | Correspondence with W. Lobel and team regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 11/19/2019 | NPL | PD | Review and reply to email from H. Martens regarding transcript regarding fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Draft email to Ruby's team regarding transcript for fee mediation. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Office conference with W. Lobel regarding status of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Review solicitation service list. | 0.80 | 395.00 | $316.00 |
| 11/19/2019 | NPL | PD | Telephone call with T. Flanagan regarding Disclosure Statement status. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Telephone call with chambers regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Telephone call with E. Fromme regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Additional telephone call with chambers regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Telephone call with T. Flanagan regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Review electronic notification regarding continue Disclosure Statement hearing. | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | NPL | PD | Review emails from Ruby's team regarding revisions and updates to Second Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 11/19/2019 | NPL | PD | Telephone call with E. Fromme regarding continued hearing on Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 11/19/2019 | NPL | PD | Draft email to W. Lobel regarding dates and availability for continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | WNL | PD | Telephone call with Eric Fromme re: remaining Plan issues and possible structure of a settlement with Pillsbury. | 0.50 | 895.00 | $447.50 |
| 11/20/2019 | WNL | PD | Telephone call with A. Davis re: continuance of hearing on Disclosure Statement and related issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    34

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | WNL | PD | Telephone call with A. Jarvis re: continuance of hearing on Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Review correspondence re: changes in notes to Opus and other issues required by change in Plan structure. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Review correspondence re: Ralph Kosmides comments on latest version of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Review correspondence re: timing and related Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 11/20/2019 | WNL | PD | Review and respond to correspondence re: treatment of inter-company loans. | 0.30 | 895.00 | $268.50 |
| 11/20/2019 | WNL | PD | Review language in Disclosure Statement re: treatment of inter-company loans. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Review Disclosure Statement language re: cancellation of interests in SoCal and the restaurant entities and Plan funding by Steve Craig. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Telephone call with Tavi Flanagan re: re: revisions to the Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 11/20/2019 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig issues and Pillsbury settlement possibilities. | 0.20 | 895.00 | $179.00 |
| 11/20/2019 | WNL | PD | Analyze Plan structure comments and consider the merits of each comment. | 0.60 | 895.00 | $537.00 |
| 11/20/2019 | WNL | PD | Review correspondence re: Plan language concerning various issues. | 0.40 | 895.00 | $358.00 |
| 11/20/2019 | WNL | PD | Second call with Tavi Flanagan re: further revision of the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 11/20/2019 | WNL | PD | Review correspondence re: timing issues and alternatives. | 0.20 | 895.00 | $179.00 |
| 11/20/2019 | WNL | PD | Review revised language of portions of the Disclosure Statement. | 0.60 | 895.00 | $537.00 |
| 11/20/2019 | WNL | PD | Review correspondence re: treatment of unsecured creditors of the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 11/20/2019 | WNL | PD | Review correspondence re: Effective Date issues and alternatives. | 0.50 | 895.00 | $447.50 |
| 11/20/2019 | WNL | PD | Review correspondence re: projections to particular claims. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    35
Invoice 123827
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | WNL | PD | Communications with chambers. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Review correspondence re: tax and structuring issues. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Review additional correspondence re: tax and structure issues. | 0.10 | 895.00 | $89.50 |
| 11/20/2019 | WNL | PD | Telephone calls with Eric Fromme re: Disclosure Statement language and Plan structure issues. | 0.60 | 895.00 | $537.00 |
| 11/20/2019 | WNL | PD | Review and analyze additional comments to the Revised Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 11/20/2019 | WNL | PD | Review and analyze Revised Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 11/20/2019 | TCF | PD | Correspondence with R. Kosmides regarding revisions to Plan and Disclosure Statement; review and analysis of same. | 0.20 | 695.00 | $139.00 |
| 11/20/2019 | TCF | PD | Revise and conform Plan. | 2.30 | 695.00 | $1,598.50 |
| 11/20/2019 | NPL | PD | Review and reply to email from R. Kosmides regarding continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | NPL | PD | Attention to dates and deadlines regarding continued hearing on Disclosure Statement and status conference. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | NPL | PD | Review and rely to email from T. Flanagan regarding status of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding Opus and US Foods treatment in Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | NPL | PD | Review updated class treatments and claims regarding Second Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 11/20/2019 | NPL | PD | Update and revise solicitation service list with B. Anavim. | 0.60 | 395.00 | $237.00 |
| 11/20/2019 | NPL | PD | Prepare notice of continued hearing on Disclosure Statement and Status Conference. | 0.30 | 395.00 | $118.50 |
| 11/20/2019 | NPL | PD | Revise and finalize notice of continue hearing on Disclosure Statement and Status Conference with W. Lobel. | 0.20 | 395.00 | $79.00 |
| 11/20/2019 | NPL | PD | Assist with outstanding issues related to the revision, updates and preparation of Second Amended | 2.40 | 395.00 | $948.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    36
Ruby's Diner Inc.                                              Invoice 123827
76135    - 00003                                              November 30, 2019

---

|            |     |    |                                                                                                           | Hours | Rate   | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Disclosure Statement.                                                                                     |       |        |            |
| 11/21/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Disclosure Statement issues and language.                           | 0.40  | 895.00 | $358.00    |
| 11/21/2019 | WNL | PD | Telephone call with Ralph Kosmides re: founders comments on Plan and Disclosure Statement.                | 0.20  | 895.00 | $179.00    |
| 11/21/2019 | WNL | PD | Review and analyze new language dealing with exculpation and releases.                                    | 0.20  | 895.00 | $179.00    |
| 11/21/2019 | WNL | PD | Telephone call with Ralph Kosmides and Tavi Flanagan re: Plan and Disclosure Statement issues.            | 0.50  | 895.00 | $447.50    |
| 11/21/2019 | WNL | PD | Telephone call with Eric Fromme re: RFS comments to revised Disclosure Statement and timing issues.       | 0.20  | 895.00 | $179.00    |
| 11/21/2019 | WNL | PD | Review correspondence re: Plan funding language in the Disclosure Statement.                              | 0.10  | 895.00 | $89.50     |
| 11/21/2019 | WNL | PD | Review correspondence re: status of Disclosure Statement revision and timing of review of language and financial projection by Steve Craig. | 0.10  | 895.00 | $89.50     |
| 11/21/2019 | WNL | PD | Review and analyze additional comments to the revised Disclosure Statement.                               | 0.20  | 895.00 | $179.00    |
| 11/21/2019 | WNL | PD | Review correspondence re: amounts of Plan funding for various entities.                                   | 0.10  | 895.00 | $89.50     |
| 11/21/2019 | WNL | PD | Review comments to new language in Disclosure Statement re: treatment of inter-company claims.            | 0.10  | 895.00 | $89.50     |
| 11/21/2019 | WNL | PD | Review and respond to additional correspondence re: exculpation language in the Disclosure Statement.     | 0.20  | 895.00 | $179.00    |
| 11/21/2019 | WNL | PD | Review and respond to correspondence re: scope of exculpation language.                                   | 0.20  | 895.00 | $179.00    |
| 11/21/2019 | WNL | PD | Review Order extending Plan Solicitation deadline and confer with Nancy Lockwood re: same.                | 0.10  | 895.00 | $89.50     |
| 11/21/2019 | WNL | PD | Review correspondence re: "yes" letter from the committee.                                                | 0.10  | 895.00 | $89.50     |
| 11/21/2019 | WNL | PD | Review latest version of revised Disclosure Statement and consider all comments that have been made to the last version. | 1.70  | 895.00 | $1,521.50  |
| 11/21/2019 | WNL | PD | Review and respond to correspondence re: timing issues and review of documents by Steve Craig.            | 0.10  | 895.00 | $89.50     |
| 11/21/2019 | WNL | PD | Review correspondence re: US Trustee objection to                                                         | 0.10  | 895.00 | $89.50     |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Ruby's Diner Inc.                                                    Invoice 123827
76135    - 00003                                                     November 30, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | language in Disclosure Statement concerning exculpation language. |  |  |  |
| 11/21/2019 | WNL | PD | Telephone call with Tavi Flanagan re:Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | WNL | PD | Review and analyze correspondence re: Plan structure and tax issues and respond to same. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | WNL | PD | Review additional language changes to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | WNL | PD | Review correspondence and Ralph Kosmides' comments to latest version of Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 11/21/2019 | WNL | PD | Review correspondence re: additional revisions to Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | WNL | PD | Review correspondence re: financial projections and valuations. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | WNL | PD | Review correspondence re: changes in amounts of funding on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 11/21/2019 | WNL | PD | Review correspondence re: vesting of assets pursuant to the Plan. | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | WNL | PD | Review additional correspondence re: exculpation language in the Disclosure Statement and Plan. | 0.10 | 895.00 | $89.50 |
| 11/21/2019 | TCF | PD | Review and revisions to Second Amended Disclosure Statement. | 2.80 | 695.00 | $1,946.00 |
| 11/21/2019 | TCF | PD | Negotiations and communications with respect to Second Amended Disclosure Statement. | 1.20 | 695.00 | $834.00 |
| 11/21/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Second Amended Disclosure Statement and Plan. | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | NPL | PD | Office Conference with W. Lobel regarding status of Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | NPL | PD | Work with B. Anavim regarding service list for Plan solicitation. | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | NPL | PD | Review entered order extending exclusivity period. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | NPL | PD | Attention to dates and deadlines regarding extension of exclusivity period. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | NPL | PD | Review entered order regarding extension of exclusivity periods. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | NPL | PD | Attention to dates and deadlines associated with | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    38
Invoice 123827
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | extension of solicitation exclusivity deadline. |  |  |  |
| 11/21/2019 | NPL | PD | Review and reply to email from W. Tan regarding professional fees for October 2019 for all Debtors. | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | JPN | PD | Telephone conference with T. Flanigan regarding update on Disclosure Statement, Plan and claims matrix; Draft update to claims team. | 0.40 | 795.00 | $318.00 |
| 11/22/2019 | WNL | PD | Telephone call with Ralph Kosmides re: issues concerning latest version of the Disclosure Statement and Plan. | 0.40 | 895.00 | $358.00 |
| 11/22/2019 | WNL | PD | Telephone call with Tavi Flanagan re: comments to draft Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 11/22/2019 | WNL | PD | Telephone call with Jerry Hesch re: tax issues concerning structure of Plan. | 0.40 | 895.00 | $358.00 |
| 11/22/2019 | WNL | PD | Telephone call with Garrick Hollander re: claims objections and other Plan issues. | 0.20 | 895.00 | $179.00 |
| 11/22/2019 | WNL | PD | Review and analyze correspondence re: additional comments by Ralph Kosmides. | 0.20 | 895.00 | $179.00 |
| 11/22/2019 | WNL | PD | Review correspondence re: changes to Disclosure Statement requested by the Founders. | 0.20 | 895.00 | $179.00 |
| 11/22/2019 | WNL | PD | Review comments to Disclosure Statement made by Ralph Kosmides and Eric Fromme. | 0.20 | 895.00 | $179.00 |
| 11/22/2019 | WNL | PD | Review correspondence re: tax issues in Plan. | 0.20 | 895.00 | $179.00 |
| 11/22/2019 | WNL | PD | Review revised exhibits to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 11/22/2019 | WNL | PD | Review correspondence re: tax issues raised by structure of the Plan. | 0.30 | 895.00 | $268.50 |
| 11/22/2019 | WNL | PD | Review correspondence re: revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/22/2019 | WNL | PD | Review additional correspondence re: tax issues | 0.20 | 895.00 | $179.00 |
| 11/22/2019 | WNL | PD | Review correspondence re: unpaid professional fees. | 0.10 | 895.00 | $89.50 |
| 11/22/2019 | WNL | PD | Review language added to Disclosure Statement concerning contribution of equity interests in RFS to RDI. | 0.10 | 895.00 | $89.50 |
| 11/22/2019 | WNL | PD | Review correspondence re: language concerning the fee cap on professional fees. | 0.10 | 895.00 | $89.50 |
| 11/22/2019 | WNL | PD | Review correspondence re: changes to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Ruby's Diner Inc.                                                    Invoice 123827
76135    -00003                                                      November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | WNL | PD | Review correspondence re: red lines of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/22/2019 | WNL | PD | Review and analyze changes in new red-lined Disclosure Statement. | 1.40 | 895.00 | $1,253.00 |
| 11/22/2019 | TCF | PD | Negotiations and communications with respect to Second Amended Disclosure Statement. | 1.80 | 695.00 | $1,251.00 |
| 11/22/2019 | TCF | PD | Review and revise Second Amended Plan and Disclosure Statement. | 4.60 | 695.00 | $3,197.00 |
| 11/22/2019 | TCF | PD | Conference calls with R. Kosmides regarding revisions to Plan and Disclosure Statement. | 1.20 | 695.00 | $834.00 |
| 11/22/2019 | TCF | PD | Conference calls with W. Tan regarding Plan and Disclosure Statement. | 0.30 | 695.00 | $208.50 |
| 11/22/2019 | TCF | PD | Conference calls with W. Lobel regarding Plan and Disclosure Statement. | 0.40 | 695.00 | $278.00 |
| 11/22/2019 | TCF | PD | Communications with A. Friedman regarding Plan and Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 11/22/2019 | NPL | PD | Review multiple emails from L. Pezzin regarding status and content of upcoming hearings regarding status conference and Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of exhibits relating to Second Amended Plan. | 0.20 | 395.00 | $79.00 |
| 11/22/2019 | NPL | PD | Review and update exhibits to Second Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 11/23/2019 | WNL | PD | Review correspondence re: issues raised by Plan structure concerning transfer of equity in the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 11/23/2019 | WNL | PD | Review correspondence re: Opus bank's position on Revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/24/2019 | WNL | PD | Telephone call with Alan Friedman re: review of Disclosure Statement and comments thereto. | 0.30 | 895.00 | $268.50 |
| 11/24/2019 | WNL | PD | Telephone call with Tavi Flanagan and Alan Friedman to review revisions to Disclosure Statement. | 0.50 | 895.00 | $447.50 |
| 11/24/2019 | WNL | PD | Review and revise draft Disclosure Statement. | 1.90 | 895.00 | $1,700.50 |
| 11/24/2019 | WNL | PD | Review and respond to correspondence re: review of schedules by Ralph Kosmides. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    40
Ruby's Diner Inc.                                          Invoice 123827
76135    -00003                                            November 30, 2019

|            |     |    |                                                                                             | Hours | Rate   | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------|-------|--------|------------|
| 11/24/2019 | WNL | PD | Review correspondence re: tax review of Disclosure Statement.                                       | 0.10  | 895.00 | $89.50     |
| 11/24/2019 | WNL | PD | Second call with Tavi Flanagan and Alan Friedman re: Plan structure and Disclosure Statement issues and changes needed. | 0.30  | 895.00 | $268.50    |
| 11/24/2019 | WNL | PD | Review various correspondence re: SoCal and Plan structure issues.                                  | 0.30  | 895.00 | $268.50    |
| 11/24/2019 | WNL | PD | Review correspondence re: Plan funding issues.                                                      | 0.20  | 895.00 | $179.00    |
| 11/24/2019 | WNL | PD | Review and respond to correspondence re:language in Disclosure Statement re: Founders position concerning the agreement with regard to payment of professional fees. | 0.10  | 895.00 | $89.50     |
| 11/24/2019 | WNL | PD | Review correspondence re: necessary revision of financial models based on changes to the Plan.      | 0.30  | 895.00 | $268.50    |
| 11/24/2019 | WNL | PD | Additional phone calls with Alan Friedman and Tavi Flanagan re: further revision and then circulation of the Plan. | 0.30  | 895.00 | $268.50    |
| 11/24/2019 | WNL | PD | Review revised financial projections and forward same to Alan Friedman.                             | 0.80  | 895.00 | $716.00    |
| 11/24/2019 | WNL | PD | Review final version of Disclosure Statement and circulate to certain parties.                      | 1.60  | 895.00 | $1,432.00  |
| 11/24/2019 | WNL | PD | Review correspondence re: Plan funding and equity issues.                                           | 0.10  | 895.00 | $89.50     |
| 11/24/2019 | WNL | PD | Review and respond to correspondence re: review of Disclosure Statement by Ted Stolman.             | 0.10  | 895.00 | $89.50     |
| 11/24/2019 | TCF | PD | Communications with team, clients and counsel regarding Plan issues and revisions.                  | 1.20  | 695.00 | $834.00    |
| 11/24/2019 | TCF | PD | Communications with counsel regarding Plan revisions from plan sponsor.                              | 0.50  | 695.00 | $347.50    |
| 11/24/2019 | TCF | PD | Review and revise Second Amended Plan and Disclosure Statement                                      | 3.20  | 695.00 | $2,224.00  |
| 11/24/2019 | TCF | PD | Further review and revise Second Amended Plan and Disclosure Statement.                             | 1.60  | 695.00 | $1,112.00  |
| 11/24/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues and negotiations.                           | 0.30  | 695.00 | $208.50    |
| 11/24/2019 | TCF | PD | Telephone conference with W. Tan regarding Plan projections.                                        | 0.20  | 695.00 | $139.00    |

Pachulski Stang Ziehl & Jones LLP                          Page:    41
Ruby's Diner Inc.                                          Invoice 123827
76135    - 00003                                           November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2019 | TCF | PD | Telephone conference with R. Kosmides regarding Plan and projections. | 0.10 | 695.00 | $69.50 |
| 11/24/2019 | TCF | PD | Communication with T. Stolman regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 11/24/2019 | TCF | PD | Review and analysis of negotiations regarding Plan issues. | 0.60 | 695.00 | $417.00 |
| 11/25/2019 | WNL | PD | Telephone call with Ted Stolman re: founder's comments on most recent Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 11/25/2019 | WNL | PD | Review correspondence re:status of review by Steve Craig. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | review correspondence re: tax review of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | WNL | PD | Review Disclosure Statement revised to consider Jerry Hesch's comments. | 0.30 | 895.00 | $268.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: review and analysis of revised financial documents and projections. | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | WNL | PD | Review and respond to correspondence re: pending hearing and related issues. | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | WNL | PD | Review revised assumptions for financial projections. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review and respond to correspondence re: need to further extend the solicitation deadline. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: specific issues concerning financial projections. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review and respond to additional correspondence re: founders' comments to the revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: preparation of Motion to Extend Solicitation Deadline. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review Jerry Hesch's comments to proposed Plan. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: further review of revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review and respond to correspondence re: period between confirmation of Plan and Effective Date. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: corporate status of RDI. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    42

Invoice 123827

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | WNL | PD | Review correspondence re: tax analysis of Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: timing issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Telephone call with Jerry Hesch and Tavi Flanagan re: tax issues and Plan structure. | 0.30 | 895.00 | $268.50 |
| 11/25/2019 | WNL | PD | Review and respond to correspondence re: status of the deal and Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review additional correspondence re: Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | WNL | PD | Review correspondence re: preparation for pending hearing. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: remaining Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence from Ted Stolman re: claims objection issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review additional correspondence re: tax issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review revised Disclosure Statement changed to reflect various comments. | 1.70 | 895.00 | $1,521.50 |
| 11/25/2019 | WNL | PD | Review additional correspondence re: Plan structure issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review additional correspondence re: reviews of revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: income recognition issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: issues concerning footnote in Disclosure Statement dealing with agreement concerning professional fees. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: need to update financial projections. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: Alan Friedman's comments to revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | WNL | PD | Review correspondence re: distribution of Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | WNL | PD | Review correspondence re: approval of revised financial projections. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    43

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | WNL | PD | Review correspondence re: tax issues in Plan. | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | WNL | PD | Review correspondence re: changes needed to Disclosure Statement as a result of Alan Friedman's comments. | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revision of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/25/2019 | TCF | PD | Review and revise Disclosure Statement and negotiations with respect thereto. | 4.60 | 695.00 | $3,197.00 |
| 11/25/2019 | TCF | PD | Review and revise Second Amended Plan. | 2.80 | 695.00 | $1,946.00 |
| 11/25/2019 | TCF | PD | Review and revise Second Amended Plan definitions. | 1.40 | 695.00 | $973.00 |
| 11/25/2019 | TCF | PD | Attend to matters with respect to filing of Second Amended Plan and Disclosure Statement. | 1.80 | 695.00 | $1,251.00 |
| 11/25/2019 | NPL | PD | Draft email to W. Lobel and T. Flanagan regarding exclusivity deadlines. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Prepare W. Lobel for status conference and hearing on Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 11/25/2019 | NPL | PD | Review and reply to email from W. Tan regarding financial exhibits to Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Review and reply to email from W. Tan regarding status of hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Preparation of motion to further extend exclusivity deadline for solicitation. | 2.30 | 395.00 | $908.50 |
| 11/25/2019 | NPL | PD | Office conference with W. Lobel regarding finalizing Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Draft email to W. Tan regarding financial exhibits to Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Draft email to T. Flanagan regarding exhibits to Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Final review, revise, update and compile exhibits A through N to Second Amended Disclosure Statement. | 1.60 | 395.00 | $632.00 |
| 11/25/2019 | NPL | PD | Review and reply to email from T. Flanagan | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    44
Invoice 123827
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding Second Amended Plan revisions and updates. |  |  |  |
| 11/25/2019 | NPL | PD | Review email from J. McKinlay regarding corporate status of RDI. | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | NPL | PD | Review email from T. Belshe regarding corporate status of RDI. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig and Plan issues. | 0.20 | 895.00 | $179.00 |
| 11/26/2019 | WNL | PD | Review correspondence re: timing and filing issues re: Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/26/2019 | WNL | PD | Review correspondence re: distribution of proceeds of claims against D's&O's. | 0.10 | 895.00 | $89.50 |
| 11/26/2019 | WNL | PD | Review revised Second Amended Plan to conform with changes made in the Disclosure Statement. | 1.40 | 895.00 | $1,253.00 |
| 11/26/2019 | WNL | PD | Review correspondence approving new language involving Opus Bank. | 0.10 | 895.00 | $89.50 |
| 11/26/2019 | WNL | PD | Confer with Doug Cavanaugh, Ralph Kosmides, Tad Belshe, Ted Stolman and counsel for RFS re: Plan and Disclosure Statement issues. | 0.70 | 895.00 | $626.50 |
| 11/26/2019 | WNL | PD | Attendance at hearing on Disclosure Statement and Status Conference. | 1.40 | 895.00 | $1,253.00 |
| 11/26/2019 | WNL | PD | Confer with Nancy Lockwood re: filing issues concerning Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/26/2019 | WNL | PD | Review issues with the creditors committee and the Founders. | 0.60 | 895.00 | $537.00 |
| 11/26/2019 | WNL | PD | Telephone call with Matt Walker re: potential settlement scenarios. | 0.20 | 895.00 | $179.00 |
| 11/26/2019 | WNL | PD | Telephone call with Alan Friedman re: pending hearing and remaining issues. | 0.20 | 895.00 | $179.00 |
| 11/26/2019 | WNL | PD | Conference call with Tavi Flanagan and Alan Friedman re: Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 11/26/2019 | WNL | PD | Review correspondence re: tax review of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/26/2019 | WNL | PD | Review correspondence re: additional review of Plan structure and Disclosure Statement and related issues. | 0.30 | 895.00 | $268.50 |
| 11/26/2019 | WNL | PD | Review and respond to correspondence re: need for | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Ruby's Diner Inc.                                                    Invoice 123827
76135    - 00003                                                     November 30, 2019

|            |     |    |                                                                                                 | Hours | Rate   | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | revised financial projections.                                                                          |       |        |            |
| 11/26/2019 | WNL | PD | Draft correspondence re: remaining issues and action to be taken.                                       | 0.20  | 895.00 | $179.00    |
| 11/26/2019 | WNL | PD | Review correspondnece re: approval to file revised Plan and Disclosure Statement.                       | 0.10  | 895.00 | $89.50     |
| 11/26/2019 | WNL | PD | Review and respond to correspondence re: tax issues and alternatives.                                   | 0.30  | 895.00 | $268.50    |
| 11/26/2019 | WNL | PD | Review correspondence re: proposed additional language for the Disclosure Statement.                    | 0.20  | 895.00 | $179.00    |
| 11/26/2019 | WNL | PD | Review correspondence re: potential claims against the D's & O's.                                       | 0.20  | 895.00 | $179.00    |
| 11/26/2019 | WNL | PD | Review correspondence re: settlement differences between the committee and the Fouders.                 | 0.10  | 895.00 | $89.50     |
| 11/26/2019 | TCF | PD | Telephone conference with N. Lockwood regarding exclusivity motion.                                      | 0.10  | 695.00 | $69.50     |
| 11/26/2019 | TCF | PD | Review and revise exclusivity motion.                                                                   | 0.50  | 695.00 | $347.50    |
| 11/26/2019 | TCF | PD | Communications with counsel for Plan Sponsor regarding Second Amended Plan and Disclosure Statement.    | 0.20  | 695.00 | $139.00    |
| 11/26/2019 | TCF | PD | Communications with team regarding Second Amended Plan and Disclosure Statement.                        | 0.80  | 695.00 | $556.00    |
| 11/26/2019 | TCF | PD | Revisions to and preparation of Second Amended Plan and Disclosure Statement for filing with Court.     | 2.80  | 695.00 | $1,946.00  |
| 11/26/2019 | TCF | PD | Communications with counsel for Plan Sponsor regarding Second Amended Plan and Disclosure Statement.    | 0.30  | 695.00 | $208.50    |
| 11/26/2019 | TCF | PD | Hearing on Second Amended Plan and Disclosure Statement.                                                | 0.70  | 695.00 | $486.50    |
| 11/26/2019 | TCF | PD | Telephone conference with N. Lockwood regarding hearing on Second Amended Plan and Disclosure Statement. | 0.20  | 695.00 | $139.00    |
| 11/26/2019 | TCF | PD | Telephone conference with W. Lobel regarding issues with respect to Plan and Disclosure statement.      | 0.10  | 695.00 | $69.50     |
| 11/26/2019 | TCF | PD | Attend to Plan negotiations and open issues.                                                            | 1.90  | 695.00 | $1,320.50  |
| 11/26/2019 | NPL | PD | Assist T. Flanagan and W. Lobel with revising, updating and compiling Second Amended Disclosure Statement and Second Amended Plan of | 2.80  | 395.00 | $1,106.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    46

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Reorganization | | | |
| 11/26/2019 | NPL | PD | Telephone call with T. Flanagan regarding continued hearing dates and times for continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Review and update exhibits to Second Amended Disclosure Statement and Plan. | 0.80 | 395.00 | $316.00 |
| 11/26/2019 | NPL | PD | Telephone call with T. Flanagan regarding exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Office conference with W. Lobel regarding update and status of case, plan and exclusivity. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Attention to dates and deadlines associated with continued hearing on Disclosure Statement and exclusivity. | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | NPL | PD | Draft email to T. Flanagan regarding exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Draft email to T. Flanagan regarding exclusivity extension date. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Further preparation of fourth motion to further extend solicitation exclusivity period. | 0.80 | 395.00 | $316.00 |
| 11/26/2019 | NPL | PD | Draft email to T. Flanagan regarding fourth motion to further extend solicitation exclusivity period. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Prepare proposed confirmation dates and deadline timeline. | 0.30 | 395.00 | $118.50 |
| 11/26/2019 | NPL | PD | Telephone call with T. Flanagan regarding revisions to exclusivity motion and timeline contained therein. | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | NPL | PD | Research section 1125 of the bankruptcy code regarding solicitation of ballots. | 0.30 | 395.00 | $118.50 |
| 11/26/2019 | NPL | PD | Revise proposed confirmation timeline. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Draft email to T. Flanagan regarding revised confirmation timeline. | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | NPL | PD | Prepare notice of continued hearings on Second Amended Disclosure Statement and Status Conference including dates and deadlines contained therein. | 0.60 | 395.00 | $237.00 |
| 11/26/2019 | NPL | PD | Draft email to T. Flanagan regarding notice of continued hearing on Disclosure Statement and Status Conference. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    47

Invoice 123827

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | WNL | PD | Review and respond to correspondence re: structure of Steve Craig's owning and then contributing the equity in the restaurant entities. | 0.20 | 895.00 | $179.00 |
| 11/27/2019 | WNL | PD | Review correspondence re: tax analysis of Plan structure. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | WNL | PD | Review additional correspondence re: description of structure of Steve Craig's acquisition of the equity interests of the restaurant entities. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | WNL | PD | Draft correspondence re: status of objections to claims. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | WNL | PD | Review additional correspondence re; Motion to Extend Exclusivity. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | WNL | PD | Review additional correspondence re: tax issues raised by the Plan. | 0.20 | 895.00 | $179.00 |
| 11/27/2019 | WNL | PD | Review and analyze additional correspondence re: tax issues. | 0.20 | 895.00 | $179.00 |
| 11/27/2019 | WNL | PD | Review correspondence re further revisions to Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/27/2019 | WNL | PD | Review correspondence re: treatment of various classes of creditors in Plan. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | WNL | PD | Review correspondence re: submission of Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/27/2019 | WNL | PD | Review correspondence re: Plan structure issues. | 0.40 | 895.00 | $358.00 |
| 11/27/2019 | WNL | PD | Review correspondence re: comments on revised Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | WNL | PD | Review latest revised Plan and Disclosure Statement. | 1.70 | 895.00 | $1,521.50 |
| 11/27/2019 | WNL | PD | Review correspondence re: tax issues. | 0.20 | 895.00 | $179.00 |
| 11/27/2019 | WNL | PD | Review correspondence re: exhibits to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 11/27/2019 | WNL | PD | Review additional correspondence re: changes needed to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 11/27/2019 | WNL | PD | Review and analyze latest exhibits to the Discosure Statement. | 0.40 | 895.00 | $358.00 |
| 11/27/2019 | WNL | PD | Review correspondence re: changes in Disclosure Statement. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     48
Ruby's Diner Inc.                                          Invoice 123827
76135    - 00003                                           November 30, 2019

|            |     |    |                                                                                      | Hours  | Rate   | Amount      |
|------------|-----|----|----------------------------------------------------------------------------------------------|--------|--------|-------------|
| 11/27/2019 | WNL | PD | Review correspondence re: possible basis for claim by Pillsbury.                             | 0.10   | 895.00 | $89.50      |
| 11/27/2019 | WNL | PD | Review correspondence re: review of Disclosure Statement.                                    | 0.20   | 895.00 | $179.00     |
| 11/27/2019 | WNL | PD | Review and approve draft Motion to Extend Exclusivity.                                        | 0.20   | 895.00 | $179.00     |
| 11/27/2019 | WNL | PD | Review correspondence re: Pillsbury issues and possible settlement.                          | 0.20   | 895.00 | $179.00     |
| 11/27/2019 | TCF | PD | Review correspondence and communications regarding plan structure.                          | 0.20   | 695.00 | $139.00     |
| 11/27/2019 | TCF | PD | Review and revise notice of continued hearing on approval of Disclosure Statement and status conference. | 0.10   | 695.00 | $69.50      |
| 11/27/2019 | NPL | PD | Revise and finalize notice to continue hearings on Disclosure Statement and Status Conference. | 0.30   | 395.00 | $118.50     |
| 11/27/2019 | NPL | PD | Telephone call with T. Flanagan regarding fourth motion further extending exclusivity period. | 0.10   | 395.00 | $39.50      |
| 11/27/2019 | NPL | PD | Confer with W. Lobel regarding fourth motion to further extend exclusivity period.           | 0.10   | 395.00 | $39.50      |
| 11/27/2019 | NPL | PD | Further revisions to fourth motion to extend exclusivity period.                            | 0.30   | 395.00 | $118.50     |
| 11/27/2019 | NPL | PD | Revise and finalize motion to further extend exclusivity deadline.                          | 0.70   | 395.00 | $276.50     |
| 11/29/2019 | WNL | PD | review revised Motion to Extend Exclusivity.                                                | 0.30   | 895.00 | $268.50     |
| 11/29/2019 | WNL | PD | Review and analyze correspondence re: tax issues and Plan structure.                        | 0.20   | 895.00 | $179.00     |
|            |     |    |                                                                                              | 263.70 |        | $194,751.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$254,134.00**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    49

Invoice 123827

November 30, 2019

---

## **Expenses**

| Date | | Description | Amount |
|------|------|------|------|
| 10/15/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 13.72 |
| 10/15/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 1.99 |
| 10/16/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 40.33 |
| 10/18/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 10.84 |
| 10/18/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 1.85 |
| 10/23/2019 | TE | Travel Expense [E110] Parking Fee, WNL | 3.00 |
| 10/29/2019 | TR | Transcript [E116] Briggs Reporting Company, Inv. 21053, WNL | 320.65 |
| 11/01/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/01/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/01/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/04/2019 | RE | Reproduction Expense. [E101] Copies (37 pages), WLR | 3.70 |
| 11/04/2019 | RE | Reproduction Expense. [E101] Copies (57) pages, WLR | 5.70 |
| 11/04/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/04/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/05/2019 | LN | 76135.00003 Lexis Charges for 11-05-19 | 91.14 |
| 11/06/2019 | RE | Reproduction Expense. [E101] Copies (71) pages, WLR | 7.10 |
| 11/07/2019 | RE | Reproduction Expense. [E101] Copies (71) pages, WLR | 7.10 |
| 11/07/2019 | RE | Reproduction Expense. [E101] Copies (15) pages, WLR | 1.50 |
| 11/07/2019 | RE | Reproduction Expense. [E101] Copies (119) pages, WLR | 11.90 |
| 11/08/2019 | TE | Travel Expense [E110] Parking Fee, WNL | 3.00 |
| 11/11/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/12/2019 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 11/18/2019 | LN | 76135.00003 Lexis Charges for 11-18-19 | 18.19 |
| 11/19/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/19/2019 | TR | Transcript [E116] Briggs Reporting Company, Inv. 21135 | 96.80 |
| 11/21/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 11/21/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/24/2019 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 11/24/2019 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 11/25/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/26/2019 | RE | Reproduction Expense. [E101] Copies (10) pages, WLR | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    50

Invoice 123827

November 30, 2019

| | | | |
|---|---|---|---:|
| 11/26/2019 | RE | Reproduction Expense. [E101] Copies (58) pages, WLR | 5.80 |
| 11/26/2019 | RE2 | SCAN/COPY ( 348 @0.10 PER PG) | 34.80 |
| 11/26/2019 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 11/27/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/27/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/27/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/27/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/27/2019 | RE2 | SCAN/COPY ( 612 @0.10 PER PG) | 61.20 |
| 11/27/2019 | RE2 | SCAN/COPY ( 1071 @0.10 PER PG) | 107.10 |
| 11/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/30/2019 | PAC | Pacer - Court Research | 111.10 |

**Total Expenses for this Matter**                                      **$1,049.21**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    51
Invoice 123827
November 30, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:     11/30/2019**

| | |
|---|---:|
| **Total Fees** | **$254,134.00** |
| **Total Expenses** | **1,049.21** |
| **Total Due on Current Invoice** | **$255,183.21** |

**Outstanding Balance from prior invoices as of      11/30/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |
| 123409 | 09/30/2019 | $248,643.50 | $4,033.65 | $252,677.15 |
| 123544 | 10/31/2019 | $265,190.50 | $2,129.04 | $267,319.54 |

**Total Amount Due on Current and Prior Invoices:**          **$3,336,314.64**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

December 31, 2019
Invoice    124155
Client    76135
Matter    00003
        **WNL**

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2019

| | |
|---|---:|
| FEES | $220,994.50 |
| EXPENSES | $572.78 |
| **TOTAL CURRENT CHARGES** | **$221,567.28** |
| **BALANCE FORWARD** | **$3,336,314.64** |
| **TOTAL BALANCE DUE** | **$3,557,881.92** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    2

Invoice 124155

December 31, 2019

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 4.90 | $4,777.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 23.80 | $18,921.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.30 | $552.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 0.30 | $112.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 395.00 | 74.60 | $29,467.00 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 8.40 | $11,298.00 |
| SJK | Kahn, Steven J. | Counsel | 975.00 | 0.30 | $292.50 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 85.30 | $59,283.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 0.10 | $77.50 |
| WNL | Lobel, William N. | Partner | 895.00 | 107.50 | $96,212.50 |
| | | | | 306.50 | $220,994.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:       3
Ruby's Diner Inc.                                          Invoice 124155
76135    - 00003                                           December 31, 2019

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 0.40 | $358.00 |
| CA | Case Administration [B110] | 6.40 | $2,908.00 |
| CO | Claims Admin/Objections[B310] | 39.90 | $28,888.50 |
| EMP | Employment of Professionals | 0.70 | $626.50 |
| F | Fees of Professionals | 10.30 | $4,556.50 |
| FE | Fee/Employment Application | 3.60 | $1,422.00 |
| GC | General Creditors Comm. [B150] | 0.60 | $807.00 |
| IC | Insurance Coverage | 4.90 | $4,777.50 |
| LN | Litigation (Non-Bankruptcy) | 2.90 | $1,145.50 |
| PD | Plan & Disclosure Stmt. [B320] | 236.80 | $175,505.00 |
|  |  | 306.50 | $220,994.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    4
Ruby's Diner Inc.                                    Invoice 124155
76135    - 00003                                     December 31, 2019

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $31.43 |
| Federal Express [E108] | $48.88 |
| Lexis/Nexis- Legal Research [E | $109.01 |
| Outside Services | $56.96 |
| Pacer - Court Research | $29.70 |
| Postage [E108] | $106.10 |
| Reproduction/ Scan Copy | $190.70 |
| | $572.78 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    5
Invoice 124155
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Business Operations** | | | | | | |
| 12/04/2019 | WNL | BO | Review Monthly Operating Reports for various Debtors. | 0.20 | 895.00 | $179.00 |
| 12/09/2019 | WNL | BO | Review correspondence re: status of Aetna insurance policy. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | BO | Review correspondence re: assumption of Aetna insurance contract. | 0.10 | 895.00 | $89.50 |
| | | | | **0.40** | | **$358.00** |
| **Case Administration [B110]** | | | | | | |
| 12/02/2019 | NPL | CA | Review and reply to email from D. Hoang regarding monthly operating reports. | 0.10 | 395.00 | $39.50 |
| 12/03/2019 | WNL | CA | Review invoice and correspondence re: fees owed to Donlin Recano. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | CA | Review October Monthly Operating Reports for various entities. | 0.30 | 895.00 | $268.50 |
| 12/03/2019 | NPL | CA | Draft email to G. Hollander regarding dates for upcoming hearings. | 0.10 | 395.00 | $39.50 |
| 12/03/2019 | NPL | CA | Draft email to D. Hoang regarding disbursement summaries. | 0.10 | 395.00 | $39.50 |
| 12/03/2019 | NPL | CA | Review, compile and finalize monthly operating report for accounting period ending 11/3/2019 for RDI. | 0.40 | 395.00 | $158.00 |
| 12/03/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 12/04/2019 | WNL | CA | Review correspondence re: error in disbursement report. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | NPL | CA | Review and reply to email from D. Hoang regarding corrected operating report for RDI. | 0.10 | 395.00 | $39.50 |
| 12/06/2019 | NPL | CA | Update service list. | 0.20 | 395.00 | $79.00 |
| 12/09/2019 | WNL | CA | Review Monthly Operating Report of RDI for period ending 11/3. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | NPL | CA | Revise and finalize corrected monthly operating report for Ruby's Diner for the accounting period ending 11/3/2019. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    6
Invoice 124155
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2019 | NPL | CA | Prepare disbursement summary for Ruby's Diner, Inc. for the accounting period ending 11/3/2019. | 0.30 | 395.00 | $118.50 |
| 12/09/2019 | NPL | CA | Draft email to UST regarding monthly operating reports and disbursements summaries for the accounting period ending 11/3/2019. | 0.10 | 395.00 | $39.50 |
| 12/12/2019 | NPL | CA | Attention to outstanding dates and deadlines for all matters including updating work-in-progress and task list. | 2.40 | 395.00 | $948.00 |
| 12/16/2019 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 395.00 | $39.50 |
| 12/23/2019 | TCF | CA | Communications with N. Lockwood regarding case administrative matters. | 0.10 | 695.00 | $69.50 |
| 12/23/2019 | NPL | CA | Attention to dates and deadlines associated with continued status conference. | 0.10 | 395.00 | $39.50 |
| 12/24/2019 | WNL | CA | Review RFS Monthly Operating Report November, 2019. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | NPL | CA | Begin preparation of updated chapter 11 status report for hearing to be held on 1/23/2020. | 1.30 | 395.00 | $513.50 |
|  |  |  |  | 6.40 |  | $2,908.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2019 | JPN | CO | Exchange correspondence with T. Belshe regarding material issues with Salisbury/Ruby's Beach Ventures claims. | 0.40 | 795.00 | $318.00 |
| 12/01/2019 | JPN | CO | Review claims matrix regarding omnibus objection and reclassification. | 0.40 | 795.00 | $318.00 |
| 12/02/2019 | JPN | CO | Exchange correspondence with Litigation Team and financial consultants regarding claims. | 0.50 | 795.00 | $397.50 |
| 12/02/2019 | JPN | CO | Meet with Defendant, CRMG regarding claim negotiations. | 0.40 | 795.00 | $318.00 |
| 12/02/2019 | JPN | CO | Telephone conference with W. Ten regarding claims and terms with claimants. | 0.30 | 795.00 | $238.50 |
| 12/02/2019 | JPN | CO | Draft correspondence to T. Belshe regarding set-off claims. | 0.30 | 795.00 | $238.50 |
| 12/02/2019 | JPN | CO | Receive and review emails regarding claims and D&O litigation call. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       7
Ruby's Diner Inc.                                                   Invoice 124155
76135    -00003                                                     December 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | WNL | CO | Review and respond to correspondence re: status of claims objection process. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | WNL | CO | Review correspondence re: claims objections. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | TCF | CO | Communications with T. Belshe regarding US Foods claims. | 0.10 | 695.00 | $69.50 |
| 12/03/2019 | JPN | CO | Draft confirmation of settlement authority. | 0.30 | 795.00 | $238.50 |
| 12/03/2019 | JPN | CO | Conference call with R. Kosmides, William N. Lobel and Ted Stolman regarding claims and approach. | 1.00 | 795.00 | $795.00 |
| 12/03/2019 | JPN | CO | Settlement negotiations with Defendant, WCB. | 0.70 | 795.00 | $556.50 |
| 12/03/2019 | JPN | CO | Conference call with T. Belshe and R. Surak regarding Costco/gift card claims and Salisbury. | 0.60 | 795.00 | $477.00 |
| 12/03/2019 | WNL | CO | Telephone call with Jeff Nolan re: status of claims objections. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | CO | Conference call with Jeff Nolan, Ted Stolman, and Ralph Kosmides re: claims objection issues and process. | 1.00 | 895.00 | $895.00 |
| 12/03/2019 | WNL | CO | Telephone call with Jeff Nolan re: follow up claims issues. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | CO | Review and analyze schedule of unsecured claims against RDI. | 0.40 | 895.00 | $358.00 |
| 12/03/2019 | WNL | CO | Review correspondnece re: status of negotiations re: certain claims and authority to settle those claims. | 0.20 | 895.00 | $179.00 |
| 12/03/2019 | WNL | CO | Review and analyze summary of objections to claims. | 0.20 | 895.00 | $179.00 |
| 12/03/2019 | TCF | CO | Review and analysis of claims issues. | 0.40 | 695.00 | $278.00 |
| 12/04/2019 | JPN | CO | Respond regarding HOP issues claim review. | 0.20 | 795.00 | $159.00 |
| 12/05/2019 | JPN | CO | Meet with Litigation Team regarding Omnibus Motion regarding set-off. | 0.20 | 795.00 | $159.00 |
| 12/05/2019 | JPN | CO | Review documents and forward correspondence to D. Salisbury regarding settlement discussions. | 0.40 | 795.00 | $318.00 |
| 12/05/2019 | JPN | CO | Update tracking matrix regarding set-off issues. | 0.20 | 795.00 | $159.00 |
| 12/08/2019 | JPN | CO | Review restaurant ratios for calculation of special assessments. | 1.00 | 795.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:      8
Ruby's Diner Inc.                                                Invoice 124155
76135    - 00003                                                 December 31, 2019

---

|            |     |    |                                                                                                                                             | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 12/08/2019 | JPN | CO | Draft counter-offer to CRMC with terms.                                                                                                     | 0.50  | 795.00 | $397.50  |
| 12/09/2019 | JPN | CO | Follow-up with CRMC regarding settlement offer.                                                                                             | 0.50  | 795.00 | $397.50  |
| 12/09/2019 | JPN | CO | Telephone conference with D. Salisbury regarding settlement.                                                                                | 0.10  | 795.00 | $79.50   |
| 12/09/2019 | JPN | CO | Draft update to Litigation Team regarding status of negotiations and issues.                                                                | 0.40  | 795.00 | $318.00  |
| 12/09/2019 | TCF | CO | Review and analysis of US Foods claims.                                                                                                     | 0.10  | 695.00 | $69.50   |
| 12/10/2019 | TCF | CO | Correspondence with T. Belshe regarding US Foods.                                                                                           | 0.10  | 695.00 | $69.50   |
| 12/10/2019 | NPL | CO | Review claim chart and cross-compare against prior charts.                                                                                  | 1.10  | 395.00 | $434.50  |
| 12/11/2019 | JPN | CO | Telephone call from Bryce Earl regarding terms and negotiations with CRMB.                                                                   | 0.50  | 795.00 | $397.50  |
| 12/11/2019 | JPN | CO | Telephone conference with T. Flanigan regarding assumption and assignment issues.                                                            | 0.20  | 795.00 | $159.00  |
| 12/11/2019 | JPN | CO | Draft terms for counter-offer to claimant, RBV.                                                                                             | 0.80  | 795.00 | $636.00  |
| 12/11/2019 | JPN | CO | Review claims matrix and unliquidated claims and targets.                                                                                   | 0.50  | 795.00 | $397.50  |
| 12/11/2019 | JPN | CO | Pull templates for omnibus objections.                                                                                                      | 0.30  | 795.00 | $238.50  |
| 12/11/2019 | TCF | CO | Communications with J. Nolan regarding claims and objections; potential settlements.                                                         | 0.20  | 695.00 | $139.00  |
| 12/11/2019 | TCF | CO | Review and analysis of Pillsbury claims and settlement negotiations.                                                                         | 0.10  | 695.00 | $69.50   |
| 12/12/2019 | JPN | CO | Review tracking matrix and issues with omnibus claims; meet with Nancy Lockwood regarding same.                                              | 0.40  | 795.00 | $318.00  |
| 12/12/2019 | JPN | CO | Coordinate claims call and status with R. Kosmides.                                                                                          | 0.20  | 795.00 | $159.00  |
| 12/12/2019 | JPN | CO | Address additional issues for reconciliation with Salisbury, Waldron and Ruby's Beach Ventures claims (.4); Draft correspondence to T. Belshe re same (.3). | 0.70  | 795.00 | $556.50  |
| 12/12/2019 | JPN | CO | Draft counteroffer to Salisbury with terms of settlement of claims 170-187.                                                                  | 0.80  | 795.00 | $636.00  |
| 12/12/2019 | JPN | CO | Receive response from CRMC.                                                                                                                  | 0.10  | 795.00 | $79.50   |
| 12/12/2019 | WNL | CO | Review correspondence re: analysis of claims and objection process, and Salisbury claim.                                                     | 0.20  | 895.00 | $179.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     9

Invoice 124155

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | JPN | CO | Telephone conference with D. Salisbury regarding offer and terms. | 0.20 | 795.00 | $159.00 |
| 12/13/2019 | JPN | CO | Review templates for Omnibus Objection and Motion for Set-Off. | 0.40 | 795.00 | $318.00 |
| 12/13/2019 | JPN | CO | Meet with Litigation Team regarding omnibus list and hearing dates. | 0.30 | 795.00 | $238.50 |
| 12/13/2019 | TCF | CO | Communications with J. Nolan regarding claim settlements. | 0.20 | 695.00 | $139.00 |
| 12/13/2019 | NPL | CO | Review and reply to email from J. Nolan setting forth available hearing dates of claim objections. | 0.40 | 395.00 | $158.00 |
| 12/13/2019 | NPL | CO | Draft email to J. Nolan regarding claim estimates. | 0.20 | 395.00 | $79.00 |
| 12/13/2019 | NPL | CO | Attention to outstanding claims and objections. | 0.40 | 395.00 | $158.00 |
| 12/13/2019 | NPL | CO | Attention to potential books and records objections and analysis regarding same. | 2.40 | 395.00 | $948.00 |
| 12/16/2019 | JPN | CO | Analyze counter-offer from Salisbury claimants and review. | 0.50 | 795.00 | $397.50 |
| 12/16/2019 | JPN | CO | Telephone conference with Debtor regarding issues with Salisbury counter-offer. | 0.20 | 795.00 | $159.00 |
| 12/16/2019 | JPN | CO | Telephone conference with CRMC regarding settlement documents. | 0.30 | 795.00 | $238.50 |
| 12/16/2019 | WNL | CO | Telephone call with Jeff Nolan re: status of settlements with specific creditors. | 0.30 | 895.00 | $268.50 |
| 12/16/2019 | WNL | CO | Review written offers and counter offers with Doug Salisbury. | 0.20 | 895.00 | $179.00 |
| 12/16/2019 | NPL | CO | Review amended claim filed by the Employment Development Department and update claims analysis accordingly. | 0.20 | 395.00 | $79.00 |
| 12/16/2019 | NPL | CO | Review claims analysis, updates and revisions. | 1.60 | 395.00 | $632.00 |
| 12/17/2019 | JPN | CO | Draft correspondence to B. Earl. | 0.10 | 795.00 | $79.50 |
| 12/17/2019 | JPN | CO | Review Debtor's schedules regarding set-off issues; Pull template reclassify motions | 0.40 | 795.00 | $318.00 |
| 12/17/2019 | WNL | CO | Telephone call with Matt Walker re: settlement with Pillsbuty. | 0.20 | 895.00 | $179.00 |
| 12/17/2019 | WNL | CO | Review and respomd to correspomdence re: terms of agreement with Pillsbury. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Ruby's Diner Inc.

Invoice 124155

76135    - 00003

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | WNL | CO | Telephone call with Tavi Flamagan re: terms of settlement with Pillsbury.. | 0.20 | 895.00 | $179.00 |
| 12/18/2019 | WNL | CO | Review correspondence re: settlement with Pillsbury. | 0.10 | 895.00 | $89.50 |
| 12/18/2019 | TCF | CO | Attend to claim objections. | 0.60 | 695.00 | $417.00 |
| 12/19/2019 | MAM | CO | Corporate research for Jeffrey P. Nolan regarding Ruby's Beach Ventures. | 0.30 | 375.00 | $112.50 |
| 12/19/2019 | SJK | CO | Telephone conference with Jeffrey P. Nolan regarding derivative claim issues. | 0.30 | 975.00 | $292.50 |
| 12/19/2019 | JPN | CO | Telephone conferences with with Tad Belshe regarding Salisbury offer/counter-offer. | 0.80 | 795.00 | $636.00 |
| 12/19/2019 | JPN | CO | Review California Limited Liability laws regarding Ruby's Beach Ventures filed claim and procedural defects. | 0.70 | 795.00 | $556.50 |
| 12/19/2019 | JPN | CO | Review State Filings for Ruby's Beach Ventures, LLC. | 0.40 | 795.00 | $318.00 |
| 12/19/2019 | TCF | CO | Telephone conference with J. Nolan regarding claim objections. | 0.20 | 695.00 | $139.00 |
| 12/20/2019 | NPL | CO | Review emails between W. Tan and T. Stolman regarding Huntington Beach, Oceanside and Palm Springs claims against Ruby's Diner. | 0.10 | 395.00 | $39.50 |
| 12/21/2019 | TCF | CO | Attend to claim matters. | 0.20 | 695.00 | $139.00 |
| 12/21/2019 | TCF | CO | Telephone conference with W. Tan regarding claims. | 0.10 | 695.00 | $69.50 |
| 12/24/2019 | WNL | CO | Review correspondence re: schedule of claims objections. | 0.10 | 895.00 | $89.50 |
| 12/24/2019 | TCF | CO | Telephone conference with J. Nolan regarding claims and objections. | 1.40 | 695.00 | $973.00 |
| 12/24/2019 | TCF | CO | Correspondence with G. Hollander regarding claims schedule. | 0.10 | 695.00 | $69.50 |
| 12/26/2019 | JPN | CO | Review response of Ruby's Diner Ventures (.2); telephone conference with T. Belshe regarding same (.3). | 0.50 | 795.00 | $397.50 |
| 12/26/2019 | JPN | CO | Draft rebuttal to Salisbury and to Ruby's Diner Ventures partners with terms. | 0.90 | 795.00 | $715.50 |
| 12/26/2019 | JPN | CO | Telephone conference with R. Kosmides regarding | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      11

Invoice 124155

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | claim objections. |  |  |  |
| 12/26/2019 | TCF | CO | Communications with J. Nolan regarding claims. | 0.10 | 695.00 | $69.50 |
| 12/27/2019 | JPN | CO | Telephone conference with D. Salisbury regarding negotiations with Ruby's Diner Venture. | 1.00 | 795.00 | $795.00 |
| 12/27/2019 | JPN | CO | Telephone conference with T. Flanagan regarding Plan, Disclosure Statement and coordination of omnibus claim objections. | 0.40 | 795.00 | $318.00 |
| 12/27/2019 | WNL | CO | Review correspondence re: status of negotiations with Doug Salisbury.re: objectionable claims. | 0.20 | 895.00 | $179.00 |
| 12/27/2019 | TCF | CO | Attend to claim objection matters. | 0.30 | 695.00 | $208.50 |
| 12/27/2019 | TCF | CO | Communications with W. Lobel and J. Nolan regarding claim objection matters. | 0.10 | 695.00 | $69.50 |
| 12/30/2019 | JPN | CO | Review Court omnibus dates for objections. | 0.20 | 795.00 | $159.00 |
| 12/30/2019 | JPN | CO | Preparation for call with R. Kosmides regarding claims update. | 0.20 | 795.00 | $159.00 |
| 12/30/2019 | JPN | CO | Draft update to William N. Lobel on claims, status and time-tables for handling. | 0.40 | 795.00 | $318.00 |
| 12/30/2019 | WNL | CO | Review correspondence re: negotiations with Doug Salisbury re: his various claims. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | NPL | CO | Review and reply to email from J. Nolan regarding claim objections. | 0.10 | 395.00 | $39.50 |
| 12/31/2019 | JPN | CO | Telephone calls with R. Kosmides regarding terms of proposed settlement with Salisbury claimants estimates as to value of management fees and valuation of settlement. | 0.80 | 795.00 | $636.00 |
| 12/31/2019 | JPN | CO | Draft stipulation of claims resolution with CRMC and special assessments. | 1.50 | 795.00 | $1,192.50 |
| 12/31/2019 | TCF | CO | Attend to claims matters. | 1.20 | 695.00 | $834.00 |
|  |  |  |  | **39.90** |  | **$28,888.50** |

## Employment of Professionals

| 12/11/2019 | WNL | EMP | Confer with Nancy Lockwood re: employment of the Saddington and Verdon firms. | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
| 12/11/2019 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    12

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | WNL | EMP | Confer with Nancy Lockwood re: employment of Saddington firm. | 0.10 | 895.00 | $89.50 |
| 12/13/2019 | WNL | EMP | Review correspondence re:employment of Saddington firm. | 0.10 | 895.00 | $89.50 |
| 12/23/2019 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.10 | 895.00 | $89.50 |
| 12/27/2019 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.20 | 895.00 | $179.00 |
| | | | | 0.70 | | $626.50 |

**Fees of Professionals**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2019 | WLR | F | Review correspondence from William Lobel re October 2019 bill | 0.10 | 775.00 | $77.50 |
| 12/03/2019 | NPL | F | Review professional fees of Donlin Recano. | 0.20 | 395.00 | $79.00 |
| 12/10/2019 | WNL | F | Review correspondence re: payment of professional fees. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | F | Confer with Nancy Lockwood re: issues concerning interim fee applications of professionals. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | F | Confer with Nancy Lockwood re: timing and other issues concerning interim fee applications. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | F | Review correspondence re: interim fee applications and hearing. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | NPL | F | Review dates and deadlines associated with fee application. | 0.20 | 395.00 | $79.00 |
| 12/11/2019 | NPL | F | Review and reply to email from T. Flanagan regarding notice period dates and deadlines regarding fee application. | 0.10 | 395.00 | $39.50 |
| 12/11/2019 | NPL | F | Confer with W. Lobel regarding dates and deadlines associated with fee application. | 0.10 | 395.00 | $39.50 |
| 12/11/2019 | NPL | F | Confer with W. Lobel regarding notice to professionals regarding pending interim fee application. | 0.10 | 395.00 | $39.50 |
| 12/11/2019 | NPL | F | Draft email to professionals regarding pending application for fees. | 0.20 | 395.00 | $79.00 |
| 12/11/2019 | NPL | F | Review and reply to email from E. Fromme regarding hearing on interim fee applications. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Ruby's Diner Inc.                                                    Invoice 124155
76135    - 00003                                                     December 31, 2019

|            |     |   |                                                                 | Hours | Rate   | Amount   |
|------------|-----|---|-------------------------------------------------------------------------|-------|--------|----------|
| 12/11/2019 | NPL | F | Prepare notice to professionals regarding hearing on fee applications.  | 0.90  | 395.00 | $355.50  |
| 12/11/2019 | NPL | F | Revise and update interim fee application.                              | 2.40  | 395.00 | $948.00  |
| 12/12/2019 | WNL | F | Confer with Nancy Lockwood re: timing of fee applications.              | 0.10  | 895.00 | $89.50   |
| 12/12/2019 | WNL | F | Confer with Nancy Lockwood and review 45 day Notice to Professionals.   | 0.10  | 895.00 | $89.50   |
| 12/12/2019 | NPL | F | Review and reply to email from W. Tan regarding professional fees for PSZJ. | 0.10  | 395.00 | $39.50   |
| 12/12/2019 | NPL | F | Draft email to professionals regarding notice of setting hearing on fee applications. | 0.10  | 395.00 | $39.50   |
| 12/12/2019 | NPL | F | Confer with W. Lobel regarding notice to professionals regarding fee application. | 0.10  | 395.00 | $39.50   |
| 12/12/2019 | NPL | F | Revise and finalize notice to professionals regarding hearing on fee applications. | 0.30  | 395.00 | $118.50  |
| 12/13/2019 | WNL | F | Review correspondence re: pending hearing of professional fees.         | 0.10  | 895.00 | $89.50   |
| 12/16/2019 | NPL | F | Review and reply to email from L. Chapman regarding interim fee applications. | 0.10  | 395.00 | $39.50   |
| 12/18/2019 | NPL | F | Draft email to W. Lobel regarding professional fees.                    | 0.20  | 395.00 | $79.00   |
| 12/18/2019 | NPL | F | Review and reply to email from W. Lobel regarding professional fees.    | 0.10  | 395.00 | $39.50   |
| 12/24/2019 | NPL | F | Review and reply to email from W. Lobel regarding professional fee estimates. | 0.10  | 395.00 | $39.50   |
| 12/24/2019 | NPL | F | Draft email to M. Issa regarding professional fee estimate for GlassRatner. | 0.10  | 395.00 | $39.50   |
| 12/24/2019 | NPL | F | Draft email to G. Hollander and B. Weiss regarding professional fee estimates for Winthrop Golobow and Force 10. | 0.10  | 395.00 | $39.50   |
| 12/24/2019 | NPL | F | Draft email to W. Tan and M. Issa regarding professional fee estimates for the Committee. | 0.10  | 395.00 | $39.50   |
| 12/24/2019 | NPL | F | Draft email to W. Lobel regarding fee projection analysis.              | 0.20  | 395.00 | $79.00   |
| 12/24/2019 | NPL | F | Analysis of projected fees for the RDI professionals.                   | 0.60  | 395.00 | $237.00  |
| 12/24/2019 | NPL | F | Update fee analysis for PSZJ.                                           | 0.70  | 395.00 | $276.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    14

Invoice 124155

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2019 | NPL | F | Continued professional fee analysis. | 1.30 | 395.00 | $513.50 |
| 12/29/2019 | WNL | F | Review language of revised narrative re: payment of professionals. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | NPL | F | Review and update interim fee application of PSZJ. | 0.80 | 395.00 | $316.00 |
|  |  |  |  | 10.30 |  | $4,556.50 |

## Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2019 | NPL | FE | Review and reply to email from R. Kosmides regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | FE | Telephone call to chambers regarding hearing on employment application for AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | FE | Confer with W. Lobel regarding hearing dates for AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | FE | Telephone call with T. Flanagan regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | FE | Draft email to T. Flanagan regarding hearings on fee application and AFP Saddington. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | FE | Revisions to AFP Saddington employment application. | 0.80 | 395.00 | $316.00 |
| 12/11/2019 | NPL | FE | Draft email to T. Flanagan regarding pending issues and potential hearing dates for AFP Saddington employment application. | 0.30 | 395.00 | $118.50 |
| 12/11/2019 | NPL | FE | Telephone call with T. Flanagan regarding fee application. | 0.20 | 395.00 | $79.00 |
| 12/11/2019 | NPL | FE | Confer with W. Lobel regarding fee application hearing and status. | 0.10 | 395.00 | $39.50 |
| 12/11/2019 | NPL | FE | Draft email to T. Flanagan regarding status of AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 12/11/2019 | NPL | FE | Further revisions to AFP Saddington employment applicatoin. | 0.80 | 395.00 | $316.00 |
| 12/11/2019 | NPL | FE | Review and reply to email from T. Flanagan regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
| 12/11/2019 | NPL | FE | Confer with W. Lobel regarding AFP Saddington employment applcation. | 0.10 | 395.00 | $39.50 |
| 12/27/2019 | NPL | FE | Further revisions to AFP Saddington employment application. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP                                              Page:     15
Ruby's Diner Inc.                                                              Invoice 124155
76135     -00003                                                               December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2019 | NPL | FE | Draft email to H. Saddington regarding AFP Saddington employment application. | 0.20 | 395.00 | $79.00 |
| 12/27/2019 | NPL | FE | Review and reply to email from R. Kosmides regarding AFP Saddington employment application. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | **3.60** |  | **$1,422.00** |

### General Creditors Comm. [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | RMP | GC | Review documents from G. Hollander and telephone conference with G. Hollander re same. | 0.60 | 1345.00 | $807.00 |
|  |  |  |  | **0.60** |  | **$807.00** |

### Insurance Coverage

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | IAWN | IC | Exchange emails with Bill Lobel, Belshe re notice of claims | 0.20 | 975.00 | $195.00 |
| 12/10/2019 | IAWN | IC | Review Bill Lobel voicemail, exchange emails with Bill Lobel and Belshe re notice of claim | 0.30 | 975.00 | $292.50 |
| 12/10/2019 | IAWN | IC | Reviewed Bill Bobel email re excess Lloyds policy, reviewed file re same, exchange emails with broker excess and limits on primary | 1.60 | 975.00 | $1,560.00 |
| 12/10/2019 | IAWN | IC | Exchange emails with Belshe and William Lobel re claim vs. notice, review claim and provide William Lobel with commentary re same and coverage issues | 2.80 | 975.00 | $2,730.00 |
|  |  |  |  | **4.90** |  | **$4,777.50** |

### Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | NPL | LN | Review state court dockets regarding pending state court matters and update case status for each. | 1.20 | 395.00 | $474.00 |
| 12/17/2019 | NPL | LN | Review state court and federal court dockets regarding pending non-bankruptcy litigation, updates and status. | 1.70 | 395.00 | $671.50 |
|  |  |  |  | **2.90** |  | **$1,145.50** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2019 | NPL | PD | Prepare errata to fourth motion extending exclusivity period. | 0.30 | 395.00 | $118.50 |
| 11/02/2019 | NPL | PD | Confer with W. Lobel regarding status of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Ruby's Diner Inc.                                                    Invoice 124155
76135    - 00003                                                     December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2019 | NPL | PD | Review electronic notice regarding hearing on fourth motion further extending exclusivity period. | 0.10 | 395.00 | $39.50 |
| 11/05/2019 | RMP | PD | Telephone conferences with Hollander and W. Lobel and conference with W. Lobel re mediation. | 0.90 | 1345.00 | $1,210.50 |
| 11/06/2019 | RMP | PD | Review and respond to Stolman e-mail and telephone conferences with GH in preparation for mediation and prepare for same. | 1.30 | 1345.00 | $1,748.50 |
| 11/07/2019 | RMP | PD | Prepare for mediation and various telephone conferences re same. | 1.90 | 1345.00 | $2,555.50 |
| 11/12/2019 | RMP | PD | Review revised Disclosure Statement and telephone conferences with Hollander and W. Lobel re same. | 1.30 | 1345.00 | $1,748.50 |
| 11/14/2019 | RMP | PD | Review revised Plan language and telephone conferences with G. Hollander and W. Lobel re same. | 0.70 | 1345.00 | $941.50 |
| 12/02/2019 | WNL | PD | Telephone call with Tavi Flanagan and Alan Friedman re: Plan structure and tax issues. | 0.60 | 895.00 | $537.00 |
| 12/02/2019 | WNL | PD | Review correspondence re: tax issues concerning Plan structure. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | WNL | PD | Telephone call with Jerry Hesch re: tax consequences of Plan structure.. | 0.20 | 895.00 | $179.00 |
| 12/02/2019 | WNL | PD | Review and analyze correspondence re: tax issues in Plan structure. | 0.30 | 895.00 | $268.50 |
| 12/02/2019 | WNL | PD | Draft correspondence re: extension of termination date for Master Distribution Agreement with US Foods. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | WNL | PD | Review correspondence re: review of latest version of Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/02/2019 | WNL | PD | Review and respond to correspondence re: Plan structure. | 0.40 | 895.00 | $358.00 |
| 12/02/2019 | WNL | PD | Telephone call with Tavi Flanagan re: comments on latest version of Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 12/02/2019 | WNL | PD | Conference call with Jerry Hesch, Gabe Torres and Rino re: structure of Plan and tax implications of the structure. | 0.70 | 895.00 | $626.50 |
| 12/02/2019 | WNL | PD | Draft summary of proposed structure re: tax issues. | 0.20 | 895.00 | $179.00 |
| 12/02/2019 | WNL | PD | review Alan Friedman's comments to the revised Disclosure Statement. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Ruby's Diner Inc.                                                    Invoice 124155
76135   - 00003                                                      December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | WNL | PD | Review correspondence re: substance of notice of claim to the insurance carrier. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | WNL | PD | Review correspondence re: issues raised by Alan Friedman. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | WNL | PD | Review correspondence re: additional tax issues. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | WNL | PD | Review additional correspondence re: tax issues. | 0.10 | 895.00 | $89.50 |
| 12/02/2019 | TCF | PD | Telephone conference with W. Lobel regarding open issues to address regarding Plan. | 0.20 | 695.00 | $139.00 |
| 12/02/2019 | TCF | PD | Telephone conference with W. Lobel and A. Friedman regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/02/2019 | TCF | PD | Correspondence with W. Tan regarding projections. | 0.10 | 695.00 | $69.50 |
| 12/02/2019 | TCF | PD | Correspondence with R. Kosmides regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/02/2019 | TCF | PD | Review and analysis of issues regarding Plan structure and discussions regarding same. | 0.20 | 695.00 | $139.00 |
| 12/02/2019 | TCF | PD | Correspondence with W. Lobel regarding open Plan issues to be addressed. | 0.10 | 695.00 | $69.50 |
| 12/02/2019 | NPL | PD | Confer with W. Lobel regarding status of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/02/2019 | NPL | PD | Attention to dates and deadlines regarding hearing on Motion Extending Exclusivity Period. | 0.10 | 395.00 | $39.50 |
| 12/02/2019 | NPL | PD | Prepare errata regarding fourth Motion Further Extending Exclusivity Periods. | 0.30 | 395.00 | $118.50 |
| 12/03/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various Plan issues. | 0.40 | 895.00 | $358.00 |
| 12/03/2019 | WNL | PD | Review correspondence re: Plan structure and tax issues. | 0.30 | 895.00 | $268.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: claim and notice of claim against D&O's to the insurance carrier. | 0.20 | 895.00 | $179.00 |
| 12/03/2019 | WNL | PD | Review correspondence re: Steve Craig review of financial projections. | 0.20 | 895.00 | $179.00 |
| 12/03/2019 | WNL | PD | Review and analyze proposed language re: treatment of note holders re: distributions from the litigation trust. | 0.20 | 895.00 | $179.00 |
| 12/03/2019 | WNL | PD | Draft correspondence re: additional language being | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    18
Ruby's Diner Inc.                                                           Invoice 124155
76135   - 00003                                                             December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | required by Founders. |  |  |  |
| 12/03/2019 | WNL | PD | Review correspondence re: review of revised Disclosure Statement by the US Trustee. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues. | 0.30 | 895.00 | $268.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: Schedule of upcoming hearings and deadlines. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review summary of pending hearings re: Plan confirmation process. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review and analyze proposed language re: potential objection to right of RDI note holders to receive distributions from the Litigation Trust. | 0.20 | 895.00 | $179.00 |
| 12/03/2019 | WNL | PD | Review correspondence re: status of Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: US Trustee comments to the revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: new Plan structure. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review language in Risk Section of the Disclosure Statement re: potential objection to distributions from the Litigation Trust to the RDI note holders. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: questions re: new Plan structure. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review new Plan structure and timing issues. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: notice of claim to the insurance carrier. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review comments to the proposed language re: RDI note holders rights to receive distributions from the Litigation Trust. | 0.20 | 895.00 | $179.00 |
| 12/03/2019 | WNL | PD | Review correspondence re: tax issues raised by new Plan structure. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: Alan Friedman's comments on latest Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review correspondence re: Pillsbury issues. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review additional correspondence re: tax liability issues. | 0.10 | 895.00 | $89.50 |
| 12/03/2019 | WNL | PD | Review correspondence and analyze issues concerning issues between the Committee and the | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:     19

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Founders. | | | |
| 12/03/2019 | TCF | PD | Correspondence with W. Lobel regarding Plan issues to be addressed. | 0.10 | 695.00 | $69.50 |
| 12/03/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues to be addressed. | 0.10 | 695.00 | $69.50 |
| 12/03/2019 | TCF | PD | Telephone conference with W. Lobel regarding revised Plan language and negotiations. | 0.20 | 695.00 | $139.00 |
| 12/03/2019 | TCF | PD | Review and analysis of open Plan issues. | 0.80 | 695.00 | $556.00 |
| 12/03/2019 | TCF | PD | Telephone conference with A. Friedman regarding open Plan case issues. | 0.30 | 695.00 | $208.50 |
| 12/03/2019 | TCF | PD | Correspondence with G. Hollander regarding Plan and Disclosure Statement; logistics. | 0.10 | 695.00 | $69.50 |
| 12/03/2019 | TCF | PD | Correspondence with R. Kosmides regarding Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 12/03/2019 | TCF | PD | Correspondence with W. Tan regarding Plan and Disclosure Statement; projections. | 0.10 | 695.00 | $69.50 |
| 12/03/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan and Disclosure Statement, open issues, projections. | 0.20 | 695.00 | $139.00 |
| 12/03/2019 | TCF | PD | Review and analysis of Plan and Disclosure Statement; revisions to same. | 0.60 | 695.00 | $417.00 |
| 12/03/2019 | NPL | PD | Confer with W. Lobel regarding status of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/03/2019 | NPL | PD | Revise and finalize errata to Motion Further Extending Exclusivity Period. | 0.20 | 395.00 | $79.00 |
| 12/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan issues. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revisions needed to the Plan and Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/04/2019 | WNL | PD | Review correspondence re: language in Plan and Disclosure Statement re: spill over provision re: RDI unsecured creditors. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Telephone call with Tavi Flanagan re: language of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Review and respoind to correspondence re: spill over language in the Plan. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Analyze pending issues concerning Plan structure. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     20

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 12/04/2019 | WNL | PD | Telephone call with Tavi Flanagan and Alan Friedman re: Plan and Disclosure Statement issues. | 0.40 | 895.00 | $358.00 |
| 12/04/2019 | WNL | PD | Review revised Amended Disclosure Statement. | 1.40 | 895.00 | $1,253.00 |
| 12/04/2019 | WNL | PD | Review revised cash flow projections. | 0.30 | 895.00 | $268.50 |
| 12/04/2019 | WNL | PD | Review correspondence re: tax basis of each Debtor. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Review correspondnece re: additional information needed to make tax analysis. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Review additional correspondence re: tax analysis. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Review spill over language in the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | WNL | PD | Review additional language re: spill over provision. | 0.10 | 895.00 | $89.50 |
| 12/04/2019 | TCF | PD | Conference call with GlassRather regarding Plan and projections. | 0.40 | 695.00 | $278.00 |
| 12/04/2019 | TCF | PD | Telephone conference with W. Tan regarding projections and updates to Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 12/04/2019 | TCF | PD | Telephone conference with W. Lobel regarding updates to Plan  and Disclosure Statement; open issues and status of negotiations. | 0.50 | 695.00 | $347.50 |
| 12/04/2019 | TCF | PD | Various communications with R. Kosmides regarding updates to Plan  and Disclosure Statement; open issues and negotiations. | 0.30 | 695.00 | $208.50 |
| 12/04/2019 | TCF | PD | Various communications with A. Friedman regarding updates to Plan and Disclosure Statement; open issues and negotiations. | 0.20 | 695.00 | $139.00 |
| 12/04/2019 | TCF | PD | Review and revise Plan and Disclosure Statement; circulate to group. | 3.80 | 695.00 | $2,641.00 |
| 12/04/2019 | NPL | PD | Telephone call with J. Hesch regarding certain non substantive tax questions regarding Plan of reorganization. | 0.30 | 395.00 | $118.50 |
| 12/04/2019 | NPL | PD | Draft email to Ruby's team regarding substantive tax questions from J. Hesch regarding Plan. | 0.10 | 395.00 | $39.50 |
| 12/04/2019 | NPL | PD | Assist Ruby's team with updates and revisions to Second Amended Disclosure Statement and exhibits regarding same. | 1.50 | 395.00 | $592.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     21
Ruby's Diner Inc.                                                    Invoice 124155
76135     -00003                                                     December 31, 2019

---

|            |     |    |                                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|--------|-----------|
| 12/04/2019 | NPL | PD | Review emails regarding updates on Second Amended Disclosure Statement.               | 0.20  | 395.00 | $79.00    |
| 12/04/2019 | NPL | PD | Review email from W. Tan regarding financial sheets regarding tax basis for the purpose of the Second Amended Plan. | 0.10  | 395.00 | $39.50    |
| 12/04/2019 | NPL | PD | Review email from T. Flanagan regarding cash flow projections and exhibit updates for Second Amended Disclosure Statement. | 0.10  | 395.00 | $39.50    |
| 12/04/2019 | NPL | PD | Review email from T. Flanagan regarding updates and revisions to Second Amended Disclosure Statement. | 0.20  | 395.00 | $79.00    |
| 12/04/2019 | NPL | PD | Telephone call with T. Flanagan regarding status and updates for Second Amended Disclosure Statement. | 0.30  | 395.00 | $118.50   |
| 12/04/2019 | NPL | PD | Review RFS filings regarding requested continuances of RFS stand alone Plan.         | 0.20  | 395.00 | $79.00    |
| 12/04/2019 | NPL | PD | Review email from G. Hollander regarding changes to certain provisions of Second Amended Disclosure Statement. | 0.10  | 395.00 | $39.50    |
| 12/04/2019 | NPL | PD | Review email from T. Flanagan regarding tax structure for Second Amended Disclosure Statement. | 0.10  | 395.00 | $39.50    |
| 12/04/2019 | NPL | PD | Further assistance with Second Amended Disclosure Statement and Plan.                 | 1.40  | 395.00 | $553.00   |
| 12/05/2019 | WNL | PD | Telephone call with Ralph Kosmides re: new tax issue raised by Plan structure.       | 0.10  | 895.00 | $89.50    |
| 12/05/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and remaining issues with creditors committee and tax issues. | 0.20  | 895.00 | $179.00   |
| 12/05/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues.                               | 0.20  | 895.00 | $179.00   |
| 12/05/2019 | WNL | PD | Conference call with Jerry Hesch and Ralph Kosmides re:tax issues and Plan structure.. | 1.50  | 895.00 | $1,342.50 |
| 12/05/2019 | WNL | PD | Review correspondence re: Plan issues.                                               | 0.40  | 895.00 | $358.00   |
| 12/05/2019 | WNL | PD | Telephone calls with Tavi Flanagan re: revision of Plan and Disclosure Statement.    | 0.30  | 895.00 | $268.50   |
| 12/05/2019 | WNL | PD | Review changes to Disclosure Statement to describe new structure for tax purposes.   | 0.20  | 895.00 | $179.00   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    22
Invoice 124155
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2019 | WNL | PD | Review correspondence re: releases signed by the RDI note holders. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review and analyze Ralph Kosmides comments to the revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/05/2019 | WNL | PD | Review correspondence re: RDI guarantee of RFS debt to Opus Bank and lack of responsibility of Steve Craig for the debt. | 0.20 | 895.00 | $179.00 |
| 12/05/2019 | WNL | PD | Review revised Disclosure Statement to address new structure. | 0.40 | 895.00 | $358.00 |
| 12/05/2019 | WNL | PD | Review correspondence and analyze issues re: remaining issues between the Committee and the Founders. | 0.20 | 895.00 | $179.00 |
| 12/05/2019 | WNL | PD | Review additional correspondence re: releases signed by the RDI note holders. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review Ted Stolman's comments re: the spill over provision in the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review correspondence re: valuation of RFS and Founders equity carry. | 0.20 | 895.00 | $179.00 |
| 12/05/2019 | WNL | PD | Review of new structure by Gabe Torres. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review RFS pleadings re: continuance of hearing on Motion to Approve Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review additional correspondence re: reservation of rights language and releases signed by the RDI note holders. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review correspondence re: value of RFS and tax isues. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review and analyze revised cash flow and related financial projections. | 0.40 | 895.00 | $358.00 |
| 12/05/2019 | WNL | PD | Review correspondence re: review of financial exhibits by Gabe Torres. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review correspondence re: tax issues and potential solutions. | 0.10 | 895.00 | $89.50 |
| 12/05/2019 | WNL | PD | Review correspondence re: Committee comments to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/05/2019 | WNL | PD | Review correspondence re: tax analysis and new Plan structure. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23

Ruby's Diner Inc.                                          Invoice 124155

76135    -00003                                            December 31, 2019

---

|              |     |    |                                                                                                        | Hours | Rate   | Amount     |
|--------------|-----|----|--------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/05/2019   | WNL | PD | Review additional correspondence re: tax issues and analysis.                                          | 0.20  | 895.00 | $179.00    |
| 12/05/2019   | WNL | PD | Review and analyze revised Disclosure Statement and consider open issues.                              | 0.90  | 895.00 | $805.50    |
| 12/05/2019   | TCF | PD | Attend to Plan issues and negotiations; review and revise Plan and Disclosure Statement.               | 3.60  | 695.00 | $2,502.00  |
| 12/05/2019   | TCF | PD | Telephone conference with A. Friedman regarding Plan issues and negotiations.                          | 0.20  | 695.00 | $139.00    |
| 12/05/2019   | TCF | PD | Various communications with R. Kosmides regarding Plan issues and negotiations.                        | 0.30  | 695.00 | $208.50    |
| 12/05/2019   | TCF | PD | Various communications with GlassRatner regarding Plan issues and negotiations; projections.           | 0.20  | 695.00 | $139.00    |
| 12/05/2019   | TCF | PD | Review and analysis of Plan issues.                                                                    | 0.40  | 695.00 | $278.00    |
| 12/05/2019   | TCF | PD | Review and analysis of Plan structure and related issues; communications with group regarding same.    | 0.50  | 695.00 | $347.50    |
| 12/05/2019   | NPL | PD | Assist Ruby's team with revisions, updates and questions as requested as it relates to the Second Amended Disclosure Statement and Plan. | 2.70  | 395.00 | $1,066.50  |
| 12/05/2019   | NPL | PD | Review revised solicitation service addresses and assist B. Anavim with updates.                       | 1.10  | 395.00 | $434.50    |
| 12/05/2019   | NPL | PD | Telephone call with T. Flanagan regarding update and status of Second Amended Disclosure Statement and Plan. | 0.20  | 395.00 | $79.00     |
| 12/05/2019   | NPL | PD | Review exhibits for Second Amended Disclosure Statement and revise accordingly.                        | 1.20  | 395.00 | $474.00    |
| 12/05/2019   | NPL | PD | Confer with W. Lobel regarding status of Second Amended Disclosure Statement and Plan.                 | 0.10  | 395.00 | $39.50     |
| 12/06/2019   | WNL | PD | Telephone call with RalphKosmides re: Pillsbury and RDI committee issues.                              | 0.10  | 895.00 | $89.50     |
| 12/06/2019   | WNL | PD | Telephone call with Alan Friedman re: Plan and Steve Craig issues.                                     | 0.20  | 895.00 | $179.00    |
| 12/06/2019   | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues.                            | 0.20  | 895.00 | $179.00    |
| 12/06/2019   | WNL | PD | Review correspondence re: positions of the interested parties re: spill over provisions in the Plan re: RDI unsecured debt payments. | 0.20  | 895.00 | $179.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    24

Invoice 124155

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | WNL | PD | Review correspondence re; review and comments on revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | WNL | PD | Review correspondence re: review of revised Disclosure Statement . | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Telephone call with Ted Stolman re: language of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Telephone call with Tavi Flanagan re: revision of Plan and Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/06/2019 | WNL | PD | Review correspondence re:remaining issues re: Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | WNL | PD | Review insertion to Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: further revisions to Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review and analyze latest version of the Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 12/06/2019 | WNL | PD | Review correspondence re: lack of review of final version of Disclosure Statement by the Committee. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | WNL | PD | Review correspondence re: approval of changes by Steve Craig. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review additional correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: term of umbrella insurance coverage. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: Alan Friedman's comments on the revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | WNL | PD | Review correspondence re: right to object to distributions to RDI note holders. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: reservation of defenses. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: review of releases given by the RDI note holders. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: guarantee by RDI of the RFS debt to Opus Bank. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     25

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2019 | WNL | PD | Review correspondence re: spill over provision and analyze the issue. | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | WNL | PD | Review correspondence re: need for insurance carrier approval of changes in the Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: request for written approval of the Plan and Disclosure Statement by the Committee. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: comments of guarantee issues. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review additional correspondence re: guarantee issues. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: need to settle with Pillsbury. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: Steve Craig's comments to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review correspondence re: issues between the Founders and the Committee. | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | WNL | PD | Review additional correspondence re: spill over provisions. | 0.10 | 895.00 | $89.50 |
| 12/06/2019 | WNL | PD | Review additional correspondence re: negotiations between the Founders and the Committee | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | TCF | PD | Correspondence T. Stolman regarding distribution language. | 0.10 | 695.00 | $69.50 |
| 12/06/2019 | TCF | PD | Correspondence T. Stolman regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/06/2019 | TCF | PD | Correspondence with R. Kosmides regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/06/2019 | TCF | PD | Communications with R. Kosmides regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/06/2019 | TCF | PD | Communications with W. Lobel regarding Plan issues. | 0.30 | 695.00 | $208.50 |
| 12/06/2019 | TCF | PD | Communications with W. Lobel regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/06/2019 | TCF | PD | Communications with W. Lobel regarding Plan ssues. | 0.10 | 695.00 | $69.50 |
| 12/06/2019 | TCF | PD | Communications with T. Stolman regarding Plan | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    26
Invoice 124155
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 12/06/2019 | TCF | PD | Communications with A, Friedman regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/06/2019 | TCF | PD | Communications with A. Friedman regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/06/2019 | TCF | PD | Negotiations and revisions to Plan and Disclosure Statement. | 4.20 | 695.00 | $2,919.00 |
| 12/06/2019 | TCF | PD | Communications with all-hands group regarding revisions to Plan and Disclosure Statement and filing with Court. | 0.60 | 695.00 | $417.00 |
| 12/06/2019 | TCF | PD | Revisions to Plan and Disclosure Statement in preparation for filing with Court. | 0.80 | 695.00 | $556.00 |
| 12/06/2019 | TCF | PD | Further revisions to Plan and Disclosure Statement in preparation for filing with Court. | 1.40 | 695.00 | $973.00 |
| 12/06/2019 | TCF | PD | Revisions to and coordination regarding Plan and Disclosure Statement and Court filing. | 1.60 | 695.00 | $1,112.00 |
| 12/06/2019 | TCF | PD | Coordination with financial advisors regarding Plan and Disclosure Statement and Court filing. | 0.20 | 695.00 | $139.00 |
| 12/06/2019 | NPL | PD | Work with Ruby's team regarding revising, compiling and finalizing Second Amended Disclosure Statement and Plan. | 4.70 | 395.00 | $1,856.50 |
| 12/06/2019 | NPL | PD | Work with Ruby's team regarding revising, compiling and finalizing Second Amended Disclosure Statement and Plan. | 5.80 | 395.00 | $2,291.00 |
| 12/06/2019 | NPL | PD | Prepare Ruby's Franchise Systems Second Amended Disclosure Statement, Plan and corresponding redlines for filing. | 0.90 | 395.00 | $355.50 |
| 12/06/2019 | NPL | PD | Draft email to W. Tan regarding updated exhibits for Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/06/2019 | NPL | PD | Review an reply to email from W. Tan regarding financial exhibits to Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/06/2019 | NPL | PD | Prepare service lists for Second Amended Disclosure Statement and Plan. | 0.30 | 395.00 | $118.50 |
| 12/06/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of Second Amended Disclosure Statement and Plan. | 0.20 | 395.00 | $79.00 |
| 12/06/2019 | NPL | PD | Telephone call with T. Flanagan regarding further revisions to Second Amended Disclosure Statement | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    27
Invoice 124155
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and Plan. |  |  |  |
| 12/06/2019 | NPL | PD | Review emails from E. Fromme regarding RFS filing of Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 12/06/2019 | NPL | PD | Telephone call with R. Kosmides regarding Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 12/06/2019 | NPL | PD | Draft email to Ruby's interested parties regarding Second Amended Disclosure Statement and Plan. | 0.20 | 395.00 | $79.00 |
| 12/07/2019 | WNL | PD | Review correspondence re: changes in the Disclosure Statemen. | 0.20 | 895.00 | $179.00 |
| 12/07/2019 | WNL | PD | Review correspondence re: timing of payment of professionals. | 0.10 | 895.00 | $89.50 |
| 12/07/2019 | WNL | PD | Review and respond to correspondence re: terms of Plan involving unsecured creditors of RDI. | 0.10 | 895.00 | $89.50 |
| 12/07/2019 | WNL | PD | Review and respond to comments made by Garrick Hollander re: changes to the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/07/2019 | WNL | PD | Review additional correspondence re: terms of revised Plan and Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/07/2019 | TCF | PD | Coordination with N. Lockwood regarding Plan and Disclosure Statement and Court filing; logistics. | 0.20 | 695.00 | $139.00 |
| 12/09/2019 | RMP | PD | Review Plan and Disclosure Statement issues and telephone conferences with W. Lobel and G. Hollander re same. | 1.10 | 1345.00 | $1,479.50 |
| 12/09/2019 | JPN | PD | Review Second Amended Plan and Disclosure Statement regarding pertinent issues. | 0.40 | 795.00 | $318.00 |
| 12/09/2019 | WNL | PD | Telephone call with Garrick Hollander re dispute with the Founders over treatment of RDI Note Holder claimants. | 0.40 | 895.00 | $358.00 |
| 12/09/2019 | WNL | PD | Telephone call with Ted Stolman and Garrick Hollander re: dispute over treatment of unsecured note holders in RDI. | 0.50 | 895.00 | $447.50 |
| 12/09/2019 | WNL | PD | Telephone call with Ralph Kosmides Re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/09/2019 | WNL | PD | Review correspondence re: tax issues and structures. | 0.20 | 895.00 | $179.00 |
| 12/09/2019 | WNL | PD | Telephone call with Alan Friedman re: Plan issues and related isues. | 0.20 | 895.00 | $179.00 |
| 12/09/2019 | WNL | PD | Review and analyze filed Disclosure Statement re: | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    28

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | creditors committee and D & O issues. | | | |
| 12/09/2019 | WNL | PD | Review correspondence re: query from Pillsbury re: umbrella insurance policy. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: tax issues and new proposed structure.of Plan. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: Doug Salisbury negotiations and potential claims against D's&O's. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: time line for confirmation. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: projected Effective Date. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: latest issue between the Committee and the Founders. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: approval to file Amended Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: confirming Plan to changes in the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: language proposed by the Founders to revise the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: revision of Plan definitions. | 0.20 | 895.00 | $179.00 |
| 12/09/2019 | WNL | PD | Review changes to Plan language proposed by the Founders. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review correspondence re: further revision of the Plan. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | WNL | PD | Review and analyze revisions of the Plan. | 0.30 | 895.00 | $268.50 |
| 12/09/2019 | WNL | PD | Review final version of Plan materials. | 0.30 | 895.00 | $268.50 |
| 12/09/2019 | WNL | PD | Review language in the Plan and Disclosure Statement dealing with Committee issues. | 0.10 | 895.00 | $89.50 |
| 12/09/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/09/2019 | TCF | PD | Review and analysis of Plan issues and open matters/negotiations. | 0.20 | 695.00 | $139.00 |
| 12/09/2019 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues and open matters/negotiations. | 0.10 | 695.00 | $69.50 |
| 12/09/2019 | TCF | PD | Correspondence with G. Hollander regarding Plan | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    29

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 12/09/2019 | TCF | PD | Telephone conference with R. Kosmides regarding confirmation timeline. | 0.10 | 695.00 | $69.50 |
| 12/09/2019 | TCF | PD | Correspondence with group regarding confirmation timeline and logistics. | 0.10 | 695.00 | $69.50 |
| 12/09/2019 | NPL | PD | Draft email to L. Chapman regarding holographic signatures of W. Lobel for Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 12/09/2019 | NPL | PD | Review and reply to email from L. Chapman regarding holographic signature of W. Lobel regarding Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 12/09/2019 | NPL | PD | Prepare notices of submission of holographic signature of W. Lobel for Second Amended Disclosure Statement and Plan. | 0.40 | 395.00 | $158.00 |
| 12/09/2019 | NPL | PD | Draft email to L. Chapman regarding prepare submissions of holographic signature of W. Lobel regarding Second Amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 12/09/2019 | NPL | PD | Prepare projected confirmation timeline. | 0.60 | 395.00 | $237.00 |
| 12/09/2019 | NPL | PD | Draft emal to T. Flananagan regarding projected confirmation timeline. | 0.20 | 395.00 | $79.00 |
| 12/09/2019 | NPL | PD | Review exclusivity motion regarding confirmation timeline. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | RMP | PD | Telephone conference with W. Lobel re Ruby's and follow-up with G. Hollander. | 0.60 | 1345.00 | $807.00 |
| 12/10/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 12/10/2019 | WNL | PD | Telephone call with Garrick Hollander re: potential resolution of committee issues with the Plan and Disclosure Statement. | 0.50 | 895.00 | $447.50 |
| 12/10/2019 | WNL | PD | Second telephone call with Tavi Flanagan re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/10/2019 | WNL | PD | Review correspondence re: timing issues concerning implementation of Plan. | 0.10 | 895.00 | $89.50 |
| 12/10/2019 | WNL | PD | Review correspondence re: notice to insurance carriier of potential claim against the D's & O's. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    30

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | WNL | PD | Review correspondence re: pending issues with the Plan and Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/10/2019 | WNL | PD | Telephone call with Ralph Kosmides re: pending issues. | 0.20 | 895.00 | $179.00 |
| 12/10/2019 | WNL | PD | Review and respond to correspondence re: Plan structure and tax issues. | 0.10 | 895.00 | $89.50 |
| 12/10/2019 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/10/2019 | WNL | PD | Review correspondence re: amount of D&O insurance coverage. | 0.10 | 895.00 | $89.50 |
| 12/10/2019 | WNL | PD | Review correspondence re: Committee complaints re: terms of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/10/2019 | WNL | PD | Review correspondence re: risk of statements in the Disclosure Statement as effecting litigation against the D's & O's. | 0.10 | 895.00 | $89.50 |
| 12/10/2019 | TCF | PD | Telephone conference with W. Lobel regarding open Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/10/2019 | TCF | PD | Attend to Plan issues. | 0.60 | 695.00 | $417.00 |
| 12/10/2019 | TCF | PD | Telephone conference with T. Belshe regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/10/2019 | NPL | PD | Review email from T. Belshe regarding Hollander letter of 10/28/19. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | PD | Review entered order on RFS exclusivity extension. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | PD | Review and reply to email from W. Lobel regarding hearing on Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | NPL | PD | Review filed Second Amended Disclosure Statement and Plan for potential corrections. | 0.20 | 395.00 | $79.00 |
| 12/11/2019 | WNL | PD | Review and respond to correspondence re: amount of D&O insurance coverage. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review and forward correspondence re: amount of insurance coverage. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review and analyze correspondence re: Plan structure and tax issues. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | WNL | PD | Review additional correspondence re: D&O insurance issues. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Ruby's Diner Inc.                                                    Invoice 124155
76135    - 00003                                                     December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | WNL | PD | Review correspondence re: notice to insurance carrier of claim against the D's&O's. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan and tax issues. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Telephone call with Ralph Kosmides re: change of tax counsel. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review additional correspondence re: complaint and notice to insurance carrier. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Telephone call with Ralph Kosmides re: tax issues. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review and analyze insurance policy and related correspondence. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | WNL | PD | Review and analyze emails re tax issues and Plan structure. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | WNL | PD | Review correspondence re: pending issues. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | WNL | PD | Review Garrick Hollander's comments to revised Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 12/11/2019 | WNL | PD | Review and respond to correspondence re: tax issues and the Plan. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | WNL | PD | Review correspondence and excerpt from WCI Cable re: scope of exculpation ;language in the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | WNL | PD | Draft correspondence re: need for research concerning permissible scope of exculpation in a Plan . | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review correspondence re: treatment of Pillsbury claims in various Debtors. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Second telephone call with Tavi Flanagan re: issues concerning exculpation language in the Plan. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review and analyze exculpation language in the Disclosure Statement and related correspondence. | 0.20 | 895.00 | $179.00 |
| 12/11/2019 | WNL | PD | Review correspondence re: possible settlement with Pillsbury. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review correspondence re: counter proposal from Pillsbury. | 0.10 | 895.00 | $89.50 |
| 12/11/2019 | WNL | PD | Review and analyze Garrick Hollander's changes to revised Disclosure Statement. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    32

Invoice 124155

December 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | TCF | PD | Telephone conference with N. Lockwood regarding Plan and solicitation matters and materials. | 0.20 | 695.00 | $139.00 |
| 12/11/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan matters. | 0.20 | 695.00 | $139.00 |
| 12/11/2019 | TCF | PD | Telephone conference with T. Belshe regarding Plan timeline | 0.10 | 695.00 | $69.50 |
| 12/12/2019 | WNL | PD | Telephone call with Garrick Hollander re: issues concerning Plan and Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/12/2019 | WNL | PD | Telephone call with Michael Hauser re: US Trustee's comments to Plan and Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 12/12/2019 | WNL | PD | Second telephone call with Garrick Hollander re: Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 12/12/2019 | WNL | PD | Telephone call with Tavi Flanagan re: scope of exculpation language and related Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 12/12/2019 | WNL | PD | Review correspondence re: continuance of hearing on Disclosure Statement for RFS Stand Alone Plan.. | 0.10 | 895.00 | $89.50 |
| 12/12/2019 | WNL | PD | Review and analysis of arguments concerning exculpation language. | 0.30 | 895.00 | $268.50 |
| 12/12/2019 | WNL | PD | Review arguments made by the US Trustee re: appropriate scope of exculpation. | 0.40 | 895.00 | $358.00 |
| 12/12/2019 | WNL | PD | Review and analyze case law and language defining the proper scope of exculpation in a Plan. | 0.40 | 895.00 | $358.00 |
| 12/12/2019 | WNL | PD | Review various language concerning exculpation of parties. | 0.20 | 895.00 | $179.00 |
| 12/12/2019 | WNL | PD | Conference call with Tavi Flanagan and Garrick Hollander re: committee comments to latest version of Plan and Disclosure Statement. | 2.30 | 895.00 | $2,058.50 |
| 12/12/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: various Plan and tax issues. | 0.30 | 895.00 | $268.50 |
| 12/12/2019 | WNL | PD | Review and analyze changes in version 19 of the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/12/2019 | WNL | PD | Review relevant case law re: scope of exculpation language. | 0.70 | 895.00 | $626.50 |
| 12/12/2019 | WNL | PD | Review correspondence re: mark up of exculpation language. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    33
Invoice 124155
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | WNL | PD | Review correspondence re: retention of new tax adviser. | 0.10 | 895.00 | $89.50 |
| 12/12/2019 | TCF | PD | Research regarding Plan issues and objections. | 1.40 | 695.00 | $973.00 |
| 12/12/2019 | TCF | PD | Review and revise Plan and Disclosure Statement. | 2.40 | 695.00 | $1,668.00 |
| 12/12/2019 | TCF | PD | Conference call with G. Hollander and W. Lobel regarding Plan and Disclosure Statement issues. | 2.20 | 695.00 | $1,529.00 |
| 12/13/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 12/13/2019 | WNL | PD | Telephone calls with Ralph Kosmides re: disputes between the Founders and the committee. | 0.40 | 895.00 | $358.00 |
| 12/13/2019 | WNL | PD | Telephone call with Ted Stolman re: possible resolution of disputes with the committee. | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | WNL | PD | Telephone calls with Garrick Hollander re: disputes with the Founders. | 0.50 | 895.00 | $447.50 |
| 12/13/2019 | WNL | PD | Review and analyze objection to Disclosure Statement filed by the US Trustee. | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | WNL | PD | Telephone call with Tavi Flanagan re: US Trustee's objection to Disclosure Statement and related Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | WNL | PD | Telephone call with Michael Hauser re: resolution of issues raised by his objection to the Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 12/13/2019 | WNL | PD | Review correspondence re: exculpation language in the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | WNL | PD | Review cases relevant to issues concerning the extent of the exculpation language in the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | WNL | PD | Review additional correspondence re: exculpation language. | 0.10 | 895.00 | $89.50 |
| 12/13/2019 | WNL | PD | Review correspondence re: additional revisions to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | WNL | PD | Review correspondence re:notice to be given to the D&O insurance carrier. | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | WNL | PD | Review settlement offer from Pillsbury. | 0.10 | 895.00 | $89.50 |
| 12/13/2019 | WNL | PD | Review proposed new language for Disclosure Statement and issues raised thereby. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   -00003

Page:    34
Invoice 124155
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | TCF | PD | Review and analysis of US Trustee objection to Second Amended Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 12/13/2019 | TCF | PD | Telephone conference with W. Lobel regarding US Trustee objection to Disclosure Statement and go-forward Plan. | 0.40 | 695.00 | $278.00 |
| 12/13/2019 | TCF | PD | Telephone conference with A. Friedman regarding US Trustee objection to Disclosure Statement and Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/13/2019 | TCF | PD | Telephone conference with G. Hollander regarding US Trustee objection to Disclosure Statement and Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/13/2019 | TCF | PD | Telephone conference with GlassRatner regarding US Trustee objection to Disclosure Statement and Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/13/2019 | TCF | PD | Communications with team regarding US Trustee objection to Disclosure Statement and resolution of issues. | 0.20 | 695.00 | $139.00 |
| 12/14/2019 | WNL | PD | Review draft of statement to be filed by the Committee re: the Founders and the Plan process. | 0.10 | 895.00 | $89.50 |
| 12/14/2019 | WNL | PD | Review US Trustee's objections to the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/14/2019 | TCF | PD | Communications with W. Lobel regarding US Trustee objection to Disclosure Statement and resolution of issues. | 0.20 | 695.00 | $139.00 |
| 12/15/2019 | TCF | PD | Various communications and revisions to Plan and Disclosure Statement. | 2.60 | 695.00 | $1,807.00 |
| 12/16/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan structure and dispute between the Committee and the Founders. | 0.30 | 895.00 | $268.50 |
| 12/16/2019 | WNL | PD | Telephone call with Ted Stolman re: Litigation Trust and Plan issues. | 0.30 | 895.00 | $268.50 |
| 12/16/2019 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and case strategy. | 0.30 | 895.00 | $268.50 |
| 12/16/2019 | WNL | PD | Telephone call with Alan Friedman re: need to change the structure of the Plan and related issues. | 0.20 | 895.00 | $179.00 |
| 12/16/2019 | WNL | PD | Telephone call with Ted Stolman various Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 12/16/2019 | WNL | PD | Telephone call with Doug Cavanaugh re: settlement | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

Ruby's Diner Inc.

Invoice 124155

76135    - 00003

December 31, 2019

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues. |  |  |  |
| 12/16/2019 | WNL | PD | Review and analyze changes to Disclosure Statement in response to, among other things, the objections of the US Trustee. | 1.40 | 895.00 | $1,253.00 |
| 12/16/2019 | WNL | PD | Analyze issues concerning tax issues and Plan structure. | 0.50 | 895.00 | $447.50 |
| 12/16/2019 | TCF | PD | Plan negotiations and conference calls regarding same. | 1.80 | 695.00 | $1,251.00 |
| 12/17/2019 | WNL | PD | Telephone ca; with Garrick Hollander re:settlement and Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/17/2019 | WNL | PD | Telephone call with Ralph Kosmides re: Plan, tax and creditor issues. | 0.20 | 895.00 | $179.00 |
| 12/17/2019 | WNL | PD | Second call with Ralph Kosmides re: tax issues and Plan structure. | 0.10 | 895.00 | $89.50 |
| 12/17/2019 | WNL | PD | Review correspondence re: need to modify language of Plan. | 0.10 | 895.00 | $89.50 |
| 12/17/2019 | WNL | PD | Review and analyze latest version of the Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 12/17/2019 | WNL | PD | Review and respond to correspondence re: terms of agreement to source the settlement payment to Pillsbury. | 0.30 | 895.00 | $268.50 |
| 12/17/2019 | WNL | PD | Review and analyze summary of unsecured claims in SoCal and HOP debtors. | 0.20 | 895.00 | $179.00 |
| 12/17/2019 | WNL | PD | Review creditor matrices for SoCal and restaurant entities re: acceptance of Plan. | 0.10 | 895.00 | $89.50 |
| 12/17/2019 | WNL | PD | Review correspondence re: dispute between Founders and the RDI Committee. | 0.20 | 895.00 | $179.00 |
| 12/17/2019 | WNL | PD | Review revised Disclosure Statement revised to consider objections of the US Trustee and the Committee. | 0.90 | 895.00 | $805.50 |
| 12/17/2019 | WNL | PD | Review correspondence re: revisions to Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/17/2019 | WNL | PD | Review correspondence re: original terms of Plan. | 0.20 | 895.00 | $179.00 |
| 12/17/2019 | TCF | PD | Drafting of Plan and Disclosure Statement to incorporate new structure. | 5.20 | 695.00 | $3,614.00 |
| 12/17/2019 | TCF | PD | All-hands conference calls regarding new Plan structure. | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     36

Ruby's Diner Inc.

Invoice 124155

76135    - 00003

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | NPL | PD | Draft email to T. Stolman regarding UST objection to Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/17/2019 | NPL | PD | Telephone call with T. Flanagan regarding tax issues in Plan. | 0.20 | 395.00 | $79.00 |
| 12/17/2019 | NPL | PD | Review Second Amended Plan for tax issue descriptions, extract specific pages and draft email to J. Lager regarding same. | 0.60 | 395.00 | $237.00 |
| 12/17/2019 | NPL | PD | Review statement filed by the Committee regarding Second Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 12/17/2019 | NPL | PD | Review multiple emails regarding UST comments and objections to Second Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 12/18/2019 | WNL | PD | Conference call with Doug Cavanaugh, Ralph Kosmides, Ted Stolman, Alan Friedman and Tavi Flanagan re: Plan and Dosclosutr Statement issues. | 0.60 | 895.00 | $537.00 |
| 12/18/2019 | WNL | PD | Telephone call with Tavi Fiagagan re: changes to the draft Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/18/2019 | WNL | PD | Telephone call with Alan Frirdman re: Plan and Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 12/18/2019 | WNL | PD | Telephone call with Tavi Flanagan re: status of various pending matters. | 0.20 | 895.00 | $179.00 |
| 12/18/2019 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 12/18/2019 | WNL | PD | Telephone call with Ted Stolman re: US Trustee's position concerning appointment of trustee. | 0.10 | 895.00 | $89.50 |
| 12/18/2019 | WNL | PD | Review correspondence re: possible apppointment of a trustee and related issues. | 0.20 | 895.00 | $179.00 |
| 12/18/2019 | WNL | PD | Draft correspondence re: source of funds to settle with Pillsbury. | 0.10 | 895.00 | $89.50 |
| 12/18/2019 | WNL | PD | Second telephone call with Alan Friedman re: Plan and Steve Craig issues. | 0.20 | 895.00 | $179.00 |
| 12/18/2019 | WNL | PD | Telephone call with Garrick Hollander re: Committee's position on appointment of a trustee. | 0.10 | 895.00 | $89.50 |
| 12/18/2019 | WNL | PD | Analyze issues and construct argument for pending hearing on Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 12/18/2019 | WNL | PD | Review correspondence re: Pillsbury settlement. | 0.10 | 895.00 | $89.50 |
| 12/18/2019 | WNL | PD | Additional telephone call with Alan Friedman re: | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Ruby's Diner Inc.                                                    Invoice 124155
76135    -00003                                                      December 31, 2019

---

|            |     |    |                                                                                                    | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | Plan confirmation and trustee issues.                                                              |       |        |          |
| 12/18/2019 | WNL | PD | Review and analyze Response of Founders to Statement made by the Committee.                        | 0.20  | 895.00 | $179.00  |
| 12/18/2019 | WNL | PD | Telephone calls with Garrick Hollander re: pending hearing, disputes with the Founders and Disclosure Statement issues. | 0.70  | 895.00 | $626.50  |
| 12/18/2019 | WNL | PD | Telephone call with Michael Hauser re: Disclosure Statement issues and responses to US Trustee's objections to the Disclosure Statement. | 0.40  | 895.00 | $358.00  |
| 12/18/2019 | WNL | PD | Review correspondence re: issues concerning continiuance of hearing on approval of Disclosure Statement. | 0.20  | 895.00 | $179.00  |
| 12/18/2019 | WNL | PD | Review and respond to correspondence re: potential settlement with Pillsbury and sources of payment. | 0.30  | 895.00 | $268.50  |
| 12/18/2019 | WNL | PD | Analyze positions being taken by the RDI Committee and the Founders and consider possible compromises. | 0.40  | 895.00 | $358.00  |
| 12/18/2019 | WNL | PD | Review and analyze Pillsbury counter settlement proposal.                                          | 0.20  | 895.00 | $179.00  |
| 12/18/2019 | TCF | PD | Prepare for Disclosure Statement hearing; all hands calls.                                         | 1.40  | 695.00 | $973.00  |
| 12/18/2019 | TCF | PD | Telephone conference with W. Lobel regarding Disclosure Statement hearing.                         | 0.20  | 695.00 | $139.00  |
| 12/18/2019 | TCF | PD | Telephone conference with A. Friedman regarding Disclosure Statement hearing.                      | 0.20  | 695.00 | $139.00  |
| 12/18/2019 | NPL | PD | Prepare counsel for hearing on approval of Second Amended Disclosure Statement and Exclusivity Motion. | 0.20  | 395.00 | $79.00   |
| 12/18/2019 | NPL | PD | Draft email to W. Tan regarding projected professional fees.                                       | 0.10  | 395.00 | $39.50   |
| 12/18/2019 | NPL | PD | Confer with W. Lobel regarding Disclosure Statement hearing.                                       | 0.10  | 395.00 | $39.50   |
| 12/18/2019 | NPL | PD | Compile pleadings, exhibits and notes for hearing on Disclosure Statement.                         | 1.20  | 395.00 | $474.00  |
| 12/18/2019 | NPL | PD | Telephone call with T. Flanagan regarding hearing on Disclosure Statement, pleadings, notes and exhibits. | 0.20  | 395.00 | $79.00   |

Pachulski Stang Ziehl & Jones LLP                                    Page:     38
Ruby's Diner Inc.                                                    Invoice 124155
76135    -00003                                                      December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | LAF | PD | Research re: Ruby's LLC managing member. | 1.30 | 425.00 | $552.50 |
| 12/19/2019 | WNL | PD | Confer with clients re: pending hearin and Objections to Disclosure Statement | 0.90 | 895.00 | $805.50 |
| 12/19/2019 | WNL | PD | Attendance at hearing on approval of Second Amended Disclosure Statement. | 1.60 | 895.00 | $1,432.00 |
| 12/19/2019 | WNL | PD | Telephone call with Garrick Hollander re: pending dispute with the Founders. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Telephone calls with Eric Fromme re: pending Disclosure Statement issues. | 0.40 | 895.00 | $358.00 |
| 12/19/2019 | WNL | PD | Telephone calls with Alan Friedman re: Disclosure Statement and Plan issues. | 0.50 | 895.00 | $447.50 |
| 12/19/2019 | WNL | PD | Draft Request For Continuance. | 0.30 | 895.00 | $268.50 |
| 12/19/2019 | WNL | PD | Draft declaration of Doug Cavanaugh in support of request. | 0.30 | 895.00 | $268.50 |
| 12/19/2019 | WNL | PD | Draft declaration of William Lobel in support of Request. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Review comments to Request and Declarations. | 0.60 | 895.00 | $537.00 |
| 12/19/2019 | WNL | PD | Revise Declarations of Doug Cavanaugh and William Lobel. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Review comments to draft Declarations. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Review and respond to comments re: Request and supporting Declarations. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Telephone calls with Tavi Flanagan re: Disclosure Statement issues. | 0.40 | 895.00 | $358.00 |
| 12/19/2019 | WNL | PD | Telephone call with Michael Hauser re: Disclosure Statement issues. | 0.10 | 895.00 | $89.50 |
| 12/19/2019 | WNL | PD | Telephone call with Tavi Flanagan re: papers that were filed. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Review correspondence re: language of Request for Continuance. | 0.10 | 895.00 | $89.50 |
| 12/19/2019 | WNL | PD | Review and analyze correspondence re: possible resolutions of Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 12/19/2019 | WNL | PD | Review correspondence re: conversation between Annette Jarvis and Michael Hauser. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    39
Invoice 124155
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | WNL | PD | Review correspondence re: trustee issues. | 0.10 | 895.00 | $89.50 |
| 12/19/2019 | WNL | PD | Review correspondence re: issues between the Founders and the RDI Committee. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Review correspondence re: Plan structure and tax issues. | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | WNL | PD | Review correspondence re: potential settlement with Pilsburuy. | 0.10 | 895.00 | $89.50 |
| 12/19/2019 | TCF | PD | Attend telephonic hearing on approval of Disclosure Statement. | 0.80 | 695.00 | $556.00 |
| 12/19/2019 | TCF | PD | All-hands call regarding hearing on approval of Disclosure Statement. | 0.60 | 695.00 | $417.00 |
| 12/19/2019 | TCF | PD | Review and revise declaration in support of motion to continue Disclosure Statement hearing. | 0.20 | 695.00 | $139.00 |
| 12/19/2019 | TCF | PD | Review and revise motion to continue Disclosure Statement hearing. | 0.20 | 695.00 | $139.00 |
| 12/19/2019 | TCF | PD | Attend to issues regarding Court's taking under submission request to continue Disclosure Statement hearing or grant other relief. | 0.60 | 695.00 | $417.00 |
| 12/19/2019 | NPL | PD | Draft email to W. Lobel regarding motion extending exclusivity period. | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of hearing on approval of Second Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 12/19/2019 | NPL | PD | Office conference with W. Lobel regarding status of hearing on approval of Second Amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |
| 12/19/2019 | NPL | PD | Prepare declaration of D. Cavanaugh regarding request for continued hearing on approval of Second Amended Disclosure Statement. | 1.10 | 395.00 | $434.50 |
| 12/19/2019 | NPL | PD | Telephone call with T. Flanagan regarding revisions to declaration of D. Cavanaugh regarding request for continued hearing on approval of Second Amended Disclosure Statement. | 0.30 | 395.00 | $118.50 |
| 12/19/2019 | NPL | PD | Prepare renewed request for continued hearing on approval of Second Amended Disclosure Statement. | 0.90 | 395.00 | $355.50 |
| 12/19/2019 | NPL | PD | Prepare declaration of W. Lobel regarding renewed request for continued hearing on approval of Second Amended Disclosure Statement. | 0.70 | 395.00 | $276.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:     40
Ruby's Diner Inc.                                                     Invoice 124155
76135    - 00003                                                     December 31, 2019

---

|            |     |    |                                                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 12/19/2019 | NPL | PD | Confer with W. Lobel regarding request for continued hearing on approval of Second Amended Disclosure Statement.              | 0.10  | 395.00 | $39.50   |
| 12/19/2019 | NPL | PD | Further revisions to request for continued hearing on approval of Second Amended Disclosure Statement.                        | 0.40  | 395.00 | $158.00  |
| 12/19/2019 | NPL | PD | Draft email to D. Cavanaugh regarding declaration of D. Cavanaugh regarding request for continued hearing on approval of Second Amended Disclosure Statement. | 0.10  | 395.00 | $39.50   |
| 12/19/2019 | NPL | PD | Review and reply to email from T. Stolman regarding request for continued hearing on approval of Second Amended Disclosure Statement. | 0.10  | 395.00 | $39.50   |
| 12/19/2019 | NPL | PD | Review and reply to email from R. Kosmides regarding hearing on approval of Second Amended Disclosure Statement.              | 0.10  | 395.00 | $39.50   |
| 12/19/2019 | NPL | PD | Prepare service list for request for continued hearing on approval of Second Amended Disclosure Statement.                    | 0.20  | 395.00 | $79.00   |
| 12/19/2019 | NPL | PD | Prepare transcript request for hearing on approval of Second Amended Disclosure Statement.                                    | 0.20  | 395.00 | $79.00   |
| 12/19/2019 | NPL | PD | Prepare order granting request for continued hearing on Second Amended Disclosure Statement.                                  | 0.40  | 395.00 | $158.00  |
| 12/19/2019 | NPL | PD | Draft email to T. Stolman regarding revised request to continue hearing on Second Amended Disclosure Statement.               | 0.10  | 395.00 | $39.50   |
| 12/19/2019 | NPL | PD | Telephone call with T. Flanagan regarding revisions to declaration of D. Cavanaugh regarding request for continued hearing on approval of Second Amended Disclosure Statement. | 0.10  | 395.00 | $39.50   |
| 12/19/2019 | NPL | PD | Revisions to declaration of D. Cavanaugh regarding request for continued hearing on Second Amended Disclosure Statement.      | 0.20  | 395.00 | $79.00   |
| 12/19/2019 | NPL | PD | Revise, update and finalize request for continuance on hearing on approval of Second Amended Disclosure Statement.            | 0.80  | 395.00 | $316.00  |
| 12/19/2019 | NPL | PD | Revise and finalize order granting request for continued hearing on Second Amended Disclosure Statement.                      | 0.20  | 395.00 | $79.00   |
| 12/19/2019 | NPL | PD | Draft email to interested parties regarding request                                                                          | 0.10  | 395.00 | $39.50   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    41
Invoice 124155
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for continuance of hearing on approval of Second Amended Disclosure Statement. |  |  |  |
| 12/19/2019 | NPL | PD | Telephone call with T. Flanagan regarding revisions to request for continuance of hearing on approval of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | NPL | PD | Confer with W. Lobel regarding further revisions to request for continuance of hearing on approval of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | NPL | PD | Telephone call with D. Cavanaugh regarding further revisions to request for continuance of hearing on approval of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | NPL | PD | Review and reply to email from T. Stolman regarding further revisions to request for continuance of hearing on approval of Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | WNL | PD | Telephone call with Garrick Hollander re: negotiations between the Founders and the RDI Committee. | 0.20 | 895.00 | $179.00 |
| 12/20/2019 | WNL | PD | Review latest version of Disclosure Statement and consider changes needed. | 0.80 | 895.00 | $716.00 |
| 12/20/2019 | TCF | PD | Attend to issues regarding Disclosure Statement hearing. | 0.20 | 695.00 | $139.00 |
| 12/20/2019 | TCF | PD | Correspondence M. Hauser regarding continuance of Disclosure Statement hearing. | 0.10 | 695.00 | $69.50 |
| 12/20/2019 | TCF | PD | Correspondence with team regarding continuance of Disclosure Statement hearing and UST schedule. | 0.10 | 695.00 | $69.50 |
| 12/20/2019 | TCF | PD | Review and analysis of scheduling order continuing hearing on approval of Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 12/20/2019 | TCF | PD | Various communications with all parties regarding continued hearing on approval of Disclosure Statement, schedule and open issues to be addressed. | 1.80 | 695.00 | $1,251.00 |
| 12/20/2019 | NPL | PD | Telephone call with T. Flanagan regarding status update regarding request for continuance of hearing on Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | NPL | PD | Review entered order on continued hearing on Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | NPL | PD | Telephone call with W. Lobel regarding entered order on continued hearing on approval of Disclosure Statement. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    42

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2019 | NPL | PD | Review entered order on continued hearing on approval of Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | NPL | PD | Confer with W. Lobel regarding case strategy going forward involving several different scenarios. | 0.20 | 395.00 | $79.00 |
| 12/20/2019 | NPL | PD | Telephone call with T. Flanagan regarding status of entered order and case strategy going forward. | 0.20 | 395.00 | $79.00 |
| 12/20/2019 | NPL | PD | Review email from M. Hauser regarding entered order continuing hearing on approval of Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | NPL | PD | Review email from T. Stolman regarding outstanding issues with Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | NPL | PD | Draft communication to T. Flanagan regarding outstanding issues from T. Stolman related to the amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/21/2019 | WNL | PD | Review correspondence re: HOP claims against RDI. | 0.10 | 895.00 | $89.50 |
| 12/21/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 12/21/2019 | WNL | PD | Review Garrick Hollander's comments to latest version of Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/21/2019 | WNL | PD | Conference call with Ted Stolman, Doug Cavanaugh, Ralph Kosmides, Eric Fromme and Tavi Flanagan re: Plan and Disclosure Statement issues. | 1.10 | 895.00 | $984.50 |
| 12/21/2019 | WNL | PD | Review correspondence re: Committee issues with Plan. | 0.10 | 895.00 | $89.50 |
| 12/21/2019 | WNL | PD | Review Garrick Hollander's latest comments on the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/21/2019 | WNL | PD | Review correspondence re: HOP claims against RDI. | 0.10 | 895.00 | $89.50 |
| 12/21/2019 | WNL | PD | Review and respond to correspondence re: Michael Hauser's schedule. | 0.10 | 895.00 | $89.50 |
| 12/21/2019 | TCF | PD | Various communications with all parties regarding Plan and Disclosure Statement, schedule and open issues to be resolved. | 0.60 | 695.00 | $417.00 |
| 12/21/2019 | TCF | PD | Conference call with T. Stolman, D. Cavanaugh, R. Kosmides, E. Fromme and W. Lobel regarding Plan and Disclosure Statement issues. | 1.10 | 695.00 | $764.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    43
Invoice 124155
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2019 | TCF | PD | Conference call with W. Lobel regarding Plan and Disclosure Statement issues. | 0.20 | 695.00 | $139.00 |
| 12/22/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Disclosure Statement issues and changes needed. | 0.30 | 895.00 | $268.50 |
| 12/22/2019 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig issues concerning Plan and Disclosure Statement issues. | 0.20 | 895.00 | $179.00 |
| 12/22/2019 | TCF | PD | Communications with W. Lobel regarding revisions to Plan and Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 12/23/2019 | TCF | PD | Communications with G. Hollander and W. Lobel regarding revisions to Plan and Disclosure statement. | 0.10 | 695.00 | $69.50 |
| 12/23/2019 | TCF | PD | Review and analysis of Committee proposed revisions to Plan and Disclosure Statement. | 0.30 | 695.00 | $208.50 |
| 12/23/2019 | NPL | PD | Review and reply to email from W. Tan regarding projected effective date and confirmation timeline. | 0.10 | 395.00 | $39.50 |
| 12/23/2019 | WNL | PD | Review correspondence re: changes to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/23/2019 | WNL | PD | review and analyze revisions to Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 12/23/2019 | WNL | PD | Review correspondence re: revisions to Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/23/2019 | WNL | PD | Review and analyze Garrick Hollander's proposed changes to the Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 12/23/2019 | WNL | PD | Review correspondence re: disputes between the Founders and the Committee. | 0.30 | 895.00 | $268.50 |
| 12/23/2019 | WNL | PD | Review Tavi Flanagan's revisions to the Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/23/2019 | WNL | PD | Review correspondence re: claims against RDI by the restaurant entities. | 0.10 | 895.00 | $89.50 |
| 12/23/2019 | TCF | PD | Communications with W. Lobel regarding revisions to Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 12/23/2019 | TCF | PD | Communications with N. Lockwood regarding scheduling order regarding Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 12/23/2019 | NPL | PD | Attention to dates and deadlines associated with Third amended Disclosure Statement. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    44

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2019 | NPL | PD | Attention to dates and deadlines regarding hearing on exclusivity motion. | 0.10 | 395.00 | $39.50 |
| 12/23/2019 | NPL | PD | Prepare projected confirmation timeline based upon continued dates and deadlines for Third amended Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 12/23/2019 | NPL | PD | Draft email to T. Flanagan regarding projected confirmation timeline. | 0.20 | 395.00 | $79.00 |
| 12/24/2019 | WNL | PD | Redraft the description of payment of professional fees. | 1.40 | 895.00 | $1,253.00 |
| 12/24/2019 | WNL | PD | Telephone calls with Tavi Flanagan re: changes to the draft Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 12/24/2019 | WNL | PD | Telephone calls with Garrick Hollander re: Plan issues and related issues. | 0.60 | 895.00 | $537.00 |
| 12/24/2019 | WNL | PD | Review correspondence re: narrative describing payment of Professionals. | 0.10 | 895.00 | $89.50 |
| 12/24/2019 | WNL | PD | Review Garrick Hollander's revisions to Disclosure Statement. | 0.50 | 895.00 | $447.50 |
| 12/24/2019 | WNL | PD | Review correspondence re: accrued and unpaid Professional Fees. | 0.10 | 895.00 | $89.50 |
| 12/24/2019 | TCF | PD | Conference call with G. Hollander and W. Lobel regarding Committee revisions to Plan and Disclosure Statement and open issues. | 1.40 | 695.00 | $973.00 |
| 12/24/2019 | TCF | PD | Various correspondence with G. Hollander and W. Lobel regarding Plan issues. | 0.20 | 695.00 | $139.00 |
| 12/26/2019 | WNL | PD | Review initial drafts of liquidation analyses. | 0.30 | 895.00 | $268.50 |
| 12/26/2019 | WNL | PD | Review correspondence re: liquidation analyses. | 0.10 | 895.00 | $89.50 |
| 12/26/2019 | WNL | PD | Review correspondence re: calculation of liquidation analyses. | 0.10 | 895.00 | $89.50 |
| 12/26/2019 | WNL | PD | Review correspondence re: Garrick Hollander's comments to language describing payment of Professionals. | 0.20 | 895.00 | $179.00 |
| 12/26/2019 | WNL | PD | Review correspondence re: liquidation value of various Debtors. | 0.20 | 895.00 | $179.00 |
| 12/26/2019 | WNL | PD | Review correspondence re: Best Interest Test. | 0.10 | 895.00 | $89.50 |
| 12/26/2019 | WNL | PD | Review comments and questions re: description of payment of Professionals. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    45
Ruby's Diner Inc.                                          Invoice 124155
76135    - 00003                                           December 31, 2019

|            |     |    |                                                                          | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|-----------|
| 12/26/2019 | WNL | PD | Review revisions to draft narrative re: payment of Professionals.                | 0.20  | 895.00 | $179.00   |
| 12/26/2019 | WNL | PD | Review and analyze comments to draft narrative re: payment of Professionals.     | 0.20  | 895.00 | $179.00   |
| 12/26/2019 | WNL | PD | Review correspondence re:  review of narrative re: payment of Professionals.     | 0.10  | 895.00 | $89.50    |
| 12/26/2019 | TCF | PD | Correspondence with G. Hollander and W. Lobel regarding Plan issues.             | 0.10  | 695.00 | $69.50    |
| 12/26/2019 | TCF | PD | Correspondence with R. Kosmides regarding Plan issues.                           | 0.10  | 695.00 | $69.50    |
| 12/26/2019 | TCF | PD | Attend to Plan issues; revisions to Plan and Disclosure Statement.               | 1.40  | 695.00 | $973.00   |
| 12/26/2019 | TCF | PD | Communications with A. Friedman regarding Plan and Disclosure Statement.         | 0.10  | 695.00 | $69.50    |
| 12/26/2019 | TCF | PD | Communications with G. Hollander regarding Plan and Disclosure Statement.        | 0.10  | 695.00 | $69.50    |
| 12/26/2019 | TCF | PD | Communications with W. Lobel regarding Plan and Disclosure Statement.            | 0.10  | 695.00 | $69.50    |
| 12/26/2019 | TCF | PD | Review and analysis of solicitation matters.                                     | 0.50  | 695.00 | $347.50   |
| 12/26/2019 | NPL | PD | Revise and finalize transcript order for hearing on approval of Disclosure Statement. | 0.10  | 395.00 | $39.50    |
| 12/26/2019 | NPL | PD | Assist B. Anavim with reviewing, updating and revising service list for Plan solicitation. | 1.20  | 395.00 | $474.00   |
| 12/27/2019 | WNL | PD | Telephone call withTavi Flanagan re: Plan and Disclosure Statement issues.       | 0.80  | 895.00 | $716.00   |
| 12/27/2019 | WNL | PD | Review calculations of liquidation analyses for RDI entities.                    | 0.10  | 895.00 | $89.50    |
| 12/27/2019 | WNL | PD | Review Garrick Hollander's changes to the Disclosure Statement with Tavi Flanagan. | 0.40  | 895.00 | $358.00   |
| 12/27/2019 | WNL | PD | Review correspondence re: issues concerning the ballots and related issues.      | 0.10  | 895.00 | $89.50    |
| 12/27/2019 | WNL | PD | Review correspondence re: Committee Support Letter.                              | 0.10  | 895.00 | $89.50    |
| 12/27/2019 | WNL | PD | Telephone call with Tavi Flanagan and Garrick Hollander re: revisions to narrative on payment of professional fees. | 0.60  | 895.00 | $537.00   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    46
Invoice 124155
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2019 | WNL | PD | Review and analyze one calculation of payments to professionals under various scenarios. | 0.20 | 895.00 | $179.00 |
| 12/27/2019 | WNL | PD | Review and analyze Wen Tan's revisions to language describing payment of professionals. | 0.50 | 895.00 | $447.50 |
| 12/27/2019 | WNL | PD | Review and analyze calculation of payments to professionals under various scenarios. | 0.20 | 895.00 | $179.00 |
| 12/27/2019 | WNL | PD | Review and revise professional fee language. | 0.80 | 895.00 | $716.00 |
| 12/27/2019 | WNL | PD | Review and analyze richard Pachulski's summary of the deal agreed to at the mediation. | 0.20 | 895.00 | $179.00 |
| 12/27/2019 | WNL | PD | Review correspondence re: issues concerning ballots and related issues.. | 0.20 | 895.00 | $179.00 |
| 12/27/2019 | WNL | PD | Review additional correspondence re: Committee Plan Support Letter. | 0.10 | 895.00 | $89.50 |
| 12/27/2019 | WNL | PD | Review correspondence re: comments on structure of payments to be made to RDI Professionals. | 0.10 | 895.00 | $89.50 |
| 12/27/2019 | WNL | PD | Review liquidation analysis and comments thereto. | 0.20 | 895.00 | $179.00 |
| 12/27/2019 | WNL | PD | Review and comment of revised Disclosure Statement. | 0.90 | 895.00 | $805.50 |
| 12/27/2019 | WNL | PD | Review and analyze latest version of narrative describing payment of Professionals. | 0.30 | 895.00 | $268.50 |
| 12/27/2019 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/27/2019 | TCF | PD | Correspondence with G. Hollander regarding Plan issues and timing. | 0.10 | 695.00 | $69.50 |
| 12/27/2019 | TCF | PD | Correspondence with W. Lobel regarding Plan issues and timing. | 0.10 | 695.00 | $69.50 |
| 12/27/2019 | TCF | PD | Correspondence with parties regarding US Trustee schedule. | 0.10 | 695.00 | $69.50 |
| 12/27/2019 | TCF | PD | Review and revise liquidation analysis; communications regarding same. | 0.40 | 695.00 | $278.00 |
| 12/27/2019 | TCF | PD | Communication with G. Hollander regarding Plan issues. | 0.10 | 695.00 | $69.50 |
| 12/27/2019 | TCF | PD | Review and analysis of Committee revisions to Plan. | 0.20 | 695.00 | $139.00 |
| 12/27/2019 | TCF | PD | Correspondence regarding Committee revisions to Plan. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    47
Ruby's Diner Inc.                                             Invoice 124155
76135    -00003                                              December 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2019 | TCF | PD | Conference call with W. Lobel regarding global Plan issues. | 0.80 | 695.00 | $556.00 |
| 12/27/2019 | TCF | PD | Attend to matters and correspondence with respect to professional fee and RDI unsecured creditor agreement. | 0.20 | 695.00 | $139.00 |
| 12/27/2019 | NPL | PD | Revise and update notice of hearing on confirmation of Plan. | 0.40 | 395.00 | $158.00 |
| 12/27/2019 | NPL | PD | Review and revise notice of non-voting status. | 0.30 | 395.00 | $118.50 |
| 12/27/2019 | NPL | PD | Review, revise and update certain ballot classes. | 0.60 | 395.00 | $237.00 |
| 12/27/2019 | NPL | PD | Review emails regarding professional fee treatment in Third amended Plan. | 0.10 | 395.00 | $39.50 |
| 12/27/2019 | NPL | PD | Telephone call with T. Flanagan regarding updated and revises solicitation documents. | 0.20 | 395.00 | $79.00 |
| 12/27/2019 | NPL | PD | Review solicitation service list. | 0.30 | 395.00 | $118.50 |
| 12/27/2019 | NPL | PD | Review and reply to emails from T. Flanagan regarding solicitation materials. | 0.20 | 395.00 | $79.00 |
| 12/27/2019 | NPL | PD | Review and reply to email from Briggs Reporting regarding transcript request for hearing on Second Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
| 12/27/2019 | NPL | PD | Review email from T. Flanagan regarding deadlines for filing  amended Disclosure Statement and Plan. | 0.10 | 395.00 | $39.50 |
| 12/28/2019 | WNL | PD | Telephone call with Ralph Kosmides re: various Plan issues. | 0.20 | 895.00 | $179.00 |
| 12/28/2019 | WNL | PD | Review and respond to correspondence re: resolution of structural isues. | 0.20 | 895.00 | $179.00 |
| 12/28/2019 | WNL | PD | Telephone call with Tavi Flanagan re: language describing payment of professional fees. | 0.70 | 895.00 | $626.50 |
| 12/28/2019 | WNL | PD | Review correspondence re: financial analysis of payments to professionals under different scenarios. | 0.10 | 895.00 | $89.50 |
| 12/28/2019 | WNL | PD | Review correspondence re: table to describe schedule of payments to Professionals. | 0.10 | 895.00 | $89.50 |
| 12/28/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan, open issues and negotiations. | 0.70 | 695.00 | $486.50 |
| 12/29/2019 | WNL | PD | Conference call with Wen Tan, Arsalan Kayhanfar and tavi Flanagan re: changes to  Narrative re: payment of Professionals. | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    48

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2019 | WNL | PD | Telephone call with Tavi Flanagan re: language of narrative on payment to Professionals. | 0.20 | 895.00 | $179.00 |
| 12/29/2019 | WNL | PD | Review revised language in narrative describing payment of professionals. | 0.40 | 895.00 | $358.00 |
| 12/29/2019 | WNL | PD | Additional telephone calls with Tavi Flanagan re: Plan and Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 12/29/2019 | WNL | PD | Review and respond to correspondence from Ted Stolman re: Plan and Disclosure Statement issues. | 0.60 | 895.00 | $537.00 |
| 12/29/2019 | WNL | PD | Telephone calls with Garrick Hollander re: various pending issues. | 0.30 | 895.00 | $268.50 |
| 12/29/2019 | WNL | PD | Telephone call with Alan Friedman re: legal issues concerning the Plan structure. | 0.20 | 895.00 | $179.00 |
| 12/29/2019 | WNL | PD | Review correspondence re: review of revised documents. | 0.20 | 895.00 | $179.00 |
| 12/29/2019 | WNL | PD | Review and analyze revised Disclosure Statement. | 1.40 | 895.00 | $1,253.00 |
| 12/29/2019 | TCF | PD | Telephone conference with G. Hollander and W. Lobel regarding Plan and open issues. | 0.70 | 695.00 | $486.50 |
| 12/29/2019 | TCF | PD | Review and revise Third amended Plan and Disclosure Statement. | 5.80 | 695.00 | $4,031.00 |
| 12/29/2019 | TCF | PD | Telephone conference with W. Tan regarding revisions to Third amended Plan and Disclosure Statement. | 0.40 | 695.00 | $278.00 |
| 12/30/2019 | NPL | PD | Review claims filed by Pillsbury in the SoCal case for purpose of Plan treatment. | 0.20 | 395.00 | $79.00 |
| 12/30/2019 | WNL | PD | Telephone calls with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.60 | 895.00 | $537.00 |
| 12/30/2019 | WNL | PD | Review correspondence re: revision of Exhibits. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | WNL | PD | Review and respond to correspondence re: appointment of Liquidation Trustee. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | WNL | PD | Additional calls with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 12/30/2019 | WNL | PD | Review Pillsbury claims against RDI and SoCal and analyze effect of same on proposed Pillsbury settlement. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | WNL | PD | Review language of the Disclosure Statement re: treatment of Pillsbury claims. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     49

Ruby's Diner Inc.

Invoice 124155

76135   - 00003

December 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2019 | WNL | PD | Review additional correspondence re: appointment of Liquidation Trustee. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | WNL | PD | Review correspondence re: remaining issues. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | WNL | PD | Review additional correspondence re: Litigation Trustee issues. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | WNL | PD | Review and respond to correspondence re: re: review of Disclosure statement. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | WNL | PD | Review latest version of Disclosure Statement to be sent to Ted Stolman. | 0.40 | 895.00 | $358.00 |
| 12/30/2019 | WNL | PD | Review and respond to correspondence re: contact with Michael Hauser. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | WNL | PD | Review proposed changes by the Founders to the Disclosure Statement. | 0.30 | 895.00 | $268.50 |
| 12/30/2019 | WNL | PD | Review and analyze transcript of hearing on Disclosure Statement. | 0.50 | 895.00 | $447.50 |
| 12/30/2019 | WNL | PD | Review additional correspondence re: negotiations between the Committee and the Founders. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | WNL | PD | Review correspondence re: Steve Craig review of new Plan structure. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | WNL | PD | Review correspondence re: comments by the Founders to the latest version of the Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | WNL | PD | Review correspondence re: Steve Craig review of new Plan structure. | 0.20 | 895.00 | $179.00 |
| 12/30/2019 | WNL | PD | Review correspondence re: Pillsbury issues. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | WNL | PD | Review correspondence re: issues concerning potential settlement with Professionals and Pillsbury settlement. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | WNL | PD | Review correspondence re: negotiations between the Committee and the Founders. | 0.10 | 895.00 | $89.50 |
| 12/30/2019 | TCF | PD | Telephone conference with W. Tan regarding revisions to Third amended Plan and Disclosure Statement. | 0.40 | 695.00 | $278.00 |
| 12/30/2019 | TCF | PD | Revisions to Third amended Plan and Disclosure Statement. | 3.40 | 695.00 | $2,363.00 |
| 12/30/2019 | TCF | PD | Telephone conference with R. Kosmides regarding | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    50

Invoice 124155

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revisions to Third amended Plan and Disclosure Statement. | | | |
| 12/30/2019 | TCF | PD | Telephone conference with W. Lobel regarding Plan and Disclosure Statement | 0.20 | 695.00 | $139.00 |
| 12/30/2019 | TCF | PD | Telephone conference with A. Friedman regarding revisions to Third amended Plan and Disclosure Statement. | 0.10 | 695.00 | $69.50 |
| 12/30/2019 | TCF | PD | Telephone conference with W. Lobel regarding revisions to Third amended Plan and Disclosure Statement. | 0.20 | 695.00 | $139.00 |
| 12/30/2019 | NPL | PD | Review transcript of 12/19/29020 hearing on approval of Disclosure Statement. | 0.60 | 395.00 | $237.00 |
| 12/30/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding treatment of Pillsbury claim. | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | NPL | PD | Telephone call with T. Flanagan regarding treatment of Pillsbury claims. | 0.20 | 395.00 | $79.00 |
| 12/30/2019 | NPL | PD | Review claim filed by Pillsbury in the RDI case for purpose of Plan treatment. | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | NPL | PD | Confer with W. Lobel regarding Plan treatment of Pillsbury. | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | NPL | PD | Draft email to T. Flanagan regarding Pillsbury Plan treatment and analysis of claims filed by Pillsbury. | 0.20 | 395.00 | $79.00 |
| 12/30/2019 | NPL | PD | Review emails from R. Kosmides regarding discussion of limitation trust in Plan. | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | NPL | PD | Review email from D. Cavanaugh regarding litigation trust in Plan. | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | NPL | PD | Review and update Disclosure Statement exhibits. | 1.30 | 395.00 | $513.50 |
| 12/31/2019 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.30 | 895.00 | $268.50 |
| 12/31/2019 | WNL | PD | Conference call with Tavi Flanagan and Alan Friedman re: Plan and Disclosure Statement. | 0.90 | 895.00 | $805.50 |
| 12/31/2019 | WNL | PD | Conference call with Tavi Flanagan and Ted Stolman re: Plan structure and remaining issues with Plan and Disclosure Statement. | 0.70 | 895.00 | $626.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: communications with Steve Craig. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Telephone call with Tavi Flanagan re: additional | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:     51
Ruby's Diner Inc.                                                Invoice 124155
76135    - 00003                                                 December 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | changes needed for the Plan and Disclosure Statement. |  |  |  |
| 12/31/2019 | WNL | PD | Review articles and relevant cases re: ability to revoke a confirmed Plan. | 0.80 | 895.00 | $716.00 |
| 12/31/2019 | WNL | PD | Review correspondence re: request for information concerning equity values of certain entities. | 0.20 | 895.00 | $179.00 |
| 12/31/2019 | WNL | PD | Additional telephone call with tavi Flanagan re: revision of Plan and Disclosure Statement. | 0.40 | 895.00 | $358.00 |
| 12/31/2019 | WNL | PD | Review correspondence re: distribution of revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review and analyze Third Amended Disclosure Statement red-lined against filed Second Amended Disclosure Statement. | 0.80 | 895.00 | $716.00 |
| 12/31/2019 | WNL | PD | Review correspondence re; Effective Date payments and ability of Debtors to lend money to each other. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: exculpation language in Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: amounts to be paid by various Debtors on the Effective Date. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence and analyze issues re: risk of default after confirmation and before going effective. | 0.20 | 895.00 | $179.00 |
| 12/31/2019 | WNL | PD | Review additional correspondence re: Effective Date payments. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: daedline to file Amended Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: Steve Craig funding issues. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: remaining confirmation issues. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review additional correspondence re: Steve Craig issues. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: equity positions on balance sheets. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: options to deal with Effective Date risk of funding issues. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: potential delay of entry | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    52
Ruby's Diner Inc.                                    Invoice 124155
76135    - 00003                                     December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | of confirmation order. |  |  |  |
| 12/31/2019 | WNL | PD | Review correspondence re: Going Concern Value at Effective Date issues. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review US Trustee comments on structure of the Plan. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: confirmation order issues. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review Collier's rticle on revocation of confirmation order issues. | 0.20 | 895.00 | $179.00 |
| 12/31/2019 | WNL | PD | Review correspondence re: amount of New Value contribution. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review of changes to the draft Disclosure Statement. | 0.50 | 895.00 | $447.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: grounds for revoking a confirmation order. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: timing of funding of New Value payments. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review additional correspondence re: New Value fundings. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: revised entity structure in the Plan. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review additional correspondence re: filing of revised Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: components of New Value contributions. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: comments on the revised Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/31/2019 | WNL | PD | Review correspondence re: reservation of rights issues. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | WNL | PD | Review correspondence re: red line version of Amended Disclosure Statement. | 0.20 | 895.00 | $179.00 |
| 12/31/2019 | WNL | PD | Review correspondence re: issues raised by numerous comments on draft Disclosure Statement. | 0.10 | 895.00 | $89.50 |
| 12/31/2019 | TCF | PD | Communications with W. Lobel regarding Plan and Disclosure Statement. | 0.40 | 695.00 | $278.00 |
| 12/31/2019 | TCF | PD | Communications with W. Tan regarding Plan and | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

Ruby's Diner Inc.

Invoice 124155

76135    - 00003

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Disclosure Statement. |  |  |  |
| 12/31/2019 | TCF | PD | All-hands negotiations regarding Plan and Disclosure Statement. | 3.50 | 695.00 | $2,432.50 |
| 12/31/2019 | TCF | PD | Research regarding Plan matters. | 2.40 | 695.00 | $1,668.00 |
| 12/31/2019 | TCF | PD | Correspondence M. Issa regarding Plan matters. | 0.10 | 695.00 | $69.50 |
| 12/31/2019 | TCF | PD | Correspondence W. Lobel regarding Plan matters. | 0.10 | 695.00 | $69.50 |
| 12/31/2019 | TCF | PD | Revisions to Plan and Disclosure Statement. | 0.60 | 695.00 | $417.00 |
| 12/31/2019 | NPL | PD | Assist with revisions and updates to Third Amended Disclosure Statement and exhibits. | 1.40 | 395.00 | $553.00 |
| 12/31/2019 | NPL | PD | Review and reply to email from T. Flanagan regarding updates to Third Amended Disclosure Statement. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 236.80 |  | $175,505.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                $220,994.50

Pachulski Stang Ziehl & Jones LLP                                    Page:    54
Ruby's Diner Inc.                                                    Invoice 124155
76135    - 00003                                                     December 31, 2019

---

### Expenses

| | | | |
|---|---|---|---:|
| 10/17/2019 | OS | GSO - Courtesy copy to Judges Chambers, WNL | 16.14 |
| 10/23/2019 | OS | GSO - Courtesy copy to Judges Chambers, WNL | 16.14 |
| 10/24/2019 | OS | GSO - Courtesy copy to Judges Chambers, WNL | 8.50 |
| 11/01/2019 | PO | Postage [E108] Postage, J. O'Keefe | 106.10 |
| 11/13/2019 | OS | GSO - Courtesy copy to Judges Chambers, WNL | 16.18 |
| 11/14/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 29.57 |
| 11/18/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 0.93 |
| 11/18/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 0.93 |
| 12/03/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/06/2019 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 12/06/2019 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 12/06/2019 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 12/06/2019 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 12/06/2019 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 12/09/2019 | FE | 76135.00003 FedEx Charges for 12-09-19 | 48.88 |
| 12/09/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 12/09/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 12/09/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 12/09/2019 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 12/11/2019 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 12/11/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/13/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 12/17/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/18/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 12/18/2019 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 12/18/2019 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 12/18/2019 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 12/19/2019 | LN | 76135.00003 Lexis Charges for 12-19-19 | 109.01 |
| 12/22/2019 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 12/31/2019 | PAC | Pacer - Court Research | 29.70 |

**Total Expenses for this Matter**                                      **$572.78**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    55

Invoice 124155

December 31, 2019

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **12/31/2019**

| | |
|---|---|
| **Total Fees** | **$220,994.50** |
| **Total Expenses** | **572.78** |
| **Total Due on Current Invoice** | **$221,567.28** |

**Outstanding Balance from prior invoices as of**    **12/31/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |
| 123409 | 09/30/2019 | $248,643.50 | $4,033.65 | $252,677.15 |
| 123544 | 10/31/2019 | $265,190.50 | $2,129.04 | $267,319.54 |
| 123827 | 11/30/2019 | $254,134.00 | $1,049.21 | $255,183.21 |

**Total Amount Due on Current and Prior Invoices:**    **$3,557,881.92**

# RDI – 2020

# TIME REPORTS

# AND RECORDS

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

January 31, 2020
Invoice   124420
Client    76135
Matter    00003
          **WNL**

RE:   Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2020

| | |
|---|---:|
| FEES | $248,279.00 |
| EXPENSES | $5,801.31 |
| **TOTAL CURRENT CHARGES** | **$254,080.31** |
| **BALANCE FORWARD** | **$3,557,881.92** |
| **TOTAL BALANCE DUE** | **$3,811,962.23** |

Pachulski Stang Ziehl & Jones LLP                        Page:     2
Ruby's Diner Inc.                                        Invoice 124420
76135    - 00003                                         January 31, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 4.90 | $5,022.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 825.00 | 23.20 | $19,140.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 4.70 | $1,856.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 99.60 | $42,330.00 |
| TCF | Flanagan, Tavi C. | Counsel | 725.00 | 121.90 | $88,377.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 5.70 | $4,417.50 |
| WNL | Lobel, William N. | Partner | 925.00 | 94.20 | $87,135.00 |
|  |  |  |  | 354.20 | $248,279.00 |

Pachulski Stang Ziehl & Jones LLP                                           Page:      3
Ruby's Diner Inc.                                                          Invoice 124420
76135   - 00003                                                           January 31, 2020

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.10 | $92.50 |
| BO | Business Operations | 1.40 | $1,295.00 |
| CA | Case Administration [B110] | 3.50 | $1,727.50 |
| CO | Claims Admin/Objections[B310] | 37.80 | $27,304.00 |
| EMP | Employment of Professionals | 1.80 | $1,315.00 |
| F | Fees of Professionals | 22.00 | $12,395.00 |
| FE | Fee/Employment Application | 0.60 | $255.00 |
| FNC | Financing/Cash Collateral | 5.60 | $4,420.00 |
| IC | Insurance Coverage | 4.90 | $5,022.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $85.00 |
| PD | Plan & Disclosure Stmt. [B320] | 276.30 | $194,367.50 |
| | | 354.20 | $248,279.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     4
Ruby's Diner Inc.                                                   Invoice 124420
76135    - 00003                                                   January 31, 2020

---

### <u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Airport Parking | $108.00 |
| Attorney Service [E107] | $221.68 |
| Auto Travel Expense [E109] | $252.68 |
| Working Meals [E111] | $92.26 |
| Conference Call [E105] | $24.95 |
| Federal Express [E108] | $85.30 |
| Filing Fee [E112] | $17.72 |
| Lexis/Nexis- Legal Research [E | $29.66 |
| Pacer - Court Research | $98.60 |
| Postage [E108] | $4,151.31 |
| Reproduction Expense [E101] | $20.70 |
| Reproduction/ Scan Copy | $667.70 |
| Travel Expense [E110] | $30.75 |
| | ———————— |
| | $5,801.31 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        5
Ruby's Diner Inc.                                                    Invoice 124420
76135    - 00003                                                     January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 01/02/2020 | WNL | AA | Review correspondence re: Notice of claim to D&O insurance carrier. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$92.50** |

### Business Operations

| 01/10/2020 | WNL | BO | Review Monthly Operating Report for RDI Number 16. | 0.20 | 925.00 | $185.00 |
|---|---|---|---|---|---|---|
| 01/24/2020 | WNL | BO | Review cash flow issues and possible alternatives. | 0.30 | 925.00 | $277.50 |
| 01/24/2020 | WNL | BO | Review correspondence and analyze alternatives re: cash needs by various Debtors. | 0.30 | 925.00 | $277.50 |
| 01/24/2020 | WNL | BO | Review correspondence re: questions and answers concerning cash flow issues and needs. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | BO | Review correspondence and analyze alternatives re: Ruby's Long Beach location. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | BO | Review correspondence re: expenses for Ruby's charity. | 0.10 | 925.00 | $92.50 |
| 01/27/2020 | WNL | BO | Review correspondence re: status of assumption or rejection of Aetna contract. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **1.40** |  | **$1,295.00** |

### Case Administration [B110]

| 01/02/2020 | TCF | CA | Review and analysis of various administrative matters and communications with W. Lobel and N. Lockwood regarding same. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|---|
| 01/02/2020 | TCF | CA | Attend to case and administrative matters; various communications with N. Lockwood regarding same, | 0.20 | 725.00 | $145.00 |
| 01/03/2020 | NPL | CA | Review and reply to email from J. Montgomery regarding revisions to list of 20 largest unsecured creditors. | 0.10 | 425.00 | $42.50 |
| 01/05/2020 | TCF | CA | Correspondence with counsel for Opus Bank regarding plan and disclosure statement. | 0.10 | 725.00 | $72.50 |
| 01/07/2020 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | NPL | CA | Telephone cal with secured noteholder regarding status of case. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    6

Invoice 124420

January 31, 2020

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/09/2020 | TCF | CA | Communications with W. Lobel re: case issues. | 0.30 | 725.00 | $217.50 |
| 01/09/2020 | NPL | CA | Telephone call with D. Hoang regarding monthly operating reports. | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | NPL | CA | Review and reply to email with D. Hoang regarding monthly operating reports. | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | NPL | CA | Review and finalize monthly operating report for RDI. | 0.40 | 425.00 | $170.00 |
| 01/10/2020 | NPL | CA | Review and finalize monthly operating report for Huntington Beach, Laguna Hills, Oceanside and Palm Springs. | 0.50 | 425.00 | $212.50 |
| 01/10/2020 | NPL | CA | Draft email to D. Hoang regarding monthly operating reports. | 0.10 | 425.00 | $42.50 |
| 01/13/2020 | NPL | CA | Telephone call with secured noteholder regarding status of case. | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | NPL | CA | Review and reply to email from D. Hoang regarding monthly operating reports. | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | NPL | CA | Review and reply to email from W. Tan regarding periodic report. | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | NPL | CA | Telephone call with unsecured noteholder regarding status of case. | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | NPL | CA | Prepare disbursement summary for monthly operating report for accounting period ending December 1, 2019 for Ruby's Diner, Inc. | 0.20 | 425.00 | $85.00 |
| 01/30/2020 | NPL | CA | Prepare operating reports and disbursement summaries for submission to the U.S. Trustee. | 0.40 | 425.00 | $170.00 |
| 01/30/2020 | NPL | CA | Draft email to W. Tan regarding monthly operating report. | 0.10 | 425.00 | $42.50 |
| | | | | **3.50** | | **$1,727.50** |

## Claims Admin/Objections[B310]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/02/2020 | JPN | CO | Telephone conference with Wen Tan regarding various claims and post-petition debtor's treatment. | 0.40 | 825.00 | $330.00 |
| 01/02/2020 | JPN | CO | Review claims with Debtor's representatives and financial consultants regarding claims and circulate | 1.30 | 825.00 | $1,072.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      7
Ruby's Diner Inc.                                          Invoice 124420
76135    - 00003                                           January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | claim estimates to Litigation Team and financial consultants. |  |  |  |
| 01/02/2020 | JPN | CO | Meet with Nancy Lockwood regarding withdrawal of claims. | 0.20 | 825.00 | $165.00 |
| 01/02/2020 | JPN | CO | Revise claim estimates and meet with Paralegals re:same | 0.40 | 825.00 | $330.00 |
| 01/02/2020 | WNL | CO | Review correspondence re: re:Notice of claim to D&O insurance carrier. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | TCF | CO | Review claims issues and correspondence with respect thereto. | 0.20 | 725.00 | $145.00 |
| 01/02/2020 | TCF | CO | Telephone conference with M. Issa and W. Tan regarding Pillsbury settlement. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | CO | Communications with J. Nolan regarding claims and objections; potential settlements and parameters. | 0.20 | 725.00 | $145.00 |
| 01/02/2020 | TCF | CO | Telephone conference with A. Friedman regarding Pillsbury settlement. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | CO | Correspondence with J. Nolan regarding claims matters; schedule of claim objections for disclosure statement. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | CO | Correspondence with J. Nolan regarding Pillsbury settlement. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | NPL | CO | Telephone call with J. Nolan regarding claim objections for books and records. | 0.30 | 425.00 | $127.50 |
| 01/02/2020 | NPL | CO | Telephone call with J. Nolan regarding withdrawal of Leaf Funding claims 19 and 20. | 0.10 | 425.00 | $42.50 |
| 01/02/2020 | NPL | CO | Review and reply to email from T. Flanagan regarding claim objections. | 0.10 | 425.00 | $42.50 |
| 01/02/2020 | NPL | CO | Revise and finalize notice of withdrawal of Leaf Funding claims 19 and 20. | 0.30 | 425.00 | $127.50 |
| 01/02/2020 | NPL | CO | Review and reply to email from J. Nolan regarding withdrawal of Leaf Funding claims 19 and 20. | 0.10 | 425.00 | $42.50 |
| 01/03/2020 | JPN | CO | Review with Tavi scheduled claims to be wiped out under the Plan. | 0.20 | 825.00 | $165.00 |
| 01/03/2020 | WNL | CO | Review correspondence re: treatment of claim of Weiland firm. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | TCF | CO | Attend to claim issues. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      8
Ruby's Diner Inc.                                                          Invoice 124420
76135    - 00003                                                           January 31, 2020

|            |     |    |                                                                                 | Hours | Rate   | Amount   |
|------------|-----|----|-----------------------------------------------------------------------------------------|-------|--------|----------|
| 01/03/2020 | NPL | CO | Analysis of books and records claim objections.                                         | 0.60  | 425.00 | $255.00  |
| 01/03/2020 | NPL | CO | Review and reply to email from T. Flanagan regarding Weiland claim.                     | 0.10  | 425.00 | $42.50   |
| 01/03/2020 | NPL | CO | Telephone call with J. Nolan regarding claim objections.                                | 0.10  | 425.00 | $42.50   |
| 01/03/2020 | NPL | CO | Draft email to T. Flanagan regarding books and records claim objections.                | 0.10  | 425.00 | $42.50   |
| 01/04/2020 | JPN | CO | Exchange correspondence with Tavi regarding unliquidated claims.                        | 0.20  | 825.00 | $165.00  |
| 01/04/2020 | WNL | CO | Review schedule of objectionable claim and comments thereto.                            | 0.20  | 925.00 | $185.00  |
| 01/04/2020 | TCF | CO | Attend to claims issues and Committee request for exhibit of objectionable claims.      | 0.40  | 725.00 | $290.00  |
| 01/04/2020 | TCF | CO | Communications with J. Nolan regarding exhibit of objectionable claims.                 | 0.20  | 725.00 | $145.00  |
| 01/06/2020 | JPN | CO | Telephone conference with Litigation Team regarding Salisbury claims.                   | 0.50  | 825.00 | $412.50  |
| 01/06/2020 | JPN | CO | Telephone conference with A. Friedman regarding Ruby's Long Beach.                      | 0.30  | 825.00 | $247.50  |
| 01/06/2020 | JPN | CO | Draft counter-offer to Defendant, Ruby's Beach Ventures.                                | 0.60  | 825.00 | $495.00  |
| 01/06/2020 | JPN | CO | Revise books and record schedule to support omnibus objection; Forward to T. Flanagan.  | 0.60  | 825.00 | $495.00  |
| 01/06/2020 | JPN | CO | Telephone conference with Wen Tan regarding U.S. Foods.                                 | 0.20  | 825.00 | $165.00  |
| 01/06/2020 | JPN | CO | Review Long Beach issues with  restaurant operations and receive and exchange comments with client. | 0.50 | 825.00 | $412.50 |
| 01/06/2020 | JPN | CO | Telephone conference with R. Kosmides re: Long Beach claim issues.                      | 0.30  | 825.00 | $247.50  |
| 01/06/2020 | WNL | CO | Review correspondence and summary of claim issues.                                     | 0.20  | 925.00 | $185.00  |
| 01/06/2020 | WNL | CO | Review  objectionable claims exhibit.                                                   | 0.20  | 925.00 | $185.00  |
| 01/06/2020 | WNL | CO | Review correspondence re: unliquidated claims.                                         | 0.20  | 925.00 | $185.00  |
| 01/06/2020 | TCF | CO | Telephone conference with R. Kosmides regarding                                        | 0.10  | 725.00 | $72.50   |

Pachulski Stang Ziehl & Jones LLP                                          Page:      9
Ruby's Diner Inc.                                                          Invoice 124420
76135    -00003                                                            January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims and objections; exhibit to DS. | | | |
| 01/06/2020 | TCF | CO | Telephone conference with R. Kosmides regarding claims and objections. | 0.10 | 725.00 | $72.50 |
| 01/06/2020 | TCF | CO | Telephone conference with N. Lockwood regarding claims and objections; exhibit to DS. | 0.10 | 725.00 | $72.50 |
| 01/06/2020 | TCF | CO | Telephone conference with T. Belshe regarding claims and objections. | 0.10 | 725.00 | $72.50 |
| 01/06/2020 | NPL | CO | Review emails regarding books and records claim objections. | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | JPN | CO | Draft Notice of Motion. | 0.30 | 825.00 | $247.50 |
| 01/08/2020 | JPN | CO | Draft omnibus objections and supporting declaration (1.0); Draft correspondence to T. Belshe (0.10). | 1.10 | 825.00 | $907.50 |
| 01/08/2020 | JPN | CO | Draft correspondence to T. Belshe regarding set-offs. | 0.20 | 825.00 | $165.00 |
| 01/08/2020 | JPN | CO | Revise books and records exhibit. | 0.40 | 825.00 | $330.00 |
| 01/08/2020 | JPN | CO | Forward draft exhibits to T. Belshe with comment. | 0.30 | 825.00 | $247.50 |
| 01/08/2020 | JPN | CO | Meet with paralegal regarding local rules on omnibus objections. | 0.30 | 825.00 | $247.50 |
| 01/08/2020 | MAM | CO | Draft first omnibus objection to claims (books and records) and notice thereto. | 2.20 | 395.00 | $869.00 |
| 01/09/2020 | JPN | CO | Review correspondence from R. Kosmides regarding Salisbury and Ruby's Long Beach. | 0.20 | 825.00 | $165.00 |
| 01/09/2020 | JPN | CO | Telephone conference with R. Kosmides regarding 1/9/20 email; Forward settlement terms. | 0.40 | 825.00 | $330.00 |
| 01/09/2020 | JPN | CO | Meet with financial consultant regarding Plaza Bonita. | 0.30 | 825.00 | $247.50 |
| 01/09/2020 | JPN | CO | Review documents and emails regarding negotiations with Ruby's Beach Ventures. | 0.50 | 825.00 | $412.50 |
| 01/09/2020 | MAM | CO | Telephone call with Nancy Lockwood regarding First Omnibus Claims objections list. | 0.10 | 395.00 | $39.50 |
| 01/09/2020 | MAM | CO | Registered agent research for service of First Omnibus Claims Objections. | 2.40 | 395.00 | $948.00 |
| 01/09/2020 | WNL | CO | Review correspondence re: Long Beach Ventures claims and related issues. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | WNL | CO | Review analysis of various Long Beach Ventures | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     10
Ruby's Diner Inc.                                                    Invoice 124420
76135   -00003                                                       January 31, 2020

|            |      |      |                                                                                                    | Hours | Rate   | Amount    |
|------------|------|------|-----------------------------------------------------------------------------------------------|-------|--------|-----------|
|            |      |      | claims.                                                                                        |       |        |           |
| 01/09/2020 | WNL  | CO   | Review correspondence re: pending disputes with Doug Salisbury.                                | 0.20  | 925.00 | $185.00   |
| 01/09/2020 | TCF  | CO   | Attend to Pillsbury claim issues.                                                              | 0.30  | 725.00 | $217.50   |
| 01/09/2020 | NPL  | CO   | Telephone call with M. Matteo regarding Plaza Bonita claim.                                    | 0.10  | 425.00 | $42.50    |
| 01/09/2020 | NPL  | CO   | Review claims filed by Plaza Bonita.                                                           | 0.10  | 425.00 | $42.50    |
| 01/09/2020 | NPL  | CO   | Draft email to M. Matteo regarding status of Plaza Bonita claims.                              | 0.10  | 425.00 | $42.50    |
| 01/10/2020 | JPN  | CO   | Telephone conference with T. Belshe regarding omnibus objection.                               | 0.20  | 825.00 | $165.00   |
| 01/10/2020 | TCF  | CO   | Review and analysis of issues regarding Pillsbury settlement.                                  | 0.10  | 725.00 | $72.50    |
| 01/10/2020 | TCF  | CO   | Correspondence W. Lobel regarding Pillsbury settlement.                                        | 0.20  | 725.00 | $145.00   |
| 01/13/2020 | JPN  | CO   | Telephone conference with Debtor regarding support for omnibus motion.                         | 0.30  | 825.00 | $247.50   |
| 01/13/2020 | TCF  | CO   | Attend to claims issues, analysis and objections.                                             | 0.80  | 725.00 | $580.00   |
| 01/14/2020 | JPN  | CO   | Preparation for conference call with. R. Kosmides regarding September to December negotiations and proposed terms with RBV parties. | 1.30  | 825.00 | $1,072.50 |
| 01/14/2020 | JPN  | CO   | Conference call with R. Kosmides regarding proposed settlement with RBV.                       | 1.10  | 825.00 | $907.50   |
| 01/14/2020 | JPN  | CO   | Draft update to W. Lobel regarding claims and update regarding RBV.                            | 0.40  | 825.00 | $330.00   |
| 01/14/2020 | WNL  | CO   | Telephone call with Jeff Nolan re: negotiations with Doug Salisbury and other claims objections. | 0.30  | 925.00 | $277.50   |
| 01/14/2020 | TCF  | CO   | Attend to claims issues.                                                                       | 0.60  | 725.00 | $435.00   |
| 01/15/2020 | JPN  | CO   | Meet with T. Flanagan regarding Plaza Bonita.                                                  | 0.20  | 825.00 | $165.00   |
| 01/15/2020 | JPN  | CO   | Compile documents regarding Omnibus Objection; Forward to T. Belshe; Telephone conference with T. Belshe regarding same. | 0.80  | 825.00 | $660.00   |
| 01/15/2020 | JPN  | CO   | Follow-up regarding Salisbury with Debtor.                                                     | 0.20  | 825.00 | $165.00   |
| 01/15/2020 | NPL  | CO   | Review email from T. Flanagan regarding Plaza Bonita claim.                                    | 0.10  | 425.00 | $42.50    |

Pachulski Stang Ziehl & Jones LLP                                    Page:      11
Ruby's Diner Inc.                                                    Invoice 124420
76135    -00003                                                      January 31, 2020

|            |     |     |                                                                                                | Hours | Rate   | Amount   |
|------------|-----|-----|------------------------------------------------------------------------------------------------|-------|--------|----------|
| 01/16/2020 | JPN | CO  | Further revise stipulation resolving CRMG claims.                                              | 0.50  | 825.00 | $412.50  |
| 01/16/2020 | JPN | CO  | Telephone conference with T. Belshe regarding 1st Omnibus Objection and included claims.       | 0.30  | 825.00 | $247.50  |
| 01/17/2020 | JPN | CO  | Telephone conference with R. Kosmides.                                                         | 0.10  | 825.00 | $82.50   |
| 01/17/2020 | JPN | CO  | Review claims response from T. Belshe regarding omnibus objection.                             | 0.30  | 825.00 | $247.50  |
| 01/17/2020 | NPL | CO  | Review and reply to email from T. Flanagan regarding claim filed by San Diego Treasurer-Tax Authority. | 0.10  | 425.00 | $42.50   |
| 01/17/2020 | NPL | CO  | Research and review claim filed by San Diego Treasurer-Tax Authority.                          | 0.30  | 425.00 | $127.50  |
| 01/19/2020 | JPN | CO  | Review claims authority and cross-reference from T. Belshe.                                    | 0.30  | 825.00 | $247.50  |
| 01/20/2020 | JPN | CO  | Review part 2 of claims data from T. Belshe.                                                   | 0.30  | 825.00 | $247.50  |
| 01/21/2020 | JPN | CO  | Meet with CRMG regarding stipulation and motion.                                               | 0.30  | 825.00 | $247.50  |
| 01/22/2020 | WNL | CO  | Review correspondence re: potential payment of San Diego Tax Claim.                            | 0.20  | 925.00 | $185.00  |
| 01/24/2020 | JPN | CO  | Exchange correspondence with D. Salisbury regarding terms.                                     | 0.20  | 825.00 | $165.00  |
| 01/24/2020 | JPN | CO  | Meet with T. Belshe regarding claims objections.                                               | 0.30  | 825.00 | $247.50  |
| 01/27/2020 | JPN | CO  | Revise settlement documents with Defendant, CRMGC                                              | 0.30  | 825.00 | $247.50  |
| 01/27/2020 | JPN | CO  | Revise stipulation.                                                                            | 0.10  | 825.00 | $82.50   |
| 01/27/2020 | JPN | CO  | Revise Notice of Motion and Motion to Compromise.                                              | 0.10  | 825.00 | $82.50   |
| 01/27/2020 | NPL | CO  | Review and compile company solicitation materials for 2016 agreements.                         | 0.80  | 425.00 | $340.00  |
| 01/28/2020 | TCF | CO  | Review and analyze plan and solicitation issues.                                               | 1.20  | 725.00 | $870.00  |
| 01/28/2020 | TCF | CO  | Review restructuring documents and provision of same to all parties.                           | 1.20  | 725.00 | $870.00  |
| 01/30/2020 | JPN | CO  | Exchange correspondence with B. Earl (0.10); Revise stipulation with settlement with Defendant, CRMG (0.40). | 0.50  | 825.00 | $412.50  |
| 01/31/2020 | JPN | CO  | Telephone conference with CRMBC regarding                                                      | 0.20  | 825.00 | $165.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    12

Invoice 124420

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Special Assessment balance. |  |  |  |
| 01/31/2020 | JPN | CO | Draft stipulation. to resolve claim no. 36. | 1.00 | 825.00 | $825.00 |
| 01/31/2020 | JPN | CO | Revise stipulation with CRMBC and forward to opposing counsel with comment. | 0.50 | 825.00 | $412.50 |
| 01/31/2020 | JPN | CO | Revise 9019 motion with Defendant Taomina. | 1.30 | 825.00 | $1,072.50 |
| 01/31/2020 | TCF | CO | Attend to claims issues and objections | 0.20 | 725.00 | $145.00 |
| 01/31/2020 | TCF | CO | Communications with J. Nolan regarding claims issues and objections. | 0.10 | 725.00 | $72.50 |
|  |  |  |  | 37.80 |  | $27,304.00 |

## Employment of Professionals

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | WNL | EMP | Review correspondence re: employment  of the Saddington firm. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | EMP | Review correspondence re: terms of employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 01/27/2020 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | WNL | EMP | Telephone call with Ralph Kosmides and Nancy Lockwood re: meployment of the Saddington firm. | 0.20 | 925.00 | $185.00 |
| 01/28/2020 | NPL | EMP | Review and update employment application for AFP Saddington. | 0.60 | 425.00 | $255.00 |
| 01/29/2020 | WNL | EMP | Review correspondence re: Employment application for the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | WNL | EMP | Review additional correspondence re: employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | NPL | EMP | Telephone call with R. Kosmides and W. Lobel regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
|  |  |  |  | 1.80 |  | $1,315.00 |

## Fees of Professionals

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | WLR | F | Review correspondence from Nancy Lockwood re | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Ruby's Diner Inc.                                                    Invoice 124420
76135    -00003                                                      January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | interim fee application | | | |
| 01/02/2020 | WNL | F | Review correspondence re: timing of fee applications. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | F | Review correspondence re: preparation of fee application. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | NPL | F | Review professional fees for PSZJ. | 0.20 | 425.00 | $85.00 |
| 01/02/2020 | NPL | F | Review and reply to email from W. Tan regarding professional fees for PSZJ. | 0.10 | 425.00 | $42.50 |
| 01/02/2020 | NPL | F | Draft email to W. Ramseyer regarding November billing for interim fee application. | 0.20 | 425.00 | $85.00 |
| 01/02/2020 | NPL | F | Draft email to W. Ramseyer regarding dates and deadlines associated with first interim fee application for PSZJ. | 0.10 | 425.00 | $42.50 |
| 01/02/2020 | NPL | F | Update and revise first interim fee application for PSZJ. | 1.60 | 425.00 | $680.00 |
| 01/02/2020 | NPL | F | Review and reply to email from T. Flanagan regarding PSZJ interim fee application. | 0.10 | 425.00 | $42.50 |
| 01/03/2020 | WLR | F | Draft first interim fee application | 1.40 | 775.00 | $1,085.00 |
| 01/03/2020 | WNL | F | Review correspondence re: timing of fee applications. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | NPL | F | Review and reply to email from W. Ramseyer regarding interim fee application. | 0.10 | 425.00 | $42.50 |
| 01/03/2020 | NPL | F | Drat email to W. Ramseyer regarding final November billing for RDI. | 0.10 | 425.00 | $42.50 |
| 01/03/2020 | NPL | F | Assist J. O'Keefe with finalizing November billing for PSZJ. | 0.20 | 425.00 | $85.00 |
| 01/05/2020 | WLR | F | Review and revise first interim fee application | 3.90 | 775.00 | $3,022.50 |
| 01/05/2020 | WLR | F | Correspondence to Nancy Lockwood re first interim fee application | 0.20 | 775.00 | $155.00 |
| 01/06/2020 | NPL | F | Review and analysis of professional fee invoice from Donlin Recano. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | F | Review and reply to email from L. Chapman regarding fee application. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | F | Review and reply to email from W. Ramseyer regarding updated and revised fee application. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:      14

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | NPL | F | Analysis of November professional fees for PSZJ. | 1.10 | 425.00 | $467.50 |
| 01/07/2020 | WNL | F | Review draft first interim fee application for Pachulski firm. | 0.70 | 925.00 | $647.50 |
| 01/07/2020 | NPL | F | Draft email to W. Lobel regarding fee application. | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | NPL | F | Complete analysis of November professional fees for PSZJ. | 1.30 | 425.00 | $552.50 |
| 01/07/2020 | NPL | F | Further preparation of exhibits to PSZJ interim fee application. | 2.30 | 425.00 | $977.50 |
| 01/08/2020 | WNL | F | Review and respond to correspondence re: timing of fee applications. | 0.10 | 925.00 | $92.50 |
| 01/08/2020 | WNL | F | Review correspondence re: fee applications. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | NPL | F | Draft email to professionals regarding interim fee application. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | NPL | F | Review and reply to email from G. Hollander regarding interim fee applications. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | NPL | F | Confer with W. Lobel regarding interim fee application. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | NPL | F | Review and reply to email from W. Lobel regarding interim fee applications. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | NPL | F | Review, revise and update exhibits C and D to interim fee application. | 2.10 | 425.00 | $892.50 |
| 01/08/2020 | NPL | F | Continued preparation of interim fee application for PSZJ. | 2.30 | 425.00 | $977.50 |
| 01/08/2020 | NPL | F | Prepare notice of hearing on interim fee applications. | 0.70 | 425.00 | $297.50 |
| 01/09/2020 | WNL | F | Review correspondence re: fee application. | 0.10 | 925.00 | $92.50 |
| 01/09/2020 | WNL | F | Review correspondence re: preparation of fee application for Pachulski firm. | 0.10 | 925.00 | $92.50 |
| 01/09/2020 | WNL | F | Review correspondence re: fee application issues and timing. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | WNL | F | Review correspondence re: notice of hearing on interim fee application. | 0.10 | 925.00 | $92.50 |
| 01/09/2020 | NPL | F | Draft email to W. Ramseyer regarding interim fee application. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      15
Ruby's Diner Inc.                                                    Invoice 124420
76135    - 00003                                                     January 31, 2020

_____

|            |       |     |                                                                                                                                 | Hours | Rate   | Amount     |
|------------|-------|-----|---------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 01/09/2020 | NPL   | F   | Review and reply to email from W. Ramseyer regarding interim fee application.                                                   | 0.10  | 425.00 | $42.50     |
| 01/13/2020 | WNL   | F   | Review correspondence re: timing of hearing on fee applications.                                                                | 0.10  | 925.00 | $92.50     |
| 01/13/2020 | WNL   | F   | Telephone call with Garrick Hollander re: timing of hearing on fee applications.                                                | 0.10  | 925.00 | $92.50     |
| 01/13/2020 | WNL   | F   | Review Notice of Withdrawal of Notice to Professionals Regarding Setting of Hearing on First Interim Applications for Compensation and Reimbursement of Expenses; confer with Nancy Lockwood re: same. | 0.10  | 925.00 | $92.50     |
| 01/13/2020 | NPL   | F   | Prepare notice of withdrawal of notice to professionals regarding interim fee applications.                                     | 0.40  | 425.00 | $170.00    |
| 01/13/2020 | NPL   | F   | Confer with W. Lobel regarding notice of withdrawal of notice to professionals regarding interim fee applications.              | 0.10  | 425.00 | $42.50     |
| 01/13/2020 | NPL   | F   | Revise and finalize notice of withdrawal of notice to professionals regarding interim fee applications.                         | 0.20  | 425.00 | $85.00     |
|            |       |     |                                                                                                                                 | **22.00** |    | **$12,395.00** |

### Fee/Employment Application

|            |       |     |                                                                                                   | Hours | Rate   | Amount  |
|------------|-------|-----|---------------------------------------------------------------------------------------------------|-------|--------|---------|
| 01/02/2020 | NPL   | FE  | Review and reply to email from T. Flanagan regarding AFP Saddington employment application.       | 0.10  | 425.00 | $42.50  |
| 01/08/2020 | NPL   | FE  | Review and reply to email from R. Kosmides regarding application to employ AFP Saddington.        | 0.10  | 425.00 | $42.50  |
| 01/14/2020 | NPL   | FE  | Review and reply to email from R. Kosmides regarding application to employ AFP Saddington.        | 0.10  | 425.00 | $42.50  |
| 01/14/2020 | NPL   | FE  | Draft email to R. Kosmides regarding application to employ AFP Saddington.                        | 0.10  | 425.00 | $42.50  |
| 01/28/2020 | NPL   | FE  | Telephone conference with W. Lobel and R. Kosmides regarding application to employ AFP Saddington. | 0.10  | 425.00 | $42.50  |
| 01/28/2020 | NPL   | FE  | Draft email to H. Saddington regarding application to employ AFP Saddington.                      | 0.10  | 425.00 | $42.50  |
|            |       |     |                                                                                                   | **0.60** |     | **$255.00** |

Pachulski Stang Ziehl & Jones LLP                                         Page:      16
Ruby's Diner Inc.                                                         Invoice 124420
76135    - 00003                                                          January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Financing/Cash Collateral

| 01/16/2020 | WNL | FNC | Review and analyze revised cash collateral budget. | 0.30 | 925.00 | $277.50 |
| 01/16/2020 | WNL | FNC | Review revised budgets and correspondence related thereto. | 0.20 | 925.00 | $185.00 |
| 01/17/2020 | TCF | FNC | Attend to cash collateral issues. | 0.30 | 725.00 | $217.50 |
| 01/22/2020 | WNL | FNC | Review comparison of sixth versus seventh stipulations re: use of cash collateral. | 0.20 | 925.00 | $185.00 |
| 01/22/2020 | WNL | FNC | Review execution copy of Seventh Stipulation Re; Use Of Cash Collateral. | 0.10 | 925.00 | $92.50 |
| 01/22/2020 | WNL | FNC | Review additional correspondence re: cash collateral budget for RFS. | 0.10 | 925.00 | $92.50 |
| 01/22/2020 | WNL | FNC | Review revised cash projections for RFS. | 0.20 | 925.00 | $185.00 |
| 01/22/2020 | WNL | FNC | Review correspondence re: Opus Bank review of revised RFS cash flow projections. | 0.10 | 925.00 | $92.50 |
| 01/22/2020 | TCF | FNC | Telephone conference with W. Tan regarding cash collateral issues. | 0.20 | 725.00 | $145.00 |
| 01/22/2020 | TCF | FNC | Attend to cash collateral issues; revisions to stipulation. | 0.30 | 725.00 | $217.50 |
| 01/22/2020 | TCF | FNC | Telephone conference with R. Kosmides regarding cash collateral issues. | 0.20 | 725.00 | $145.00 |
| 01/23/2020 | TCF | FNC | Attend to cash collateral matters. | 0.50 | 725.00 | $362.50 |
| 01/24/2020 | WNL | FNC | Review additional language added to cash collateral stipulation. | 0.20 | 925.00 | $185.00 |
| 01/24/2020 | WNL | FNC | Confer with Tavi Flanagan re: logistics of execution of cash collateral stipulation and related issues. | 0.30 | 925.00 | $277.50 |
| 01/24/2020 | WNL | FNC | Review revised cash collateral stipulation. | 0.10 | 925.00 | $92.50 |
| 01/24/2020 | TCF | FNC | Various communications with Opus, US Foods and Pillsbury regarding cash collateral stipulation. | 0.20 | 725.00 | $145.00 |
| 01/24/2020 | TCF | FNC | Attend to cash collateral issues; budget. | 0.80 | 725.00 | $580.00 |
| 01/24/2020 | TCF | FNC | Review and revise cash collateral stipulation (seventh). | 0.20 | 725.00 | $145.00 |
| 01/26/2020 | TCF | FNC | Review and analysis of cash collateral issues. | 0.20 | 725.00 | $145.00 |
| 01/28/2020 | TCF | FNC | Correspondence T. Stolman regarding note | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    17
Ruby's Diner Inc.                                    Invoice 124420
76135    -00003                                      January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | restructuring documents | | | |
| 01/28/2020 | TCF | FNC | Communications with W. Tan regarding Opus reporting. | 0.10 | 725.00 | $72.50 |
| 01/28/2020 | TCF | FNC | Communications with N. Lockwood regarding 7th cash collateral stipulation. | 0.10 | 725.00 | $72.50 |
| 01/28/2020 | TCF | FNC | Communications with T. Belshe and W. Tan regarding Opus reporting. | 0.10 | 725.00 | $72.50 |
| 01/29/2020 | TCF | FNC | Review and analysis of cash collateral issues; various correspondence with respect thereto. | 0.10 | 725.00 | $72.50 |
| 01/30/2020 | TCF | FNC | Review and analysis of cash collateral issues and reporting. | 0.20 | 725.00 | $145.00 |
| 01/31/2020 | TCF | FNC | Attend to budget and cash collateral issues. | 0.20 | 725.00 | $145.00 |
| | | | | 5.60 | | $4,420.00 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | IAWN | IC | Review email from Bleshe, review file re status of claim/plaintiff, review demand letter and email correspondence. | 1.90 | 1025.00 | $1,947.50 |
| 01/03/2020 | IAWN | IC | Email and call William Lobel re: status of claim/plaintiff, review W. Lobel email re: same. | 0.50 | 1025.00 | $512.50 |
| 01/04/2020 | IAWN | IC | Telephone conference with W. Lobel re insurance | 0.20 | 1025.00 | $205.00 |
| 01/06/2020 | IAWN | IC | Exchange emails and telephone calls with T. Flanagan and W. Lobel re Pillsbury issue, review emails, analyze and respond re insurance issues to Flanagan and William Lobel | 1.60 | 1025.00 | $1,640.00 |
| 01/07/2020 | IAWN | IC | Exchange telephone conferences wlith W. Lobel re Pillsbury issues | 0.40 | 1025.00 | $410.00 |
| 01/08/2020 | IAWN | IC | Office conference with J. Nolan re release issues with claims | 0.10 | 1025.00 | $102.50 |
| 01/10/2020 | IAWN | IC | Exchange telephone conferences with W. Lobel re Pillsbury | 0.10 | 1025.00 | $102.50 |
| 01/14/2020 | IAWN | IC | Draft and send J. Nolan email re release issues | 0.10 | 1025.00 | $102.50 |
| | | | | 4.90 | | $5,022.50 |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | NPL | LN | Telephone call with E. Gray regarding notices of | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Ruby's Diner Inc.                                                    Invoice 124420
76135   -00003                                                       January 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | stay in state court matters. |  |  |  |
|  |  |  |  | 0.20 |  | $85.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | JPN | PD | Meet with Litigation Team regarding Third Amended Disclosure Statement. | 0.30 | 825.00 | $247.50 |
| 01/02/2020 | WNL | PD | Review correspondence re: Effective Date issues. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | PD | Review correspondence re: documentation of settlement with Pillsbury. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | PD | Review correspondence re: issues concerning the Effective Date language in the Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/02/2020 | WNL | PD | Review and respond to correspondence re: action to be taken and timing issues. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | PD | Review revisions to Disclosure Statement and comment on same. | 0.70 | 925.00 | $647.50 |
| 01/02/2020 | WNL | PD | Review correspondence re: review of revisions to Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | PD | Draft correspondence re: settlement with Pillsbury. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | PD | Review revised language re: terms of settlement with Pillsbury. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | PD | Telephone call with G. Hollander re: settlement of Pillsbury issues and other Plan and Disclosure Statement issues. | 0.20 | 925.00 | $185.00 |
| 01/02/2020 | WNL | PD | Telephone call with T. Flanagan re: comments on the revised Disclosure Statement.. | 0.10 | 925.00 | $92.50 |
| 01/02/2020 | WNL | PD | Review and analyze latest version of the Disclosure Statement including comments of T. Stolman and the Founders. | 1.40 | 925.00 | $1,295.00 |
| 01/02/2020 | WNL | PD | Additional call with T. Flanagan re: additional changes to the Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/02/2020 | WNL | PD | Review form of Disclosure Statement to be sent to G. Hollander. | 0.60 | 925.00 | $555.00 |
| 01/02/2020 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | PD | Correspondence with R. Kosmides regarding revisions to Disclosure Statement and Plan. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    19

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | TCF | PD | Correspond with T. Stolman regarding Effective Date language. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | PD | Correspondence with W. Lobel regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | PD | Conference with W. Lobel regarding Plan issues to be addressed. | 0.70 | 725.00 | $507.50 |
| 01/02/2020 | TCF | PD | Revisions to Disclosure Statement and Plan; circulate same. | 0.20 | 725.00 | $145.00 |
| 01/02/2020 | TCF | PD | Review revisions to third amended plan. | 0.40 | 725.00 | $290.00 |
| 01/02/2020 | TCF | PD | Revise Effective Date language. | 0.20 | 725.00 | $145.00 |
| 01/02/2020 | TCF | PD | Correspond with A. Friedman regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | PD | Communications and Revisions to Plan and Disclosure Statement. | 0.80 | 725.00 | $580.00 |
| 01/02/2020 | TCF | PD | Review and analysis of Plan solicitation matters. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | PD | Finalize changes to Plan and Disclosure Statement. | 0.40 | 725.00 | $290.00 |
| 01/02/2020 | TCF | PD | Send Plan and Diclosure Statement to Committee counsel for review. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | PD | Correspondence with N. Lockwood regarding Plan solicitation matters. | 0.10 | 725.00 | $72.50 |
| 01/02/2020 | TCF | PD | Various communications with respect to Plan and Disclosure Statement. | 0.30 | 725.00 | $217.50 |
| 01/02/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding solicitation of Third Amended Plan. | 0.10 | 425.00 | $42.50 |
| 01/03/2020 | JPN | PD | Revise claim exhibit to attach to Plan and Disclosure Statement; Revise claims matrix exhibit. | 1.50 | 825.00 | $1,237.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: issues concerning the professional fees and the Pillsbury settlement. | 0.20 | 925.00 | $185.00 |
| 01/03/2020 | WNL | PD | Review correspondence re: Pillsbury settlement. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: timing of negotiations. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review reconciliation of amounts to be paid to each professional on the Effective Date. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: conforming the Plan to the revised Disclosure Statement. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:      20

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | WNL | PD | Review correspondence re: issues remaining between the Founders and the Committee. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Telephone call with Tavi Flanagan re: Pillsbury issues. | 0.20 | 925.00 | $185.00 |
| 01/03/2020 | WNL | PD | Review correspondence re: changes made to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: need for direct negotiations. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review and respond to additional correspondence re: documentation of settlement with Pillsbury. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review additional correspondence re: reconciliation of amounts to be paid on the Effective Date. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review and respond to correspondence re: US Foods request for a red-lined copy of the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review correspondence re: Disclosure Statement language describing settlement with Pillsbury. | 0.20 | 925.00 | $185.00 |
| 01/03/2020 | WNL | PD | Review correspondence re: professional fees for RFS. | 0.20 | 925.00 | $185.00 |
| 01/03/2020 | WNL | PD | Telephone call with T. Flanagan re: revised Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Telephone call with G. Hollander re: timing issues and the remaining disputes between the Committee and the Founders. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review additional comments of A. Friedman to the revised Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | WNL | PD | Review A. Friedman's comments to the latest revised Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/03/2020 | TCF | PD | Drafting of Third Amended Plan. | 3.80 | 725.00 | $2,755.00 |
| 01/03/2020 | TCF | PD | Correspondence with A. Friedman regarding Third Amended Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Communications with Pillsbury regarding revisions to Third Amended Disclosure Statement. | 0.50 | 725.00 | $362.50 |
| 01/03/2020 | TCF | PD | Correspondence with W. Lobel regarding Third Amended Disclosure Statement and entity structure. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Communications with US Foods regarding revisions | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    21

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Third Amended Disclosure Statement. | | | |
| 01/03/2020 | TCF | PD | Various correspondence and communications with R. Kosmides, tax counsel and A. Friedman regarding reorganized entity structure and exhibit. | 0.20 | 725.00 | $145.00 |
| 01/03/2020 | TCF | PD | Correspondence with J. Nolan regarding claims objection schedule to Third Amended Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Revisions to Third Amended Disclosure Statement. | 1.20 | 725.00 | $870.00 |
| 01/03/2020 | TCF | PD | Communications with Opus Bank regarding revisions to Third Amended Disclosure Statement. | 0.50 | 725.00 | $362.50 |
| 01/03/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Plan structure | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Correspondence with W. Lobel regarding Disclosure Statement to US Trustee. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Correspondence with US Trustee regarding Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Correspondence with R. Kosmides regarding exhibit P to Disclosure Statement | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Correspondence with W. Lobel regarding Third Amended Disclosure Statement, and Pillsbury, Opus and US Foods issues. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Correspondence with G. Hollander regarding Disclosure Statement to US Trustee. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Correspondence with R. Kosmides regarding Disclosure Statement | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | TCF | PD | Telephone conference with W. Lobel regarding Disclosure Statement to US Trustee. | 0.10 | 725.00 | $72.50 |
| 01/03/2020 | NPL | PD | Review and reply to email from J. Nolan regarding founders reconciliation schedule. | 0.10 | 425.00 | $42.50 |
| 01/03/2020 | NPL | PD | Draft email to Ruby's Team regarding Amended Exhibits, updates and revisions for Third Amended Disclosure Statement. | 0.60 | 425.00 | $255.00 |
| 01/03/2020 | NPL | PD | Telephone call with T. Flanagan regarding status of filing the Third Amended Disclosure Statement. | 0.20 | 425.00 | $85.00 |
| 01/03/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding updated exhibits to Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Ruby's Diner Inc.

Invoice 124420

76135    - 00003

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding open issues for Third Amended Disclosure Statement. | 0.20 | 425.00 | $85.00 |
| 01/04/2020 | WNL | PD | Review correspondence re: pending negotiations and timing issues. | 0.10 | 925.00 | $92.50 |
| 01/04/2020 | WNL | PD | Review additional correspondence re: remaining issues and negotiation of the same. | 0.20 | 925.00 | $185.00 |
| 01/04/2020 | WNL | PD | Review and analyze latest version of the Disclosure Statement and analyze remaining issues. | 0.80 | 925.00 | $740.00 |
| 01/04/2020 | WNL | PD | Draft correspondence re: timing issues and resolution of pending issues. | 0.10 | 925.00 | $92.50 |
| 01/04/2020 | WNL | PD | Review correspondence re: G. Hollander's pending issues. | 0.10 | 925.00 | $92.50 |
| 01/04/2020 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.20 | 925.00 | $185.00 |
| 01/04/2020 | WNL | PD | Telephone call with T. Stolman re: negotiations between the Founders and the Committee. | 0.20 | 925.00 | $185.00 |
| 01/04/2020 | TCF | PD | Communications with counsel regarding Committee objections to Disclosure Statement. | 0.20 | 725.00 | $145.00 |
| 01/04/2020 | TCF | PD | Attend to issues regarding Committee objections to Disclosure Statement. | 0.40 | 725.00 | $290.00 |
| 01/04/2020 | TCF | PD | Review and analysis of Committee objections to Disclosure Statement and summarize same for negotiations and discussions. | 0.60 | 725.00 | $435.00 |
| 01/05/2020 | WNL | PD | Draft correspondence re: D&O litigation issues. | 0.10 | 925.00 | $92.50 |
| 01/05/2020 | WNL | PD | Review correspondence re: changes to the structure of the Plan. | 0.30 | 925.00 | $277.50 |
| 01/05/2020 | WNL | PD | Review revisions to proposed  language re: non binding effect of statements in the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/05/2020 | WNL | PD | Review reasons for change in structure of the Plan. | 0.20 | 925.00 | $185.00 |
| 01/05/2020 | WNL | PD | Draft correspondence re: new Plan structure. | 0.10 | 925.00 | $92.50 |
| 01/05/2020 | WNL | PD | Review correspondence re: red lining of changes to the Plan and Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/05/2020 | WNL | PD | Review proposed language re: re: non binding effect of statements in the Disclosure Statement. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    23
Invoice 124420
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2020 | WNL | PD | Review additional correspondence re: insurance issues. | 0.10 | 925.00 | $92.50 |
| 01/05/2020 | WNL | PD | Review description of new proposed structure of Plan. | 0.10 | 925.00 | $92.50 |
| 01/05/2020 | WNL | PD | Telephone calls with Cindy Cohen re: Plan and Disclosure Statement issues. | 0.40 | 925.00 | $370.00 |
| 01/05/2020 | WNL | PD | Review correspondence re: negotiation of pending issues between the Founders and the Committee. | 0.20 | 925.00 | $185.00 |
| 01/05/2020 | WNL | PD | Review additional correspondence re: additional changes to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/05/2020 | WNL | PD | Telephone call with T. Flanagan re: additional changes needed to the Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/05/2020 | WNL | PD | Telephone calls with T. Flanagan re: changes needed to Plan and Disclosure Statement and related issues. | 0.80 | 925.00 | $740.00 |
| 01/05/2020 | WNL | PD | Telephone call with G. Hollander re: issues raised by C. Cohen. | 0.20 | 925.00 | $185.00 |
| 01/05/2020 | WNL | PD | Conference call with T. Stolman, G. Hollander and T. Flanagan re: remaining issues between the Founders and the Committee. | 1.50 | 925.00 | $1,387.50 |
| 01/05/2020 | TCF | PD | Various communications with G. Hollander regarding revised plan and disclosure statement and plan structure. | 0.20 | 725.00 | $145.00 |
| 01/05/2020 | TCF | PD | Correspondence with I. Nasitir regarding revised Plan and Disclosure Statement and Plan structure; related insurance issues. | 0.10 | 725.00 | $72.50 |
| 01/05/2020 | TCF | PD | Various communications with A. Friedman regarding revised Plan and Disclosure Statement and Plan structure. | 0.20 | 725.00 | $145.00 |
| 01/05/2020 | TCF | PD | Conference call with counsel for Committee and founders regarding objections toPlan and Disclosure Statement and resolutions. | 1.50 | 725.00 | $1,087.50 |
| 01/05/2020 | TCF | PD | Review and revise Plan and Disclosure Statement per revised Plan structure. | 4.80 | 725.00 | $3,480.00 |
| 01/05/2020 | TCF | PD | Communications with W. Lobel and I. Nasitir regarding revised Plan and Disclosure Statement and Plan structure; related insurance issues. | 0.20 | 725.00 | $145.00 |
| 01/05/2020 | TCF | PD | Various communications with W. Lobel regarding revised Plan and Disclosure Statement and Plan | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    24

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | structure. | | | |
| 01/05/2020 | TCF | PD | Various communications with T. Stolman regarding revised Plan and Disclosure Statement and Plan structure. | 0.30 | 725.00 | $217.50 |
| 01/05/2020 | TCF | PD | Telephone conference with W. Lobel regarding call with counsel for Committee and founders regarding objections to Plan and Disclosure Statement and resolutions. | 0.20 | 725.00 | $145.00 |
| 01/05/2020 | TCF | PD | Various communications with counsel regarding revised Plan and Disclosure Statement and Plan structure. | 0.20 | 725.00 | $145.00 |
| 01/06/2020 | JPN | PD | Meet with bankruptcy team regarding Plan and Disclosure Statement issues. | 0.40 | 825.00 | $330.00 |
| 01/06/2020 | JPN | PD | Critical dates correspondence to financial advisors. | 0.20 | 825.00 | $165.00 |
| 01/06/2020 | WNL | PD | Review entity charts for old and new Plan sttructures. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: elements of the Pillsbury settlement. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: variance between corporate structure in exhibit and structure described in the Plan. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: changes to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: Plan and Disclosure Statement descriptions of the new Plan structure. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: new Plan structure. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: negotiation of the remaining issues. | 0.40 | 925.00 | $370.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: current state of the exhibits and need to modify projections. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Telephone calls with Tavi Flanagan re: remaining issues, timing issues and revision of Plan and Disclosure Statement. | 0.50 | 925.00 | $462.50 |
| 01/06/2020 | WNL | PD | Review and analyze issues with the terms of the Pillsbury settlement. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review and analyze additional changes to the Disclosure Statement. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

Ruby's Diner Inc.

Invoice 124420

76135    -00003

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | WNL | PD | Telephone call with Ted Stolman re: results of meeting with Steve Craig. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: logistic issues re: filing Third Amended Plan. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: remaining issues between the Founders and the Committee. | 0.30 | 925.00 | $277.50 |
| 01/06/2020 | WNL | PD | Review revised liquidation analyses. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: Newco in the new Plan structure. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: Committee approval of revised Plan structure. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: Opus Bank issues. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review  correspondence re: new Plan structure. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: new value issues. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: additional Opus Bank issues. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: additional Opus Bank issues. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: D&O insurance advisory issues. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: Pillsbury and indemnity issues. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: new Plan structure. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review correspondence re: insurance coverage issues. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Telephone calls with T. Flanagan re: Plan and Disclosure Statement issues and solutions. | 0.50 | 925.00 | $462.50 |
| 01/06/2020 | WNL | PD | Telephone cal with T. Stolman re: remaining issues. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Telephone call with A. Friedman re: Plan structure change and related issues. | 0.40 | 925.00 | $370.00 |
| 01/06/2020 | WNL | PD | Telephone call with T. Flanagan re: status of negotiations, action to be taken and further modification of the Plan and Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | WNL | PD | Review correspondence re: Steve Craig approval of | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     26

Ruby's Diner Inc.

Invoice 124420

76135    - 00003

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | new Plan structure. |  |  |  |
| 01/06/2020 | WNL | PD | Telephone call with T. Stolman re: new structure and remaining issues between the Founders and the Committee. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Review and comment on latest version of the Disclosure Statement to include T. Stolman's comments and proposed changes. | 0.80 | 925.00 | $740.00 |
| 01/06/2020 | WNL | PD | Review T. Stolman's comments to the revised Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Telephone call with T. Flanagan re: resolution of issues between the Founders and the Committee and changes needed to Plan and Disclosure Statement. | 0.30 | 925.00 | $277.50 |
| 01/06/2020 | WNL | PD | Telephone call with T. Flanagan re: resolution of final issue between the Founders and the Committee.and changes needed in Plan and Disclosure Statement. | 0.30 | 925.00 | $277.50 |
| 01/06/2020 | WNL | PD | Telephone call with M. Issa and W. Tan re: financial issues. | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | WNL | PD | Telephone call with Mike Issa, W. Tan,  A. Kayhanfar and T. Flanagan re: new Plan structure and related issues. | 0.30 | 925.00 | $277.50 |
| 01/06/2020 | WNL | PD | Additional telephone call with T. Flanagan re; resolution of issues with Pillsbury and resolution of remaining issues between the Founders and the Committee. | 0.10 | 925.00 | $92.50 |
| 01/06/2020 | TCF | PD | Communications with W. Lobel and I. Nasitir regarding insurance issues. | 0.20 | 725.00 | $145.00 |
| 01/06/2020 | TCF | PD | Conference calls and communications with counsel, financial advisors and clients regarding revised Plan and Disclosure Statement and revised structure. | 2.40 | 725.00 | $1,740.00 |
| 01/06/2020 | TCF | PD | Telephone conference with A. Friedman regarding Plan structure. | 0.20 | 725.00 | $145.00 |
| 01/06/2020 | TCF | PD | Correspondence with N. Lockwood regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/06/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 01/06/2020 | TCF | PD | Draft and revise Plan and Disclosure Statement regarding revised structure. | 6.80 | 725.00 | $4,930.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    27

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | TCF | PD | Correspondence with R. Kosmides regarding Plan issues and post-Effective Date corporate org chart. | 0.10 | 725.00 | $72.50 |
| 01/06/2020 | TCF | PD | Revise and conform Third Amended Plan and Disclosure Statement, Exhibits and supporting documents for filing with Court; filing with Court and coordination regarding same. | 4.80 | 725.00 | $3,480.00 |
| 01/06/2020 | TCF | PD | Review and analysis of issues regarding Plan structure issues. | 0.40 | 725.00 | $290.00 |
| 01/06/2020 | TCF | PD | Correspondence with W. Lobel regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/06/2020 | NPL | PD | Telephone call with J. Nolan regarding claim objection exhibit to Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Revisions to claim objection exhibit. | 0.30 | 425.00 | $127.50 |
| 01/06/2020 | NPL | PD | Draft email to T. Flanagan and J. Nolan regarding claim objection exhibit. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Review emails from R. Kosmides regarding post-petition corporate organization chart. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding updates for claim objection exhibit. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Draft email to E. Fromme regarding RFS pleadings. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Telephone call with J. Nolan regarding revisions to claim objection exhibit. | 0.20 | 425.00 | $85.00 |
| 01/06/2020 | NPL | PD | Further revisions to claim objection exhibit. | 0.20 | 425.00 | $85.00 |
| 01/06/2020 | NPL | PD | Draft email to T. Flanagan regarding further revisions to claim objection exhibit. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Review, revise and finalize third amended Plan of Reorganization for RDI, etc. | 1.10 | 425.00 | $467.50 |
| 01/06/2020 | NPL | PD | Review and reply to multiple emails regarding status of Third Amended Disclosure Statement and Plan. | 0.20 | 425.00 | $85.00 |
| 01/06/2020 | NPL | PD | Review and reply to email from W. Tan regarding financial exhibits to Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Confer with W. Lobel regarding status of Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Assist Ruby's team with updating, revising and compiling Disclosure Statement Exhibits and Plan | 2.30 | 425.00 | $977.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:     28

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Exhibits. | | | |
| 01/06/2020 | NPL | PD | Telephone call with T. Flanagan regarding updates and status of Third Amended Disclosure Statement. | 0.20 | 425.00 | $85.00 |
| 01/06/2020 | NPL | PD | Confer with W. Lobel regarding status of revisions to Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | NPL | PD | Continued assistance to Ruby's team regarding Third Amended Disclosure Statement and Third Amended Plan of Reorganization. | 2.10 | 425.00 | $892.50 |
| 01/06/2020 | NPL | PD | Review, revise and finalize Third Amended Disclosure Statement with exhibits for RDI. | 1.70 | 425.00 | $722.50 |
| 01/06/2020 | NPL | PD | Attention to RFS Third Amended Joint Disclosure Statement. | 0.80 | 425.00 | $340.00 |
| 01/06/2020 | NPL | PD | Attention to RFS Third Amended Joint Plan of Reorganization. | 0.50 | 425.00 | $212.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: RDI's obligation to reimburse professionals for money paid to fund the Litigation Trust. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | WNL | PD | Review and respond to correspondence re:  Pillsbury issues. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: Effective Date issues. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: Opus Bank and inter-company debt issues. | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: Disclosure Statement language being proposed by Founders. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: Effective Date cash issues. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: issues concerning D&O claims and Litigation Trust.. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: allocation of and need for funds on the Effective Date. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: Disclosure Statement issues. | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | WNL | PD | Review comments on Third Amended Disclosure Statement. | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: Founder's issues with the terms of the Plan. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | WNL | PD | Review correspondence re: remaining issues. | 0.40 | 925.00 | $370.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: terms of settlement with Pillsbury. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: reconciliation of claims by and against the Founders. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | review and analyze the reconciliation of claims from and against the Founders. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: proposed treatment of Pillsbury claim and other claims. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: timing of transfers of claims. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review latest red lined version of Third Amended Disclosure Statement. | 0.70 | 925.00 | $647.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: resolution of all pending claims. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review entity charts based on different Plan scenarios. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review additional comments on pending Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: consequences of defaulting on Plan payments. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: remaining issues concerning language in Disclosure Statement. | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: releases signed by note holders and related issues. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence and analyze isues between the Founders and the Committee. | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | WNL | PD | Revoiew correspondence re: negotiations with the Founders re: responsibility for payment of professional fees. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: tax consequences of Plan structure. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: notice and cure periods under the Plan. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review changes in Plan and Disclosure Statement as a result of Garrick's comments. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    30

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | WNL | PD | Review correspondence re: equity structure for revised Plan. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: need to revise Plan structure to resolve tax issues. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: new Plan structure. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: additional comments to Plan and Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: D&O claim and indemnity issues. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: revised Disclosure Statement. | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | WNL | PD | Review, final filed Third Amended Disclosure Statement and Plan. | 1.30 | 925.00 | $1,202.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: changes to the Disclosure Statement propose by G. Hollander. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence and Exhibits to the Disclosure Statement. | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: C. Cohen  position on Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | WNL | PD | Review W. Tan's comments on pending issues. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: terms of Founders guarantee of a portion of the professional fees. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: S. Craig approval of Plan structure. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review additional correspondence re: G. Hollander's changes. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review additional correspondence re: G. Hollander's comments and approval of Revised Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | WNL | PD | Review correspondence re: approval of revised Plan by S. Craig. | 0.20 | 925.00 | $185.00 |
| 01/07/2020 | WNL | PD | Review correspondence re: Committee approval of Plan and Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/07/2020 | TCF | PD | Communications with W. Lobel regarding Pillsbury issues and plan revisions. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    31

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | TCF | PD | Telephone conference with A. Friedman regarding Plan revisions. | 0.10 | 725.00 | $72.50 |
| 01/08/2020 | WNL | PD | Review correspondence re: Plan solicitation issues. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | WNL | PD | Review correspondence re: Plan confirmation issues and action to be taken. | 0.30 | 925.00 | $277.50 |
| 01/08/2020 | WNL | PD | Review correspondence re: issues concerning approval of Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | WNL | PD | Review correspondence re: confirmation orders. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | WNL | PD | Review correspondence re: Plan confirmation issues. | 0.30 | 925.00 | $277.50 |
| 01/08/2020 | WNL | PD | Review revised Third Amended Plan and Disclosure Statement. | 0.90 | 925.00 | $832.50 |
| 01/08/2020 | WNL | PD | Review comments on latest version of Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/08/2020 | WNL | PD | Review additional correspondence re: Pillsbury negotiations. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | WNL | PD | Review correspondence re: valuation issues. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | WNL | PD | Review correspondence re: C. Cohen comments and issues. | 0.20 | 925.00 | $185.00 |
| 01/08/2020 | TCF | PD | Attend to solicitation matters regarding Third Amended Plan and Disclosure Statement. | 1.20 | 725.00 | $870.00 |
| 01/08/2020 | NPL | PD | Review email from T. Stolman regarding solicitation packages. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | NPL | PD | Draft email to T. Flanagan regarding solicitation packages. | 0.20 | 425.00 | $85.00 |
| 01/08/2020 | NPL | PD | Telephone call with T. Flanagan regarding solicitation packages. | 0.20 | 425.00 | $85.00 |
| 01/08/2020 | NPL | PD | Draft email to T. Stolman regarding solicitation. | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding orders on approval of Disclosure Statement and confirmation. | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | WNL | PD | Telephone call with Tavi Flanagan re: action needed to prepare for Disclosure Statement hearing and Plan confirmation. | 0.10 | 925.00 | $92.50 |
| 01/09/2020 | WNL | PD | Review and respond to correspondence re: logistical issues with delivery of the Committee support letter | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    32

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to the RDI unsecured and secured note holders. | | | |
| 01/09/2020 | WNL | PD | Review correspondence re: preparation of Plan solicitation package. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | WNL | PD | Review correspondence re: note holders holding more than one note. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | WNL | PD | Review correspondence re: continued negotiations with Pillsbury. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | WNL | PD | Review correspondence re: Committee Support Letter. | 0.10 | 925.00 | $92.50 |
| 01/09/2020 | WNL | PD | Review correspondence re: Plan solicitation issues. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | WNL | PD | Review solicitation package documents. | 0.30 | 925.00 | $277.50 |
| 01/09/2020 | WNL | PD | Review correspondence re: action to be taken to confirm Plan. | 0.40 | 925.00 | $370.00 |
| 01/09/2020 | WNL | PD | Review correspondence re: negotiations with Pillsbury. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | WNL | PD | Review and respond to M. Walker to answer his questions about the terms of the settlement with Pillsbury. | 0.30 | 925.00 | $277.50 |
| 01/09/2020 | WNL | PD | Review correspondence and telephone call with T. Flanagan re: Committee support letter for the Plan. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | TCF | PD | Attend to solicitation matters regardingThird Amended Plan and Disclosure Statement. | 0.80 | 725.00 | $580.00 |
| 01/09/2020 | TCF | PD | Telephone conference with R. Kosmides regarding issues related to Third Amended Plan and Disclosure Statement. | 0.20 | 725.00 | $145.00 |
| 01/09/2020 | TCF | PD | Telephone conference with W. Lobel regarding issues related to Third Amended Plan and Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 01/09/2020 | NPL | PD | Attention to dates and deadlines associated with Effective Date and Plan confirmation. | 1.20 | 425.00 | $510.00 |
| 01/09/2020 | NPL | PD | Review emails regarding solicitation package details, contents and queries. | 0.20 | 425.00 | $85.00 |
| 01/09/2020 | NPL | PD | Attentions to claims and updates for service list for solicitation package. | 0.70 | 425.00 | $297.50 |
| 01/09/2020 | NPL | PD | Telephone call with T. Flanagan regarding ballots for secured and unsecured noteholders. | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    -00003

Page:    33
Invoice 124420
January 31, 2020

|            |      |    |                                                                                              | Hours | Rate   | Amount   |
|------------|------|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
| 01/09/2020 | NPL  | PD | Prepare confirmation timeline chart.                                                         | 0.60  | 425.00 | $255.00  |
| 01/09/2020 | NPL  | PD | Review third amended Plan of Reorganization for class structure and treatment, including treatment of professional fees. | 0.90  | 425.00 | $382.50  |
| 01/09/2020 | NPL  | PD | Prepare Amended Motion to approve Third Amended Disclosure Statement.                         | 1.80  | 425.00 | $765.00  |
| 01/09/2020 | NPL  | PD | Draft email to T. Flanagan regarding exhibits to Amended Motion to Approve Third Amended Disclosure Statement. | 0.20  | 425.00 | $85.00   |
| 01/10/2020 | WNL  | PD | Review and analyze correspondence re: D&O insurance coverage issues.                          | 0.30  | 925.00 | $277.50  |
| 01/10/2020 | WNL  | PD | Review correspondence re: Pillsbury.                                                          | 0.10  | 925.00 | $92.50   |
| 01/10/2020 | WNL  | PD | Review comments to the Amended Motion for Approval of Disclosure Statement.                   | 0.20  | 925.00 | $185.00  |
| 01/10/2020 | WNL  | PD | Review Amended Motion to Approve Disclosure Statement.                                        | 0.30  | 925.00 | $277.50  |
| 01/10/2020 | WNL  | PD | Review correspondence re: Amended Motion to Approve Disclosure Statement.                     | 0.10  | 925.00 | $92.50   |
| 01/10/2020 | WNL  | PD | Review correspondence re: voting issues.                                                     | 0.10  | 925.00 | $92.50   |
| 01/10/2020 | WNL  | PD | Review correspondence re: remaining Plan confirmation issues.                                | 0.90  | 925.00 | $832.50  |
| 01/10/2020 | WNL  | PD | Review correspondence re: remaining Pillsbury issues.                                         | 0.10  | 925.00 | $92.50   |
| 01/10/2020 | WNL  | PD | Review correspondence re: claims and Plan issues.                                            | 0.10  | 925.00 | $92.50   |
| 01/10/2020 | WNL  | PD | Review correspondence re: remaining confirmation issues.                                      | 0.30  | 925.00 | $277.50  |
| 01/10/2020 | WNL  | PD | Review correspondence re: Effective Date cash issues and needs.                              | 0.20  | 925.00 | $185.00  |
| 01/10/2020 | WNL  | PD | Review correspondence re: Plan Support Letter from the Committee.                             | 0.10  | 925.00 | $92.50   |
| 01/10/2020 | WNL  | PD | Review correspondence re: voting issues.                                                     | 0.20  | 925.00 | $185.00  |
| 01/10/2020 | TCF  | PD | Review and analysis of balloting issues.                                                     | 0.10  | 725.00 | $72.50   |
| 01/10/2020 | NPL  | PD | Review multiple emails regarding ballots, voting rights and solicitation packages.           | 0.20  | 425.00 | $85.00   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    34

Invoice 124420

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding notice to non-voting class. | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | NPL | PD | Review, revise and update ballots for all classes. | 4.30 | 425.00 | $1,827.50 |
| 01/10/2020 | NPL | PD | Draft email to T. Flanagan regarding revised ballots. | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding amended motion to approve Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding revisions to Amended Motion to Approve Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/11/2020 | WNL | PD | Review and forward draft Committee yes letter. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review and approve form of ballots for various classes of creditors. | 0.30 | 925.00 | $277.50 |
| 01/13/2020 | WNL | PD | Review and approve form of Notice of Confirmation Hearing. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review correspondence re: forms of ballots. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review and respond to acceptance of settlement by Pillsbury. | 0.30 | 925.00 | $277.50 |
| 01/13/2020 | WNL | PD | Review correspondence to Ralph Kosmides re: Pillsbury settlement. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review to do list for confirmation. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review correspondence re: Pillsbury settlement and D&O insurance coverage issues. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review correspondence re: updated cash collateral budgets. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review correspondence and confer with N. Lockwood re: confirmation issues. | 0.20 | 925.00 | $185.00 |
| 01/13/2020 | WNL | PD | Telephone calls with G. Hollander re: Plan and creditor issues. | 0.30 | 925.00 | $277.50 |
| 01/13/2020 | WNL | PD | Telephone call with A. Friedman re: Plan issues. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review correspondence re: approval of Disclosure Statement by A. friedman. | 0.10 | 925.00 | $92.50 |
| 01/13/2020 | WNL | PD | Review correspondence re: review of Third Amended Disclosure Statement by A. Friedman. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP                               Page:     35
Ruby's Diner Inc.                                              Invoice 124420
76135    - 00003                                              January 31, 2020

---

|            |     |    |                                                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 01/13/2020 | TCF | PD | Review and analysis of issues regarding Plan and Disclosure Statement.; review and revise same.       | 0.60  | 725.00 | $435.00   |
| 01/13/2020 | TCF | PD | Review and analysis of solicitation issues, revise ballots and notices and plan packages.            | 2.60  | 725.00 | $1,885.00 |
| 01/13/2020 | TCF | PD | Attend to Plan timeline.                                                                              | 0.20  | 725.00 | $145.00   |
| 01/13/2020 | TCF | PD | Review and analysis of Plan confirmation and solicitation matters.                                    | 0.60  | 725.00 | $435.00   |
| 01/13/2020 | TCF | PD | Communications with team regarding Plan confirmation and solicitation matters.                        | 0.40  | 725.00 | $290.00   |
| 01/13/2020 | TCF | PD | Review and analysis of Plan confirmation and solicitation matters.                                    | 0.20  | 725.00 | $145.00   |
| 01/13/2020 | NPL | PD | Telephone call with T. Flanagan regarding revised and updated ballots.                                | 0.10  | 425.00 | $42.50    |
| 01/13/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding updated and revised ballots.                     | 0.10  | 425.00 | $42.50    |
| 01/13/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding order approving Disclosure Statement.            | 0.10  | 425.00 | $42.50    |
| 01/13/2020 | NPL | PD | Review lists and cross-compare secured noteholders and unsecured noteholders.                         | 0.30  | 425.00 | $127.50   |
| 01/13/2020 | NPL | PD | Draft email to T. Flanagan regarding noteholder claims.                                               | 0.10  | 425.00 | $42.50    |
| 01/13/2020 | NPL | PD | Further global and ballot specific revisions to ballots class 1 through class 12, and subclasses to each, and notices for inclusion in solicitation packages. | 5.40  | 425.00 | $2,295.00 |
| 01/13/2020 | NPL | PD | Draft email to T. Flanagan regarding revised and updated ballots.                                     | 0.20  | 425.00 | $85.00    |
| 01/13/2020 | NPL | PD | Review email from T. Flanagan regarding Motion to Approve Disclosure Statement with exhibits and notices. | 0.10  | 425.00 | $42.50    |
| 01/13/2020 | NPL | PD | Prepare order approving Third Amended Disclosure Statement.                                           | 0.60  | 425.00 | $255.00   |
| 01/13/2020 | NPL | PD | Draft email to T. Flanagan regarding order approving Third Amended Disclosure Statement.              | 0.10  | 425.00 | $42.50    |
| 01/14/2020 | WNL | PD | Telephone calls with Ted Stolman re: Plan, Disclosure Statement and solicitation issues.             | 0.40  | 925.00 | $370.00   |
| 01/14/2020 | WNL | PD | Telephone call with Alan Friedman re: new Plan                                                        | 0.20  | 925.00 | $185.00   |

Pachulski Stang Ziehl & Jones LLP                                Page:     36
Ruby's Diner Inc.                                                Invoice 124420
76135    -00003                                                  January 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 01/14/2020 | WNL | PD | Review correspondence re: issues concerning letters in support of Plan confirmation. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: solicitation issues. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review and revise draft of letter from the Debtors in support of the Plan. | 0.10 | 925.00 | $92.50 |
| 01/14/2020 | WNL | PD | Review correspondence re: Committee approval of yes letter. | 0.10 | 925.00 | $92.50 |
| 01/14/2020 | WNL | PD | Review correspondence re: Disclosure Statement and confirmation issues. | 0.30 | 925.00 | $277.50 |
| 01/14/2020 | WNL | PD | Review and revise Amended Motion to Approve Disclosure Statement. | 0.60 | 925.00 | $555.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: comments on Amended Motion to Approve Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: issues concerning Long Beach location. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: approval of Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: Amended Motion to Approve Disclosure Statement and related documents. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: revised approximate Effective Date. | 0.10 | 925.00 | $92.50 |
| 01/14/2020 | WNL | PD | Review draft of follow up voting letter. | 0.10 | 925.00 | $92.50 |
| 01/14/2020 | WNL | PD | Review revised Third Amended Plan and Disclosure Statement. | 0.80 | 925.00 | $740.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: Pillsbury' approval of revised language in the Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review correspondence re: pending legal issues. | 0.20 | 925.00 | $185.00 |
| 01/14/2020 | WNL | PD | Review correspondence and draft committee Plan support letter. | 0.10 | 925.00 | $92.50 |
| 01/14/2020 | WNL | PD | Review revised Plan confirmation guideline. | 0.10 | 925.00 | $92.50 |
| 01/14/2020 | WNL | PD | Review correspondence re: settlement negotiations with Pillsbury firm. | 0.10 | 925.00 | $92.50 |
| 01/14/2020 | WNL | PD | Review correspondence re: proposed revisions to | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    37

Ruby's Diner Inc.                                          Invoice 124420

76135    - 00003                                           January 31, 2020

---

|            |     |    |                                                                                 | Hours | Rate   | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Plan and Disclosure Statement.                                                  |       |        |            |
| 01/14/2020 | WNL | PD | Review correspondence re: revisions to Plan and Disclosure Statement.           | 0.10  | 925.00 | $92.50     |
| 01/14/2020 | WNL | PD | Review correspondence re: Committee issues.                                     | 0.20  | 925.00 | $185.00    |
| 01/14/2020 | WNL | PD | Review Ralph Kosmides comments to latest revised Disclosure Statement.          | 0.20  | 925.00 | $185.00    |
| 01/14/2020 | TCF | PD | Drafting and preparation of solicitation materals.                              | 3.20  | 725.00 | $2,320.00  |
| 01/14/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Plan issues.                     | 0.60  | 725.00 | $435.00    |
| 01/14/2020 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues.                        | 0.20  | 725.00 | $145.00    |
| 01/14/2020 | TCF | PD | Telephone conference with T. Belshe regarding Plan issues.                       | 0.10  | 725.00 | $72.50     |
| 01/14/2020 | TCF | PD | Attend to issues regarding solicitation packages and Motion to Approve Disclosure Statement. | 0.40  | 725.00 | $290.00    |
| 01/14/2020 | TCF | PD | Telephone conference with W. Tan regarding Plan issues and projections.          | 0.40  | 725.00 | $290.00    |
| 01/14/2020 | TCF | PD | Telephone conference with G. Hollander regarding Plan issues and solicitation.   | 0.80  | 725.00 | $580.00    |
| 01/14/2020 | TCF | PD | Circulate revisions to Third Amended Plan and Disclosure Statement to incorporate terms of Pillsbury settlement. | 0.10  | 725.00 | $72.50     |
| 01/14/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Plan and solicitation.           | 0.30  | 725.00 | $217.50    |
| 01/14/2020 | TCF | PD | Correspondence M. Issa regarding Plan issues and projections.                    | 0.10  | 725.00 | $72.50     |
| 01/14/2020 | TCF | PD | Telephone conference with T. Stolman and W. Lobel regarding Plan issues.         | 0.40  | 725.00 | $290.00    |
| 01/14/2020 | TCF | PD | Telephone conference with T. Stolman regarding Plan issues.                      | 0.10  | 725.00 | $72.50     |
| 01/14/2020 | TCF | PD | Revisions toThird Amended Plan and Disclosure Statement to incorporate terms Pillsbury settement. | 0.40  | 725.00 | $290.00    |
| 01/14/2020 | TCF | PD | Telephone conference with R. Kosmides regarding solicitation packages and Motion to Approve Disclosure Statement. | 0.30  | 725.00 | $217.50    |
| 01/14/2020 | NPL | PD | Telephone call with T. Flanagan regarding                                       | 0.10  | 425.00 | $42.50     |

Pachulski Stang Ziehl & Jones LLP                                    Page:     38
Ruby's Diner Inc.                                                    Invoice 124420
76135    - 00003                                                     January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | noteholder service list for solicitation. |  |  |  |
| 01/14/2020 | NPL | PD | Confer with B. Anavim regarding noteholder solicitation list for noteholders. | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | NPL | PD | Work with B. Anavim regarding solicitation service lists for unsecured and secured noteholder. | 0.30 | 425.00 | $127.50 |
| 01/14/2020 | NPL | PD | Review emails to R. Kosmides regarding Motion to Approve Disclosure Statement, exhibits and notices. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | WNL | PD | Review correspondence re: Committee yes letter and agreement to file various pleadings. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review additional correspondence re: pleadings to be filed today. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review correspondence re: clearance to file pleadings today. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review Amended Motion for Approval of Disclosure Statement and related pleadings to be filed. | 0.80 | 925.00 | $740.00 |
| 01/15/2020 | WNL | PD | Review correspondence re: need to modify financial models. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review summary of history of creation of secured notes. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review correspondence re: Debtors' solicitation letter. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review correspondence re: written contact with the franchisees. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review correspondence re: follow up letter to non voting creditors. | 0.20 | 925.00 | $185.00 |
| 01/15/2020 | WNL | PD | Review draft letter to be sent to non voting creditors. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | WNL | PD | Review correspondence re: Plan and franchisee issues. | 0.20 | 925.00 | $185.00 |
| 01/15/2020 | WNL | PD | Telephone calls with Ralph Kosmides re:Plan structure and S. Craig issues, and related party. | 0.40 | 925.00 | $370.00 |
| 01/15/2020 | WNL | PD | Telephone calls with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.20 | 925.00 | $185.00 |
| 01/15/2020 | WNL | PD | Confer with A. Friedman re: Disclosure Statement and S. Craig issues. | 0.20 | 925.00 | $185.00 |
| 01/15/2020 | WNL | PD | Review correspondence re: creditors Committee | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    39

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | solicitation letter. | | | |
| 01/15/2020 | WNL | PD | Review correspondence re: Committee issues. | 0.20 | 925.00 | $185.00 |
| 01/15/2020 | WNL | PD | Review correspondence re: negotiations with G. Hollander. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | TCF | PD | Communications with W. Tan regarding Plan and projections. | 0.30 | 725.00 | $217.50 |
| 01/15/2020 | TCF | PD | Telephone conference with W. Lobel regarding Plan matters. | 0.20 | 725.00 | $145.00 |
| 01/15/2020 | TCF | PD | Preparation of and review and revise solicitation documents, notices, ballots, Motion to Approve, procedures. | 3.80 | 725.00 | $2,755.00 |
| 01/15/2020 | TCF | PD | Communications with R. Kosmides regarding solicitation documents, notices, ballots, Motion to Approve, procedures. | 0.20 | 725.00 | $145.00 |
| 01/15/2020 | TCF | PD | Attend to matters re Motion to Approve Disclosure Statement. | 0.40 | 725.00 | $290.00 |
| 01/15/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Plan matters. | 0.30 | 725.00 | $217.50 |
| 01/15/2020 | TCF | PD | Continued preparation of and review and revise solicitation documents, notices, ballots, Motion to Approve, procedures. | 2.40 | 725.00 | $1,740.00 |
| 01/15/2020 | TCF | PD | Communications with W. Lobel regarding solicitation documents, notices, ballots, Motion to Approve, procedures. | 0.20 | 725.00 | $145.00 |
| 01/15/2020 | NPL | PD | Review email from T. Flanagan regarding solicitation letter. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | NPL | PD | Review email from T. Flanagan regarding noteholders. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | NPL | PD | Telephone call with T. Flanagan regarding revised and updated Motion to Approve Third Amended Disclosure Statement. | 0.20 | 425.00 | $85.00 |
| 01/15/2020 | NPL | PD | Review email from T. Flanagan regarding Amended Motion to Approve Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | NPL | PD | Telephone call with T. Flanagan regarding Amended Motion to Approve Third Amended Disclosure Statement. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    40
Invoice 124420
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2020 | NPL | PD | Telephone call with R. Kosmides regarding Amended Motion to Approve Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | NPL | PD | Telephone call with T. Belshe regarding Amended Motion to Approve Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | NPL | PD | Review, revise and finalize exhibits to Amended Motion to Approve Third Amended Disclosure Statement and prepare them for filing. | 1.20 | 425.00 | $510.00 |
| 01/15/2020 | NPL | PD | Telephone call with T. Flanagan regarding revisions to Amended Motion to Approve Third Amended Disclosure Statement. | 0.30 | 425.00 | $127.50 |
| 01/15/2020 | NPL | PD | Update and finalize Amended Motion to Approve Third Amended Disclosure Statement. | 0.70 | 425.00 | $297.50 |
| 01/15/2020 | NPL | PD | Review and reply to email from T. Flanagan regardingAmended Motion to Approve Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | NPL | PD | Confer with W. Lobel regarding Amended Motion to Approve Third Amended Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | WNL | PD | Review and analyze Objection to Confirmation filed by San Diego County Tax Collector. | 0.10 | 925.00 | $92.50 |
| 01/16/2020 | WNL | PD | Review draft of follow up letter to creditors. | 0.10 | 925.00 | $92.50 |
| 01/16/2020 | WNL | PD | Review and revise draft of Order Approving Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/16/2020 | WNL | PD | Review correspondence re: capital call dilution issues. | 0.20 | 925.00 | $185.00 |
| 01/16/2020 | WNL | PD | Review correspondence re: allocation of expenses between RDI and RFS. | 0.20 | 925.00 | $185.00 |
| 01/16/2020 | WNL | PD | Review correspondence re: settlement with Pillsbury. | 0.20 | 925.00 | $185.00 |
| 01/16/2020 | WNL | PD | Review correspondence re: amended language in Disclosure Statement re: post confirmation issues. | 0.20 | 925.00 | $185.00 |
| 01/16/2020 | WNL | PD | Review Disclosure Statement re: equity ownership issues. | 0.20 | 925.00 | $185.00 |
| 01/16/2020 | WNL | PD | Review correspondence re: Committee support letter. | 0.20 | 925.00 | $185.00 |
| 01/16/2020 | NPL | PD | Review objection filed by San Diego Treasurer and | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 41

Ruby's Diner Inc.

Invoice 124420

76135    - 00003

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Tax to Plan and Disclosure Statement. | | | |
| 01/16/2020 | NPL | PD | Review and reply to email from W. Tan regarding secured tax claims and plan class. | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | NPL | PD | Review email from T. Flanagan regarding Order Approving Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/17/2020 | WNL | PD | Telephone call with Ralph Kosmides re: Plan structure and related issues. | 0.20 | 925.00 | $185.00 |
| 01/17/2020 | WNL | PD | Review and respond to draft statement by the Committee re: Founders potential objection to rights of unsecured note holders to receive distributions from the Litigation Trust. | 0.20 | 925.00 | $185.00 |
| 01/17/2020 | WNL | PD | Review and analyze calculation of new allocation of expenses and inter-company loans. | 0.30 | 925.00 | $277.50 |
| 01/17/2020 | WNL | PD | Review additional correspondence re: re: pleading to be filed by the committee. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | WNL | PD | Review correspondence re: appointment of new Collateral Agent for the RDI secured note holders. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | WNL | PD | Review budgets for various Debtors to Support continued use of cash collateral. | 0.20 | 925.00 | $185.00 |
| 01/17/2020 | WNL | PD | Review correspondence re: support letters for the Plan. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | WNL | PD | Review revised language in Disclosure to deal with objection from County of San Diego. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | WNL | PD | Review and analyze Objection to Confirmation of Plan filed by San Diego County. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | WNL | PD | Review and respond to correspondence re: Debtor's response to County of San Diego objection to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | WNL | PD | Review agenda for pending conference call re: confirmation issues. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | WNL | PD | Review and analyze open confirmation issues. | 0.40 | 925.00 | $370.00 |
| 01/17/2020 | WNL | PD | Telephone call with G. Hollander re: position of Committee re: right of unsecured note holders to recieve distributions from the Litigation Trust. | 0.20 | 925.00 | $185.00 |
| 01/17/2020 | WNL | PD | Review correspondence re: pleading G. Hollander intends to file. | 0.10 | 925.00 | $92.50 |
| 01/17/2020 | TCF | PD | Telephone conference with R. Kosmides regarding | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    42

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Plan issues. | | | |
| 01/17/2020 | TCF | PD | Attend to confirmation and solicitation related issues. | 2.40 | 725.00 | $1,740.00 |
| 01/17/2020 | TCF | PD | Review and revise language of Plan and circulate same for comment. | 0.30 | 725.00 | $217.50 |
| 01/17/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Plan issues. | 0.30 | 725.00 | $217.50 |
| 01/17/2020 | TCF | PD | Correspondence N. Lockwood regarding Motion to Approve Disclosure Statement. | 0.10 | 725.00 | $72.50 |
| 01/17/2020 | TCF | PD | Review and analysis of Plan related issues. | 1.40 | 725.00 | $1,015.00 |
| 01/17/2020 | TCF | PD | All-hands call regarding Plan issues including preparation for same. | 1.40 | 725.00 | $1,015.00 |
| 01/17/2020 | TCF | PD | Various communications with clients and counsel regarding Plan and confirmation related issues. | 0.40 | 725.00 | $290.00 |
| 01/17/2020 | TCF | PD | Meeting with counsel regarding Plan issues and resolutions. | 0.60 | 725.00 | $435.00 |
| 01/17/2020 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 01/17/2020 | TCF | PD | Drafting and revisions to Order Approving Disclosure Statement. | 0.20 | 725.00 | $145.00 |
| 01/18/2020 | WNL | PD | Review revised financial projections breaking projections into various Debtors. | 0.40 | 925.00 | $370.00 |
| 01/18/2020 | WNL | PD | Review correspondence re: changes in language of Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/18/2020 | WNL | PD | Review correspondence re: change in interest rate. | 0.10 | 925.00 | $92.50 |
| 01/18/2020 | WNL | PD | Review calculations in Disclosure Statements versus | 0.20 | 925.00 | $185.00 |
| 01/18/2020 | WNL | PD | Review additional correspondence re: revisions to Disclosure statement. | 0.30 | 925.00 | $277.50 |
| 01/18/2020 | TCF | PD | Various communications with W. Lobel regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 01/18/2020 | TCF | PD | Review and analysis of Plan issues. | 0.60 | 725.00 | $435.00 |
| 01/18/2020 | TCF | PD | Review and analysis of Plan issues and drafting of agenda. | 0.40 | 725.00 | $290.00 |
| 01/20/2020 | WNL | PD | Review and respond to correspondence re: loan between RFS and RDI. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2020 | WNL | PD | Review revised cash flow model for all entities. | 0.30 | 925.00 | $277.50 |
| 01/20/2020 | WNL | PD | Review and respond to correspondence re: approval of Opus Bank to changes in financial model. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: payment of RFS loan to RDI. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: net down issues. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | WNL | PD | Review correspondence re: additional Plan issues. | 0.30 | 925.00 | $277.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: further revised financial projections. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | WNL | PD | Review correspondence re: Opus Bank's position re:proposed Plan and Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: treatment of inter-company loans. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: Order Approving Third Amended Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: treatment of secured tax claim. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | WNL | PD | Review correspondence re: treatment of inter-company claims. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review correspondence re: viability of RFS/RDI inter-company debt under the Plan. | 0.10 | 925.00 | $92.50 |
| 01/20/2020 | WNL | PD | Review changes in language re: revised cash flow projections. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | WNL | PD | Review issues and consider alternatives to avoid issues. | 0.40 | 925.00 | $370.00 |
| 01/20/2020 | WNL | PD | Review correspondence re: Plan issues. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | WNL | PD | Review changes in the Plan re: loans and Opus Bank's reaction to same. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | WNL | PD | Review correspondence re: treatment of inter company loans in the Plan. | 0.20 | 925.00 | $185.00 |
| 01/20/2020 | TCF | PD | Various communications with clients and counsel regarding Plan issues and resolutions. | 0.60 | 725.00 | $435.00 |
| 01/21/2020 | WNL | PD | Telephone call with Garrick Hollander re: remaining issues between the Founders and the Committee. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    44
Ruby's Diner Inc.                                                   Invoice 124420
76135    -00003                                                    January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | WNL | PD | Review revised financial projections and related correspondence.re: latest changes in terms of Plan. | 0.30 | 925.00 | $277.50 |
| 01/21/2020 | WNL | PD | Review justification for changes to allocation of expenses. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | WNL | PD | Review language in Disclosure Statement re: payment of Professional fees and language suggested by the Founders. | 0.20 | 925.00 | $185.00 |
| 01/21/2020 | WNL | PD | Review and analyze draft correspondence to San Diego Tax Collector re: revisions to the Plan in response to the Tax Collector's Objection to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | WNL | PD | Review correspondence re: communication with Opus Bank re: revisions to the Plan and Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | WNL | PD | Confer with Tavi Flanagan re: Reply to Tax collector's Objection to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | WNL | PD | Review Reply to Tax Collector's Objection to the Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | WNL | PD | Review and analyze Third Amended Plan and Disclosure Statement. | 0.80 | 925.00 | $740.00 |
| 01/21/2020 | WNL | PD | Review correspondence re: remaining issues concerning payment of Professional fees. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | WNL | PD | Review correspondence re: net down issues and solutions to problems remaining. | 0.20 | 925.00 | $185.00 |
| 01/21/2020 | WNL | PD | Review correspondence and analyze issues re: objections to Disclosure Statement. | 0.40 | 925.00 | $370.00 |
| 01/21/2020 | WNL | PD | Review T. Stolman's correspondence.re: payment of professional fees if awarded in various amounts. | 0.10 | 925.00 | $92.50 |
| 01/21/2020 | WNL | PD | Conference call with R. Kosmides, T. Stolman and T. Flanagan re: issues raised by the Founders. | 0.70 | 925.00 | $647.50 |
| 01/21/2020 | WNL | PD | Telephone call with G. Hollander. re: Committee's position on certain language in the Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/21/2020 | WNL | PD | Review correspondence re: possible resolution of issues with Opus Bank. | 0.20 | 925.00 | $185.00 |
| 01/21/2020 | TCF | PD | Various communications with W. Lobel regarding Plan issues and resolutions. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:    45

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | TCF | PD | Correspondence with W. Lobel regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/21/2020 | TCF | PD | Various communications with R. Kosmides regarding Plan issues and resolutions. | 0.30 | 725.00 | $217.50 |
| 01/21/2020 | TCF | PD | Correspondence with T. Stolman regarding Plan issues and resolutions. | 0.10 | 725.00 | $72.50 |
| 01/21/2020 | NPL | PD | Prepare draft reply to objection of San Diego Tax Collector to Plan an Disclosure Statement. | 0.60 | 425.00 | $255.00 |
| 01/21/2020 | NPL | PD | Assist, as needed, in revising and finalizing modified Plan and Disclosure Statement including exhibits. | 2.70 | 425.00 | $1,147.50 |
| 01/21/2020 | NPL | PD | Assist T. Flanagan with revisions and redlines for the modified Plan and Disclosure Statement. | 0.40 | 425.00 | $170.00 |
| 01/21/2020 | NPL | PD | Draft email to interested parties regarding modified Plan, Disclosure Statement and corresponding redlines. | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | NPL | PD | Prepare counsel for hearings on Exclusivity Motion, Third Amended Plan and Disclosure Statement. | 0.30 | 425.00 | $127.50 |
| 01/21/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding Reply to San Diego Taxing Authority's Objection to Plan and Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | NPL | PD | Confer with T. Flanagan regarding reply to San Diego Tax Collector Objection to Plan and Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | NPL | PD | Revise and finalize Reply to Objection of San Diego Treasurer Tax to Plan and Disclosure Statement. | 0.60 | 425.00 | $255.00 |
| 01/22/2020 | WNL | PD | Review correspondence re: Opus Bank issues and changes in Plan. | 0.20 | 925.00 | $185.00 |
| 01/22/2020 | WNL | PD | Review correspondence re: Opus Bank issues. | 0.10 | 925.00 | $92.50 |
| 01/22/2020 | WNL | PD | Review and respond to additional language in Disclosure Statement | 0.20 | 925.00 | $185.00 |
| 01/22/2020 | WNL | PD | Review correspondence re: approval of Committee yes letter. | 0.10 | 925.00 | $92.50 |
| 01/22/2020 | WNL | PD | Review revised language in Disclosure Statement to document new agreement with Opus Bank. | 0.20 | 925.00 | $185.00 |
| 01/22/2020 | WNL | PD | Review additional correspondence re: settlement with Opus Bank. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     46
Ruby's Diner Inc.                                                          Invoice 124420
76135    - 00003                                                           January 31, 2020

|            |     |    |                                                                                             | Hours | Rate   | Amount   |
|------------|-----|----|---------------------------------------------------------------------------------------------|-------|--------|----------|
| 01/22/2020 | WNL | PD | Review correspondence re: preparation for hearing on approval of the Amended Disclosure Statement. | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Review and analyze summary of changes to Plan and Disclosure Statement.                     | 0.30  | 925.00 | $277.50  |
| 01/22/2020 | WNL | PD | Prepare for hearing on approval of Disclosure Statement hearing.                            | 0.90  | 925.00 | $832.50  |
| 01/22/2020 | WNL | PD | Review financial projections re: operation of RFS.                                          | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Review correspondence re: resolution of issues with Opus Bank.                              | 0.10  | 925.00 | $92.50   |
| 01/22/2020 | WNL | PD | Review correspondence re: pending hearing on approval of Disclosure Statement.              | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Review draft Plan Support letter from the Committee.                                        | 0.10  | 925.00 | $92.50   |
| 01/22/2020 | WNL | PD | Review changes to language of Disclosure Statement.                                         | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Review correspondence re: Committee support of the Plan and Disclosure Statement.           | 0.10  | 925.00 | $92.50   |
| 01/22/2020 | WNL | PD | Review correspondence and analyze tax issues.                                               | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Review correspondence re: preparation of Trust Agreement.                                   | 0.10  | 925.00 | $92.50   |
| 01/22/2020 | WNL | PD | Review draft Order Approving Disclosure Statement.                                          | 0.10  | 925.00 | $92.50   |
| 01/22/2020 | WNL | PD | Review correspondence re: allocation of expenses between RDI and RFS.                       | 0.10  | 925.00 | $92.50   |
| 01/22/2020 | WNL | PD | Review correspondence re: language of Disclosure Statement concerning treatment of secured tax claim. | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Review correspondence re: late filed changes to the Disclosure Statement.                   | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Confer with Tavi Flanagan re: changes to Disclosure Statement and related issues.           | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Telephone call with A. Friedman tre: S. Craig position on the revised Plan and Disclosure Statement. | 0.20  | 925.00 | $185.00  |
| 01/22/2020 | WNL | PD | Confer with T. Flanagan and review correspondence re: yes letter from the Committee.        | 0.10  | 925.00 | $92.50   |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    47

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2020 | WNL | PD | Telephone call with G. Hollander re: Plan and Disclosure Statement issues. | 0.40 | 925.00 | $370.00 |
| 01/22/2020 | WNL | PD | Review correspondence re: Pillsbury's approval of draft Order Approving Disclosure Statement and related issues. | 0.10 | 925.00 | $92.50 |
| 01/22/2020 | WNL | PD | Review correspondence re: resolution of Objection of San Diego Taxing Authority to Plan. | 0.20 | 925.00 | $185.00 |
| 01/22/2020 | TCF | PD | Communications with counsel for Committee regarding letter in support of confirmation. | 0.20 | 725.00 | $145.00 |
| 01/22/2020 | TCF | PD | Communications with W. Lobel regarding Plan issues. | 0.30 | 725.00 | $217.50 |
| 01/22/2020 | TCF | PD | Communications with R. Kosmides regarding Plan issues and Disclosure Statement hearing. | 0.30 | 725.00 | $217.50 |
| 01/22/2020 | TCF | PD | Communications with counsel for Opus regarding Plan issues. | 0.30 | 725.00 | $217.50 |
| 01/22/2020 | TCF | PD | Draft summary of changes to Plan and Disclosure Statement. | 1.00 | 725.00 | $725.00 |
| 01/22/2020 | TCF | PD | Attend to Opus revisions to Plan and Disclosure Statement. | 0.20 | 725.00 | $145.00 |
| 01/22/2020 | TCF | PD | Preparation for Disclosure Statement hearing. | 4.80 | 725.00 | $3,480.00 |
| 01/22/2020 | TCF | PD | Review and revise Plan and Disclosure statement. | 2.60 | 725.00 | $1,885.00 |
| 01/22/2020 | TCF | PD | Attend to Objection to Disclosure Statement and Plan by San Diego taxing authority; resolution of same. | 0.40 | 725.00 | $290.00 |
| 01/22/2020 | TCF | PD | Communications with counsel for Committee regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 01/22/2020 | NPL | PD | Review emails regarding hearings on Disclosure Statement and Plan. | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | NPL | PD | Draft email to G. Hollander regarding Committee support letter. | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | NPL | PD | Further assistance and preparation for hearing on approval of Disclosure Statement. | 2.70 | 425.00 | $1,147.50 |
| 01/22/2020 | NPL | PD | Confer with T. Flanagan regarding submission of Exhibit C to Motion to Approve Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | NPL | PD | Prepare notice of submission of Exhibit C to Motion | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    48

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Approve Disclosure Statement. | | | |
| 01/22/2020 | NPL | PD | Revise and update notice of submission of Exhibit C to Motion to Approve Disclosure Statement. | 0.30 | 425.00 | $127.50 |
| 01/23/2020 | WNL | PD | Confer with Tavi Flanagan re: preparation for hearing on Disclosure Statement. | 0.60 | 925.00 | $555.00 |
| 01/23/2020 | WNL | PD | Review revised Notice of Non-Voting Status and related correspondence. | 0.30 | 925.00 | $277.50 |
| 01/23/2020 | WNL | PD | Review correspondence re: Disclosure Statement. | 0.20 | 925.00 | $185.00 |
| 01/23/2020 | WNL | PD | Confer with Ruby's representatives re: pending hearing on Approval of Disclosure Statement. | 0.60 | 925.00 | $555.00 |
| 01/23/2020 | WNL | PD | Attend hearing on approval of Disclosure Statement. | 1.30 | 925.00 | $1,202.50 |
| 01/23/2020 | WNL | PD | Conferences with Tavi Flanagan re: Plan and Disclosure Statement issues. | 0.50 | 925.00 | $462.50 |
| 01/23/2020 | WNL | PD | Discuss Plan package and service issues. | 0.40 | 925.00 | $370.00 |
| 01/23/2020 | WNL | PD | Review correspondence re: distribution of Plan package. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | WNL | PD | Review total solicitation package . | 0.90 | 925.00 | $832.50 |
| 01/23/2020 | WNL | PD | Review correspondence re: changes needed to ballots. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | WNL | PD | Review Order Approving Disclosure Statement entered by the Court. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | WNL | PD | Review draft solicitation letter and related documents. | 0.30 | 925.00 | $277.50 |
| 01/23/2020 | WNL | PD | Review draft Debtor solicitation letter. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | WNL | PD | Review correspondence re: revised Committee Support Letter. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | WNL | PD | Review initial draft Committee Plan Support Latter. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | WNL | PD | Review correspondence re: revised financial projections. | 0.20 | 925.00 | $185.00 |
| 01/23/2020 | WNL | PD | Review correspondence and revised cash flow projections. | 0.30 | 925.00 | $277.50 |
| 01/23/2020 | WNL | PD | Review correspondence re: Debtor's solicitation letter. | 0.10 | 925.00 | $92.50 |
| 01/23/2020 | TCF | PD | Attendance at hearing on approval of Disclosure | 3.00 | 725.00 | $2,175.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
Ruby's Diner Inc.                                                    Invoice 124420
76135    - 00003                                                     January 31, 2020

---

|            |     |    |                                                                                                                         | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Statement.                                                                                                              |       |        |            |
| 01/23/2020 | TCF | PD | Prepare for hearing on approval of Disclosure Statement.                                                                | 1.80  | 725.00 | $1,305.00  |
| 01/23/2020 | TCF | PD | Review and revise all documents and solicitation packages following approval of Disclosure Statement.                   | 5.80  | 725.00 | $4,205.00  |
| 01/23/2020 | TCF | PD | Various communications with Opus, US Foods and Pillsbury following approval of Disclosure Statement.                     | 0.20  | 725.00 | $145.00    |
| 01/23/2020 | NPL | PD | Confer with T. Flanagan regarding approval of Disclosure Statement and solicitation of Plan.                             | 0.20  | 425.00 | $85.00     |
| 01/23/2020 | NPL | PD | Revise and finalize order approving Disclosure Statement.                                                               | 0.30  | 425.00 | $127.50    |
| 01/23/2020 | NPL | PD | Confer with T. Flanagan and W. Lobel regarding hearing on approval of Disclosure Statement.                             | 0.20  | 425.00 | $85.00     |
| 01/23/2020 | NPL | PD | Attention to dates and deadlines associated with approval of Disclosure Statement.                                      | 0.20  | 425.00 | $85.00     |
| 01/23/2020 | NPL | PD | Assist T. Flanagan in reviewing, revising and updating notice of confirmation hearing, ballots, notice of non-voting status, and other solicitation materials | 3.60  | 425.00 | $1,530.00  |
| 01/23/2020 | NPL | PD | Compile sample solicitation package for distribution.                                                                   | 1.20  | 425.00 | $510.00    |
| 01/23/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding solicitation package.                                              | 0.10  | 425.00 | $42.50     |
| 01/23/2020 | NPL | PD | Review email from T. Flanagan regarding solicitation package, documents and order.                                      | 0.10  | 425.00 | $42.50     |
| 01/24/2020 | WNL | PD | Confer with Tavi Flanagan re: Disclosure Statement issues.                                                              | 0.40  | 925.00 | $370.00    |
| 01/24/2020 | WNL | PD | Various conversations with Nancy Lockwood re: Plan package.                                                             | 0.50  | 925.00 | $462.50    |
| 01/24/2020 | WNL | PD | Telephone call with Ralph Kosmides re: cash needs and related issues.                                                   | 0.20  | 925.00 | $185.00    |
| 01/24/2020 | WNL | PD | Review correspondence re: RFS Plan solicitation issues.                                                                 | 0.10  | 925.00 | $92.50     |
| 01/24/2020 | WNL | PD | Review and analyze revised cash flow projections.                                                                       | 0.30  | 925.00 | $277.50    |
| 01/24/2020 | WNL | PD | Review correspondence re: Plan package and                                                                              | 0.20  | 925.00 | $185.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    50
Invoice 124420
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | solicitation issues. | | | |
| 01/24/2020 | WNL | PD | Telephone call with T. Belshe, W. Tan and T. Flanagan re: cash needs and p[ossible solutions. | 0.50 | 925.00 | $462.50 |
| 01/24/2020 | WNL | PD | Telephone call with A. Jarvis re: Opus Bank issues. | 0.30 | 925.00 | $277.50 |
| 01/24/2020 | WNL | PD | Confer with T. Flanagan re: pending issues and related Plan package issues. | 0.80 | 925.00 | $740.00 |
| 01/24/2020 | WNL | PD | Telephone calls with T. Belshe re: cash needs and potential solutions. | 0.40 | 925.00 | $370.00 |
| 01/24/2020 | WNL | PD | Additional conferences re: with N. Lockwood re: Plan package issues. | 0.30 | 925.00 | $277.50 |
| 01/24/2020 | WNL | PD | Telephone calls with E. Fromme re: Plan and Disclosure Statement issues. | 0.20 | 925.00 | $185.00 |
| 01/24/2020 | WNL | PD | Telephone call with M. Issa re: potential solutions to cash needs issues. | 0.10 | 925.00 | $92.50 |
| 01/24/2020 | WNL | PD | Review Exhibit to Disclosure Statement containing Committee yes letter and confer with T. Flanagan re: same. | 0.10 | 925.00 | $92.50 |
| 01/24/2020 | WNL | PD | Review entered Order Approving Third Amended Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/24/2020 | TCF | PD | Attend to plan solicitation preparation. | 1.40 | 725.00 | $1,015.00 |
| 01/24/2020 | TCF | PD | Prepare Plan solicitation packages. | 5.40 | 725.00 | $3,915.00 |
| 01/24/2020 | TCF | PD | Various communications regarding Disclosure Statement Order. | 0.20 | 725.00 | $145.00 |
| 01/24/2020 | TCF | PD | All-hands call regarding Plan solicitation and issues. | 0.80 | 725.00 | $580.00 |
| 01/24/2020 | NPL | PD | Prepare for solicitation of Third Amended Plan, as Modified. | 8.80 | 425.00 | $3,740.00 |
| 01/24/2020 | NPL | PD | Draft email to E. Fromme regarding RFS solicitation. | 0.10 | 425.00 | $42.50 |
| 01/25/2020 | TCF | PD | Correspondence with G. Hollander regarding Committee letter. | 0.10 | 725.00 | $72.50 |
| 01/26/2020 | TCF | PD | Correspondence with G. Hollander regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/26/2020 | TCF | PD | Correspondence with parties regarding comments to Disclosure Statement order. | 0.10 | 725.00 | $72.50 |
| 01/26/2020 | TCF | PD | Telephone conference with W. Lobel regarding Plan | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    51
Ruby's Diner Inc.                                                        Invoice 124420
76135    -00003                                                          January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 01/26/2020 | NPL | PD | Review and reply to email from R. Kosmides regarding gift card class. | 0.10 | 425.00 | $42.50 |
| 01/26/2020 | NPL | PD | Draft email to T. Flanagan regarding questions regarding ballot updates, service lists and general solicitation questions. | 0.40 | 425.00 | $170.00 |
| 01/26/2020 | NPL | PD | Draft email to B. Anavim regarding service list updates. | 0.20 | 425.00 | $85.00 |
| 01/26/2020 | NPL | PD | Review, revise and update solicitation service list for all classes and cross reference against schedules, claims and objections. | 4.10 | 425.00 | $1,742.50 |
| 01/26/2020 | NPL | PD | Draft email to W. Tan regarding solicitation and ballot questions. | 0.20 | 425.00 | $85.00 |
| 01/26/2020 | NPL | PD | Telephone call with T. Flanagan regarding Plan solicitation questions. | 0.20 | 425.00 | $85.00 |
| 01/27/2020 | WNL | PD | Analyze issues and review Disclosure Statement description of restructuring under the Plan. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review correspondence re: issues concerning retention of ownership by the insiders under the Plan | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review relevant notes and restructuring documents and consider positions of the parties re: rights of RDI unsecured note holders. | 0.40 | 925.00 | $370.00 |
| 01/27/2020 | WNL | PD | Review correspondence re: past solicitations to note holders. | 0.10 | 925.00 | $92.50 |
| 01/27/2020 | WNL | PD | Review First Amendment to Note Holder Security Agreement. | 0.10 | 925.00 | $92.50 |
| 01/27/2020 | WNL | PD | Review releases signed by the Note Holders and analyze issues. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review and analyze language re: releases. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review correspondence re: Committee position on Plan Support Letter. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review correspondence and analyze issues re: potential results of certain votes on Plan. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review draft Order Approving Disclosure Statement. | 0.10 | 925.00 | $92.50 |
| 01/27/2020 | WNL | PD | Review and analyze issues concerning Plan solicitation package. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    52

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2020 | WNL | PD | Conferences with Nancy Lockwood re: Plan solicitation package issues and alternatives. | 0.50 | 925.00 | $462.50 |
| 01/27/2020 | WNL | PD | Review correspondence re: Committee issues. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review correspondence and analyze issues re: S. Craig approval of the terms of the Plan. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Telephone call wiith G. Hollander re: support letter from the creditor's Committee. | 0.20 | 925.00 | $185.00 |
| 01/27/2020 | WNL | PD | Review additional correspondence re: change in Committee position concerning a Plan support letter. | 0.10 | 925.00 | $92.50 |
| 01/27/2020 | WNL | PD | Review correspondence re: Committee refusal to sign a Plan Support Letter. | 0.10 | 925.00 | $92.50 |
| 01/27/2020 | TCF | PD | Attend to issues with Committee and support letter. | 1.20 | 725.00 | $870.00 |
| 01/27/2020 | TCF | PD | Compile corporate documentation pursuant to Committee request. | 1.80 | 725.00 | $1,305.00 |
| 01/27/2020 | TCF | PD | Attend to Plan and Disclosure Statement issues and solicitation process. | 4.80 | 725.00 | $3,480.00 |
| 01/27/2020 | TCF | PD | Telephone conferences with E. Fromme regarding Plan issues. | 0.30 | 725.00 | $217.50 |
| 01/27/2020 | TCF | PD | Communications and coordination with W. Lobel regarding Committee and Plan issues. | 0.20 | 725.00 | $145.00 |
| 01/27/2020 | TCF | PD | Various communications with Committee regarding Plan issues and disputes. | 0.40 | 725.00 | $290.00 |
| 01/27/2020 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 01/27/2020 | TCF | PD | Telephone conferences with R. Kosmides regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 01/27/2020 | TCF | PD | Telephone conferences with G. Hollander regarding Plan issues. | 0.30 | 725.00 | $217.50 |
| 01/27/2020 | NPL | PD | Assist T. Flanagan, as needed regarding updates, revisions and review of documents related to solicitation of Third Amended Plan, as modified. | 1.70 | 425.00 | $722.50 |
| 01/27/2020 | NPL | PD | Supervise, assist and work with J. O'Keefe and B. Anavim regarding solicitation of Third Amended Plan package, including ballots, non-voting status, notice of hearing and solicitation letter. | 8.30 | 425.00 | $3,527.50 |
| 01/28/2020 | WNL | PD | Telephone call with Ralph Kosmides and Eric | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    53
Ruby's Diner Inc.                                                          Invoice 124420
76135    - 00003                                                           January 31, 2020

|            |     |    |                                                                           | Hours | Rate   | Amount   |
|------------|-----|----|-----------------------------------------------------------------------------------|-------|--------|----------|
|            |     |    | Fromme re: Long Beach locations.                                                  |       |        |          |
| 01/28/2020 | WNL | PD | Review draft Ruby's confirmation deadlines'                                        | 0.10  | 925.00 | $92.50   |
| 01/28/2020 | WNL | PD | Review agenda for today's telephone call with Ralph Kosmides.                     | 0.10  | 925.00 | $92.50   |
| 01/28/2020 | WNL | PD | Review and analyze updated cash flow reports with changes to accomodate the new projected Effective Date. | 0.30  | 925.00 | $277.50  |
| 01/28/2020 | TCF | PD | Correspondence with A. Friedman regarding confirmation timeline.                  | 0.10  | 725.00 | $72.50   |
| 01/28/2020 | TCF | PD | Communications with N. Lockwood regarding confirmation timeline.                  | 0.10  | 725.00 | $72.50   |
| 01/28/2020 | TCF | PD | Communications with W. Lobel regarding Plan issues.                               | 0.10  | 725.00 | $72.50   |
| 01/28/2020 | TCF | PD | Communications with R. Kosmides regarding confirmation timeline and projected Effective Date. | 0.10  | 725.00 | $72.50   |
| 01/28/2020 | TCF | PD | Communications with R. Kosmides regarding Plan issues.                            | 0.10  | 725.00 | $72.50   |
| 01/28/2020 | TCF | PD | Communications with N. Lockwood regarding Plan timeline.                          | 0.10  | 725.00 | $72.50   |
| 01/28/2020 | TCF | PD | Attend to Plan and Disclosure Statement issues and filings.                       | 0.40  | 725.00 | $290.00  |
| 01/28/2020 | TCF | PD | Communications with team regarding confirmation timeline and projected Effective Date. | 0.10  | 725.00 | $72.50   |
| 01/28/2020 | TCF | PD | Telephone conference with R. Kosmides and E. Fromme regarding Plan and case issues. | 0.30  | 725.00 | $217.50  |
| 01/28/2020 | NPL | PD | Attention to dates and deadlines associated with Plan confirmation.              | 0.30  | 425.00 | $127.50  |
| 01/28/2020 | NPL | PD | Telephone call with L. Chapman regarding solicitation of RFS.                     | 0.10  | 425.00 | $42.50   |
| 01/28/2020 | NPL | PD | Review RFS solicitation service addresses, cross reference against schedules and claims. | 0.60  | 425.00 | $255.00  |
| 01/28/2020 | NPL | PD | Draft email to L. Chapman regarding RFS solicitation.                             | 0.10  | 425.00 | $42.50   |
| 01/28/2020 | NPL | PD | Review and reply to email from L. Chapman regarding solicitation package.         | 0.10  | 425.00 | $42.50   |
| 01/28/2020 | NPL | PD | Prepare updated confirmation timeline with dates                                  | 0.30  | 425.00 | $127.50  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    -00003

Page:     54

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and deadlines. | | | |
| 01/28/2020 | NPL | PD | Telephone call with J. O'Keefe regarding solicitation mailing packets. | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | NPL | PD | Draft email to B. Anavim regarding confirmation of service address for secured noteholder's solicitation packet. | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | WNL | PD | Review correspondence re: cash flow projections. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | WNL | PD | Review correspondence re: Plan support letter from the unsecured Committee. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | TCF | PD | Telephone conference with T. Belshe regarding solicitation matters. | 0.20 | 725.00 | $145.00 |
| 01/29/2020 | TCF | PD | Attend to solicitation matters. | 0.50 | 725.00 | $362.50 |
| 01/29/2020 | TCF | PD | Telephone conference with N. Lockwood regarding solicitation matters. | 0.20 | 725.00 | $145.00 |
| 01/29/2020 | NPL | PD | Telephone call with T. Flanagan regarding script for calls received for solicitation packet. | 0.20 | 425.00 | $85.00 |
| 01/29/2020 | NPL | PD | Prepare draft script for calls received regarding solicitation packets. | 0.80 | 425.00 | $340.00 |
| 01/29/2020 | NPL | PD | Draft email to Ruby's team regarding draft solicitation script. | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | NPL | PD | Draft email to B. Anavim regarding address change for unsecured noteholder. | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | NPL | PD | Draft email to G. Hollander and T. Belshe regarding solicitation script. | 0.20 | 425.00 | $85.00 |
| 01/29/2020 | NPL | PD | Review entered order extending solicitation exclusivity period. | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | NPL | PD | Review vote/tally spreadsheet. | 0.20 | 425.00 | $85.00 |
| 01/29/2020 | NPL | PD | Review and reply to email from B. Anavim regarding vote/tally sheet. | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | WNL | PD | Review draft script for responding to questions raised by creditors about Plan and voting issues. | 0.20 | 925.00 | $185.00 |
| 01/30/2020 | WNL | PD | Review correspondence re: queries from creditors and responses to same. | 0.20 | 925.00 | $185.00 |
| 01/30/2020 | WNL | PD | Review revised script for use with queries from creditors. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    55

Invoice 124420

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2020 | WNL | PD | Review correspondence re: ballotts. | 0.10 | 925.00 | $92.50 |
| 01/30/2020 | WNL | PD | Review correspondence re: revisions to the script. | 0.10 | 925.00 | $92.50 |
| 01/30/2020 | TCF | PD | Communications with G. Hollander regarding solicitation. | 0.20 | 725.00 | $145.00 |
| 01/30/2020 | TCF | PD | Attend to plan solicitation matters and communications with respect thereto. | 0.40 | 725.00 | $290.00 |
| 01/30/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding revised solicitation script. | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | NPL | PD | Review and reply to email from unsecured noteholder regarding treatment under the Plan. | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | NPL | PD | Review and reply to email from R. Austgen regarding noteholder ballot. | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | NPL | PD | Review received ballot and add to ballot tally. | 0.20 | 425.00 | $85.00 |
| 01/30/2020 | NPL | PD | Prepare template for ballot tally. | 0.60 | 425.00 | $255.00 |
| 01/31/2020 | WNL | PD | Confer with N. Lockwood re: voting and related issues. | 0.20 | 925.00 | $185.00 |
| 01/31/2020 | WNL | PD | Confer with A. Friedman re: S. Craig issues. | 0.20 | 925.00 | $185.00 |
| 01/31/2020 | TCF | PD | Communications with team regarding solicitation and plan confirmation. | 0.30 | 725.00 | $217.50 |
| | | | | 276.30 | | $194,367.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$248,279.00**

Pachulski Stang Ziehl & Jones LLP

Page:   56

Ruby's Diner Inc.

Invoice 124420

76135   - 00003

January 31, 2020

---

## Expenses

| | | | |
|---|---|---|---:|
| 11/20/2019 | PO | Postage [E108] Golden State Overnight, WNL | 17.72 |
| 11/27/2019 | FF | Filing Fee [E112] Golden State Overnight, WNL | 17.72 |
| 11/27/2019 | PO | Postage [E108]] Golden State Overnight, WNL | 17.72 |
| 12/02/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 7.28 |
| 12/03/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 8.91 |
| 12/03/2019 | PO | Postage [E108] Golden State Overnight, WNL | 17.72 |
| 12/05/2019 | AS | Attorney Service [E107] DDS Legal Support Systems, Inv. 428168, WNL | 110.20 |
| 12/06/2019 | PO | Postage [E108] Golden State Overnight, WNL | 9.19 |
| 12/09/2019 | PO | Postage [E108] Golden State Overnight, WNL | 34.49 |
| 12/13/2019 | PO | Postage [E108] Golden State Overnight, WNL | 17.72 |
| 12/18/2019 | CC | Conference Call [E105] AT&T Conference Call, WNL | 8.76 |
| 12/20/2019 | AS | Attorney Service [E107] DDS Legal Supoprt Systems, WNL | 45.78 |
| 12/20/2019 | BM | Business Meal [E111] Doordash, Maggiano's, Working Meal, WNL | 21.41 |
| 12/20/2019 | TE | Travel Expense [E110] Santa ana Court Parking Fee, WNL | 0.75 |
| 12/26/2019 | AS | Attorney Service [E107] DDS Legal Support Systems, Inv. 429131, WNL | 65.70 |
| 01/02/2020 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 01/02/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/03/2020 | RE | Reproduction Expense. [E101] copies; 9 pages, WLR | 0.90 |
| 01/03/2020 | RE | Reproduction Expense. [E101] copies; 51 pages, WLR | 5.10 |
| 01/03/2020 | RE | Reproduction Expense. [E101] copies; 73 pages, WLR | 7.30 |
| 01/05/2020 | RE | Reproduction Expense. [E101] copies; 74 pages, WLR | 7.40 |
| 01/05/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/06/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/06/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/07/2020 | FE | 76135.00003 FedEx Charges for 01-07-20 | 55.55 |
| 01/07/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/07/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 01/07/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 01/07/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/07/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 01/07/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

Ruby's Diner Inc.

Invoice 124420

76135    - 00003

January 31, 2020

| 01/07/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
|---|---|---|---|
| 01/07/2020 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 01/07/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 01/07/2020 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 01/07/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 01/07/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 01/07/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/08/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/08/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/08/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/08/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/08/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/08/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/08/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/08/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/08/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/08/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/09/2020 | LN | 76135.00003 Lexis Charges for 01-09-20 | 29.66 |
| 01/14/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/15/2020 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 01/16/2020 | FE | 76135.00003 FedEx Charges for 01-16-20 | 29.75 |
| 01/20/2020 | AP | North CarolinaAirport Parking, TCF | 108.00 |
| 01/20/2020 | BM | Business Meal [E111] Blue Ridge Tavern, working meal, TFC | 5.02 |
| 01/20/2020 | BM | Business Meal [E111] Starbucks, working meal, TFC | 10.21 |
| 01/21/2020 | BM | Business Meal [E111] Jamba Juice, working meal, TFC | 13.74 |
| 01/21/2020 | BM | Business Meal [E111] Sip America, working meal, TFC | 10.73 |
| 01/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/22/2020 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 01/22/2020 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 01/22/2020 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 01/22/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    58

Invoice 124420

January 31, 2020

| 01/22/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
|---|---|---|---|
| 01/22/2020 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/22/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/22/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 01/23/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/24/2020 | RE2 | SCAN/COPY ( 420 @0.10 PER PG) | 42.00 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 930 @0.10 PER PG) | 93.00 |
| 01/24/2020 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 01/24/2020 | RE2 | SCAN/COPY ( 930 @0.10 PER PG) | 93.00 |
| 01/24/2020 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/24/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/24/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/24/2020 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 01/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/27/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/27/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/27/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/27/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/27/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/27/2020 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 01/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/27/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    59

Invoice 124420

January 31, 2020

| 01/27/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
|---|---|---|---|
| 01/27/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/29/2020 | AT | Auto Travel Expense [E109] Enterprise Rental/fuel, TCF | 252.68 |
| 01/29/2020 | BM | Business Meal [E111] Whole Foods, working meal, TFC | 27.40 |
| 01/29/2020 | BM | Business Meal [E111] Starbucks, working meal, TFC | 3.75 |
| 01/29/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/29/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 01/29/2020 | TE | Travel Expense [E110] American Airlines, Tkt., 0012398001620, TFC | 30.00 |
| 01/31/2020 | PAC | Pacer - Court Research | 98.60 |
| 01/31/2020 | PO | Postage [E108] Charges for 1/01/2020 - 1/31/2020 | 4,036.75 |

**Total Expenses for this Matter**                          **$5,801.31**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      60
Invoice 124420
January 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    01/31/2020**

| | |
|---|---:|
| **Total Fees** | **$248,279.00** |
| **Total Expenses** | **5,801.31** |
| **Total Due on Current Invoice** | **$254,080.31** |

**Outstanding Balance from prior invoices as of      01/31/2020        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |
| 123409 | 09/30/2019 | $248,643.50 | $4,033.65 | $252,677.15 |
| 123544 | 10/31/2019 | $265,190.50 | $2,129.04 | $267,319.54 |
| 123827 | 11/30/2019 | $254,134.00 | $1,049.21 | $255,183.21 |
| 124155 | 12/31/2019 | $220,994.50 | $572.78 | $221,567.28 |

**Total Amount Due on Current and Prior Invoices:                    $3,811,962.23**

# Pachulski Stang Ziehl & Jones LLP

|  |  |
|--|--|
| | February 29, 2020 |
| Linda Pezzin | Invoice   124543 |
| Ruby's Diner | Client    76135 |
| 4100 MacArthur Blvd. ste. 310 | Matter    00003 |
| Newport Beach, CA  92660 | **WNL** |

RE:   Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/29/2020

| | |
|--|--|
| FEES | $138,677.50 |
| EXPENSES | $3,224.99 |
| **TOTAL CURRENT CHARGES** | **$141,902.49** |
| **BALANCE FORWARD** | **$3,811,962.23** |
| **TOTAL BALANCE DUE** | **$3,953,864.72** |

Pachulski Stang Ziehl & Jones LLP                          Page:     2
Ruby's Diner Inc.                                          Invoice 124543
76135    - 00003                                           February 29, 2020

_____

### <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------------------|-----------|--------|--------|-------------|
| JPN  | Nolan, Jeffrey P.    | Counsel   | 825.00 | 39.30  | $32,422.50  |
| NPL  | Lockwood, Nancy P. F.| Paralegal | 425.00 | 56.40  | $23,970.00  |
| TCF  | Flanagan, Tavi C.    | Counsel   | 725.00 | 70.80  | $51,330.00  |
| WLR  | Ramseyer, William L. | Counsel   | 775.00 | 3.30   | $2,557.50   |
| WNL  | Lobel, William N.    | Partner   | 925.00 | 30.70  | $28,397.50  |
|      |                      |           |        | 200.50 | $138,677.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    3
Invoice 124543
February 29, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BO | Business Operations | 7.30 | $5,792.50 |
| CA | Case Administration [B110] | 0.10 | $72.50 |
| CO | Claims Admin/Objections[B310] | 53.40 | $43,075.00 |
| EMP | Employment of Professionals | 3.50 | $2,197.50 |
| F | Fees of Professionals | 4.80 | $3,295.00 |
| FF | Financial Filings [B110] | 2.00 | $1,180.00 |
| FNC | Financing/Cash Collateral | 0.80 | $660.00 |
| IC | Insurance Coverage | 1.30 | $992.50 |
| LN | Litigation (Non-Bankruptcy) | 0.10 | $42.50 |
| PD | Plan & Disclosure Stmt. [B320] | 127.20 | $81,370.00 |
| | | 200.50 | $138,677.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:      4
Ruby's Diner Inc.                                    Invoice 124543
76135    - 00003                                     February 29, 2020

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $967.42 |
| Attorney Service [E107] | $103.48 |
| Conference Call [E105] | $25.46 |
| CourtLink | $31.66 |
| Federal Express [E108] | $128.90 |
| Lexis/Nexis- Legal Research [E | $91.92 |
| Pacer - Court Research | $15.90 |
| Postage [E108] | $24.90 |
| Reproduction Expense [E101] | $673.49 |
| Reproduction/ Scan Copy | $19.90 |
| Overtime | $832.04 |
| Travel Expense [E110] | $86.07 |
| Transcript [E116] | $223.85 |
| | $3,224.99 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    5

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2020 | TCF | BO | Review documents re; Long Beach issues. | 0.20 | 725.00 | $145.00 |
| 02/03/2020 | TCF | BO | Draft correspondence regarding Long Beach issues. | 0.20 | 725.00 | $145.00 |
| 02/03/2020 | TCF | BO | Review and analysis of Long Beach issues. | 0.30 | 725.00 | $217.50 |
| 02/03/2020 | TCF | BO | Telephone conference with M. Issa and W. Tan regarding Long Beach issues. | 0.10 | 725.00 | $72.50 |
| 02/03/2020 | TCF | BO | Review and analysis of Long Beach issues. | 0.20 | 725.00 | $145.00 |
| 02/03/2020 | JPN | BO | Meet with Litigation Team; Review Wages motion and First Day Order regarding authority of Debtor to pay insurance. | 0.90 | 825.00 | $742.50 |
| 02/04/2020 | WNL | BO | Review correspondence re: inter-company loans and transfers. | 0.20 | 925.00 | $185.00 |
| 02/04/2020 | WNL | BO | Review correspondence re: cash needs and issues. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | WNL | BO | Review correspondence re: transfer of funds from Oceanside to RDI. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | WNL | BO | Review revised cash projections and correspondence re: same. | 0.30 | 925.00 | $277.50 |
| 02/10/2020 | WNL | BO | Review cash flow budgets. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | WNL | BO | Review HOP actual cash flows. | 0.20 | 925.00 | $185.00 |
| 02/13/2020 | WNL | BO | Review correspondence re: Whittier franchisee issues. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | TCF | BO | Review and analysis of tax issues and communications with respect thereto. | 0.20 | 725.00 | $145.00 |
| 02/20/2020 | TCF | BO | Review and analysis of operational issues. | 0.20 | 725.00 | $145.00 |
| 02/20/2020 | TCF | BO | Communications with W. Lobel regarding operational issues. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | JPN | BO | Telephone conference with T. Flanagan regarding Plaza Bonita issues, Plan issues and Long Beach Restaurant. | 1.00 | 825.00 | $825.00 |
| 02/20/2020 | JPN | BO | Telephone conference with Wen regarding Long Beach Restaurant. | 0.40 | 825.00 | $330.00 |
| 02/21/2020 | TCF | BO | Conference call with R. Kosmides and financial advisors regarding operational issues, Plan and claims issues. | 1.00 | 725.00 | $725.00 |
| 02/22/2020 | TCF | BO | Attend to netdown related issues. | 0.80 | 725.00 | $580.00 |
| 02/24/2020 | JPN | BO | Meet with Litigation Team regarding Long Beach restaurant closure. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Ruby's Diner Inc.                                          Invoice 124543
76135    - 00003                                           February 29, 2020

|            |      |      |                                                                                           | Hours | Rate   | Amount     |
|------------|------|------|-------------------------------------------------------------------------------------------|-------|--------|------------|
| 02/24/2020 | TCF  | BO   | Communications with R. Kosmides and GlassRatner regarding netdown.                        | 0.20  | 725.00 | $145.00    |
|            |      |      |                                                                                           | 7.30  |        | **$5,792.50** |

## Case Administration [B110]

| 02/03/2020 | TCF | CA | Review and analysis of administrative issues. | 0.10 | 725.00 | $72.50 |
|------------|-----|----|-----------------------------------------------|------|--------|--------|
|            |     |    |                                               | 0.10 |        | **$72.50** |

## Claims Admin/Objections[B310]

| 02/03/2020 | JPN | CO | Insert provisions within 9019 motion.                                                          | 0.20 | 825.00 | $165.00    |
|------------|-----|----|------------------------------------------------------------------------------------------------|------|--------|------------|
| 02/03/2020 | JPN | CO | Meet with T. Belshe regarding Declarations in support of motions.                              | 0.30 | 825.00 | $247.50    |
| 02/03/2020 | JPN | CO | Telephone conference with counsel for CRMBC regarding Administrative Claim amount.             | 0.30 | 825.00 | $247.50    |
| 02/03/2020 | WNL | CO | Review and analyze correspondence re: negotiations with Ruby's Beach Ventures.                 | 0.20 | 925.00 | $185.00    |
| 02/03/2020 | TCF | CO | Review and analysis of claims issues and objections.                                           | 0.60 | 725.00 | $435.00    |
| 02/03/2020 | TCF | CO | Telephone conference with J. Nolan regarding claims issues and objections / resolutions.       | 0.30 | 725.00 | $217.50    |
| 02/03/2020 | TCF | CO | Communication with T. Belshe regarding claims issues and objections / resolutions.             | 0.10 | 725.00 | $72.50     |
| 02/03/2020 | TCF | CO | Attend to claim issues and resolutions.                                                        | 0.40 | 725.00 | $290.00    |
| 02/04/2020 | JPN | CO | Draft stipulation for settlement with W. Taormina.                                             | 1.50 | 825.00 | $1,237.50  |
| 02/04/2020 | WNL | CO | Review and comment on Motion To Approve Settlement with CRMBC and related correspondence.      | 0.30 | 925.00 | $277.50    |
| 02/04/2020 | WNL | CO | Review correspondence re: claims issues.                                                       | 0.20 | 925.00 | $185.00    |
| 02/04/2020 | WNL | CO | Telephone call with Jeff Nolan re: negotiations with various creditors re: resolution of their claims. | 0.30 | 925.00 | $277.50    |
| 02/04/2020 | NPL | CO | Review and reply to email from Jeff Nolan regarding W.Taormina claim amount and scheduled amount. | 0.20 | 425.00 | $85.00     |
| 02/06/2020 | JPN | CO | Conference call with Defendant, CRMBC regarding numbers to insert in stipulation.              | 0.30 | 825.00 | $247.50    |
| 02/06/2020 | JPN | CO | Respond to Defendants, Ltd. Partners of Ruby's Beach Ventures.                                 | 0.20 | 825.00 | $165.00    |
| 02/06/2020 | JPN | CO | Telephone conference with Debtor regarding Worker's Compensation Special Assessment.           | 0.20 | 825.00 | $165.00    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     7

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2020 | JPN | CO | Meet with T. Belshe regarding documents for Omnibus review. | 0.20 | 825.00 | $165.00 |
| 02/10/2020 | JPN | CO | Draft Omnibus Objection Books & Records motion. | 2.00 | 825.00 | $1,650.00 |
| 02/10/2020 | WNL | CO | Telephone call with attorney for the Whittier franchisee re: amounts owed to and from the franchisee. | 0.20 | 925.00 | $185.00 |
| 02/11/2020 | JPN | CO | Meet with Debtor regarding stores closures, offset issue and Relief from Stay. | 0.40 | 825.00 | $330.00 |
| 02/11/2020 | JPN | CO | Telephone conference with T. Belshe regarding Omnibus Objection; Review claims matrix and individual claims. | 0.70 | 825.00 | $577.50 |
| 02/11/2020 | JPN | CO | Review and revise supporting documents to Omnibus Objection. | 0.50 | 825.00 | $412.50 |
| 02/11/2020 | JPN | CO | Revise Omnibus Objection to Claims. | 1.20 | 825.00 | $990.00 |
| 02/11/2020 | JPN | CO | Meet with Nancy Lockwood regarding scheduled claims of the Debtor. | 0.20 | 825.00 | $165.00 |
| 02/11/2020 | JPN | CO | Respond to issues regarding IRS claim. | 0.30 | 825.00 | $247.50 |
| 02/11/2020 | JPN | CO | Review Plan provisions. | 0.20 | 825.00 | $165.00 |
| 02/11/2020 | JPN | CO | Forward set-off schedule to T. Belshe. | 0.20 | 825.00 | $165.00 |
| 02/11/2020 | WNL | CO | Review calculations concerning amount of claim of and money owed to Whittier franchisee. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | WNL | CO | Telephone call with Ralph Kosmides re: Whittier franchisee claims and related issues. | 0.20 | 925.00 | $185.00 |
| 02/11/2020 | TCF | CO | Telephone conference with J. Nolan regarding claims, objections and resolutions. | 0.40 | 725.00 | $290.00 |
| 02/11/2020 | TCF | CO | Attend to issues regarding claims, objections and resolutions. | 0.50 | 725.00 | $362.50 |
| 02/12/2020 | TCF | CO | Correspondence N. Lockwood regarding claims inquiries (Bourges). | 0.10 | 725.00 | $72.50 |
| 02/12/2020 | TCF | CO | Correspondence J. Nolan regarding claims inquiries (Bourges). | 0.10 | 725.00 | $72.50 |
| 02/12/2020 | TCF | CO | Attend to outstanding claims issues. | 0.30 | 725.00 | $217.50 |
| 02/12/2020 | TCF | CO | Communications with R. Kosmides regarding claims. | 0.10 | 725.00 | $72.50 |
| 02/13/2020 | JPN | CO | Draft response to R. Kosmides regarding Long Beach operating status. | 0.20 | 825.00 | $165.00 |
| 02/13/2020 | JPN | CO | Legal research case law to support Salisbury motion. | 0.50 | 825.00 | $412.50 |
| 02/13/2020 | JPN | CO | Draft update to Salisbury. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      8

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2020 | TCF | CO | Review and analysis of claims issues. | 0.30 | 725.00 | $217.50 |
| 02/14/2020 | JPN | CO | Revise stipulation to Waldron,  Salisbury, Ruby's Beach Ventures, et al. settlement papers. | 3.00 | 825.00 | $2,475.00 |
| 02/14/2020 | JPN | CO | Telephone conference with R. Kosmides regarding Long Beach and claim objections. | 0.40 | 825.00 | $330.00 |
| 02/14/2020 | JPN | CO | Receive correspondence from R. Kosmides regarding Long Beach deadlines. | 0.20 | 825.00 | $165.00 |
| 02/14/2020 | JPN | CO | Receive correspondence from Salisbury group regarding status. | 0.10 | 825.00 | $82.50 |
| 02/17/2020 | WNL | CO | Review and analyze Guarantee by RDI of lease of Ruby's Beach Ventures. | 0.20 | 925.00 | $185.00 |
| 02/17/2020 | WNL | CO | Draft correspondence to Ralph Kosmides re: limitations on limiting language re: lease liability as applied to a guarantor. | 0.10 | 925.00 | $92.50 |
| 02/17/2020 | WNL | CO | Review and respond to correspondence and review calculations re: amounts due to and from Whittier franchisee. | 0.20 | 925.00 | $185.00 |
| 02/18/2020 | JPN | CO | Telephone conference with Peter Borges regarding connection with Debtor and Costco cards. | 0.30 | 825.00 | $247.50 |
| 02/18/2020 | WNL | CO | Telephone call with Ralph Kosmides re: Long Beach claims and issues. | 0.20 | 925.00 | $185.00 |
| 02/18/2020 | WNL | CO | Telephone call with Jeff Nolan re: Long Beach claims and strategy. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | WNL | CO | Review and analyze additional correspondence and issues re: Long Beach location. | 0.20 | 925.00 | $185.00 |
| 02/19/2020 | JPN | CO | Revise extension stipulation with Ruby's Beach Ventures Partners; Forward to T. Flanagan with comment. | 0.80 | 825.00 | $660.00 |
| 02/19/2020 | WNL | CO | Confer with Jeff Nolan re: Long Beach claim issues. | 0.20 | 925.00 | $185.00 |
| 02/19/2020 | TCF | CO | Review and revise settlement motion (workers compensation). | 2.60 | 725.00 | $1,885.00 |
| 02/19/2020 | TCF | CO | Review and revise settlement stipulation (Salisbury et al). | 0.80 | 725.00 | $580.00 |
| 02/19/2020 | TCF | CO | Telephone conference with J. Nolan regarding claims and settlements. | 0.20 | 725.00 | $145.00 |
| 02/19/2020 | TCF | CO | Attend to matters regarding claims and settlements. | 0.50 | 725.00 | $362.50 |
| 02/19/2020 | NPL | CO | Confer with J. Nolan regarding Ruby's Anaheim scheduled claim. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | NPL | CO | Draft email to J. Nolan regarding Ruby's Anaheim | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    9

Invoice 124543

February 29, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | scheduled claim. |  |  |  |
| 02/20/2020 | JPN | CO | Review comments of T. Flanagan regarding revisions to stipulation with Salisbury and forward to same Iain A. W. Nasatir with comments. | 0.50 | 825.00 | $412.50 |
| 02/20/2020 | JPN | CO | Draft Notice of 9019 motion in support of Salisbury and Ruby's Beach Ventures settlement. | 0.30 | 825.00 | $247.50 |
| 02/20/2020 | JPN | CO | Legal research re: section 547 case law regarding Plaza Bonita and perfection of judgment, Perfection Rule and secured claim of Plaza Bonita. | 1.20 | 825.00 | $990.00 |
| 02/20/2020 | JPN | CO | Exchange correspondence with counsel for Plaza Bonita. | 0.80 | 825.00 | $660.00 |
| 02/20/2020 | JPN | CO | Review schedules regarding issues of security for Plaza Bonita claim. | 0.30 | 825.00 | $247.50 |
| 02/20/2020 | JPN | CO | Meet with client regarding Salisbury stipulation. | 0.20 | 825.00 | $165.00 |
| 02/20/2020 | JPN | CO | Draft correspondence regarding Long Beach restaurant closure. | 0.30 | 825.00 | $247.50 |
| 02/20/2020 | JPN | CO | Exchange correspondence with counsel for CRMBC. | 0.30 | 825.00 | $247.50 |
| 02/20/2020 | JPN | CO | Review the Opus Note and Guarantee regarding Plaza Bonita. | 0.30 | 825.00 | $247.50 |
| 02/20/2020 | JPN | CO | Review UCC provisions regarding descriptive lien requirements. | 0.40 | 825.00 | $330.00 |
| 02/20/2020 | JPN | CO | Review ballots and meet with T. Flanagan regarding Plan issues and stipulations to resolve claims. | 0.40 | 825.00 | $330.00 |
| 02/20/2020 | JPN | CO | Review 2015 supporting documents to Plaza Bonita claim. | 0.30 | 825.00 | $247.50 |
| 02/20/2020 | WNL | CO | Telephone call with Ralph Kosmides re: issues and strategy concerning Long Beach location. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | CO | Review draft of correspondence to attorney for Plaza Bonita re: treatment of Plaza Bonita claim. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | CO | Review additional correspondence re: Long Beach entity claims and ballots. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | WNL | CO | Review correspondence re: Long Beach entity claim. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | CO | Review correspondence re: guarantee of Long Beach lease. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | CO | Review correspondence re: claim of San Diego taxing authority. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | CO | Review correspondence re: Plaza Bonita claim. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | CO | Review correspondence re: claims filed in | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     10

Ruby's Diner Inc.

Invoice 124543

76135    - 00003

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | connection with the Long Beach location. | | | |
| 02/20/2020 | WNL | CO | Review correspondence re: Long Beach lease issues. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | TCF | CO | Review and analysis of issues regarding Plaza Bonita; various communications with respect thereto. | 1.40 | 725.00 | $1,015.00 |
| 02/20/2020 | TCF | CO | Attend to claims issues. | 0.60 | 725.00 | $435.00 |
| 02/20/2020 | TCF | CO | Various communications with J. Nolan and review and analysis of documentation and issues regarding Plaza Bonita claim and objection. | 0.50 | 725.00 | $362.50 |
| 02/20/2020 | WNL | CO | Review correspondence re: votes of Long Beach entity claims. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | CO | Review correspondence re: various claims involving the Long Beach restaurant. | 0.20 | 925.00 | $185.00 |
| 02/21/2020 | JPN | CO | Revise response to landlord. | 0.10 | 825.00 | $82.50 |
| 02/21/2020 | JPN | CO | Revise and forward multiple responses to Landlord regarding Plaza Bonita. | 0.70 | 825.00 | $577.50 |
| 02/21/2020 | JPN | CO | Conference call Litigation Team and client regarding claims and litigation issues. | 0.80 | 825.00 | $660.00 |
| 02/21/2020 | JPN | CO | Revise 9019 motion and forward to counsel for CRMBC with comment. | 0.50 | 825.00 | $412.50 |
| 02/21/2020 | JPN | CO | Revise the Salisbury stipulation. | 0.40 | 825.00 | $330.00 |
| 02/21/2020 | JPN | CO | Meet with Financial Advisors regarding SoCal | 0.10 | 825.00 | $82.50 |
| 02/21/2020 | WNL | CO | Review correspondence re: potential claim of Long Beach work out. | 0.20 | 925.00 | $185.00 |
| 02/21/2020 | TCF | CO | Review correspondence regarding Bourges claim. | 0.10 | 725.00 | $72.50 |
| 02/21/2020 | TCF | CO | Research regarding claims and Long Beach guaranty issues; correspondence with respect thereto. | 1.60 | 725.00 | $1,160.00 |
| 02/22/2020 | JPN | CO | Revise stipulation with Defendant, CRMBC regarding requested revisions by Claimants. | 0.40 | 825.00 | $330.00 |
| 02/22/2020 | JPN | CO | Revise 9019 motion with Defendant, Ruby's Beach Ventures LLC. | 0.60 | 825.00 | $495.00 |
| 02/22/2020 | JPN | CO | Revise Declaration of T. Belshe in support of 9019 motion. | 0.50 | 825.00 | $412.50 |
| 02/22/2020 | JPN | CO | Receive correspondence from client regarding status. | 0.20 | 825.00 | $165.00 |
| 02/22/2020 | JPN | CO | Revise stipulation with Salisbury with settlement terms on RBV and RBB claims. | 1.00 | 825.00 | $825.00 |
| 02/22/2020 | WNL | CO | Review correspondence re: Long Beach landlord claim issues. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Ruby's Diner Inc.

Invoice 124543

76135    - 00003

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2020 | WNL | CO | Review correspondence re: issues concerning proposed settlement with Doug Salisbury. | 0.10 | 925.00 | $92.50 |
| 02/22/2020 | WNL | CO | Review correspondence re: claims issues. | 0.20 | 925.00 | $185.00 |
| 02/22/2020 | WNL | CO | Review correspondence re: Whittier and claims issues. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | JPN | CO | Meet with T. Flanagan regarding Plaza Bonita. | 0.30 | 825.00 | $247.50 |
| 02/24/2020 | JPN | CO | Review changes to Salisbury good faith motion. | 0.30 | 825.00 | $247.50 |
| 02/24/2020 | JPN | CO | Meet with Iain. Nasatir regarding settlement of claims and potential impact to D&O claims. | 0.30 | 825.00 | $247.50 |
| 02/24/2020 | JPN | CO | Draft update to William N. Lobel regarding D&O issues and claim settlements. | 0.30 | 825.00 | $247.50 |
| 02/24/2020 | JPN | CO | Exchange correspondence with CRMBC. | 0.20 | 825.00 | $165.00 |
| 02/24/2020 | WNL | CO | Review and analyze analysis of status of specific claims and strategy. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | WNL | CO | Review correspondence re: settlement negotiations with Doug Salisbury and related issues. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | TCF | CO | Telephone conference with J. Nolan regarding claims objections. | 0.80 | 725.00 | $580.00 |
| 02/24/2020 | TCF | CO | Attend to claims objections matters and resolution and related issues. | 1.60 | 725.00 | $1,160.00 |
| 02/25/2020 | NPL | CO | Telephone call with J. Nolan regarding Long Beach Ventures stipulation. | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | JPN | CO | Revise Declaration of T. Belshe in support of Salisbury, et al. Motion. | 0.50 | 825.00 | $412.50 |
| 02/25/2020 | JPN | CO | Revise stipulation with Doug Salisbury, et al. | 0.60 | 825.00 | $495.00 |
| 02/25/2020 | WNL | CO | Review correspondence Stipulation with Doug Salisbury and D&O issues. | 0.20 | 925.00 | $185.00 |
| 02/25/2020 | TCF | CO | Communications with J. Nolan regarding claims issues. | 0.10 | 725.00 | $72.50 |
| 02/25/2020 | TCF | CO | Various communications with team regarding Plaza Bonita. | 0.10 | 725.00 | $72.50 |
| 02/27/2020 | JPN | CO | Meet with B. Earl re: CRMBC stipulation. | 0.30 | 825.00 | $247.50 |
| 02/27/2020 | JPN | CO | Finalize letters to Ruby's claimants. | 0.30 | 825.00 | $247.50 |
| 02/27/2020 | JPN | CO | Telephone conference with W. Taormina regarding stipulation. | 0.30 | 825.00 | $247.50 |
| 02/27/2020 | JPN | CO | Legal research re: Reasonably Equivalent Value and case law to support 9019 motion with Defendant, Taormina. | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    12

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2020 | JPN | CO | Telephone conference with numerous claimants regarding adjustments of filed claim to schedules; Discussion with Nancy Lockwood. | 0.60 | 825.00 | $495.00 |
| 02/27/2020 | JPN | CO | Revise CRMBC stipulation. | 0.30 | 825.00 | $247.50 |
| 02/27/2020 | JPN | CO | Telephone conference with P. Burgess regarding Administrative Claim. | 0.30 | 825.00 | $247.50 |
| 02/27/2020 | JPN | CO | Draft correspondence to D. Sievke regarding Goren | 0.20 | 825.00 | $165.00 |
| 02/28/2020 | JPN | CO | Forward Salisbury revised settlement confirmation to client. | 0.10 | 825.00 | $82.50 |
| 02/28/2020 | JPN | CO | Telephone conference with R. Kosmides regarding Salisbury stipulation. | 0.40 | 825.00 | $330.00 |
| 02/28/2020 | JPN | CO | Draft section 542 Release language provisions in Salisbury stipulation. | 0.40 | 825.00 | $330.00 |
| 02/28/2020 | JPN | CO | Revise settlement stipulation with Salisbury back to limited release. | 0.20 | 825.00 | $165.00 |
| 02/28/2020 | JPN | CO | Telephone conference with L. Goren. | 0.20 | 825.00 | $165.00 |
| 02/28/2020 | JPN | CO | Exchange correspondence with counsel for L. Goren. | 0.20 | 825.00 | $165.00 |
| 02/28/2020 | WNL | CO | Review correspondence re: negotiations with Doug Salisbury. | 0.10 | 925.00 | $92.50 |
| 02/28/2020 | WNL | CO | Review correspondence re: stipulation with Doug Salisbury. | 0.20 | 925.00 | $185.00 |
| 02/28/2020 | WNL | CO | Review draft Stipulation to resolve claims in connection with Ruby's Beach Ventures. | 0.30 | 925.00 | $277.50 |
| 02/28/2020 | WNL | CO | Review correspondence re: resolution of claims involving Ruby's Retail Ventures. | 0.10 | 925.00 | $92.50 |
| | | | | 53.40 | | $43,075.00 |

## Employment of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/2020 | TCF | EMP | Attend to Saddington employment issues and communications with respect thereto. | 0.10 | 725.00 | $72.50 |
| 02/13/2020 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | WNL | EMP | Review additional correspondence re: Saddington employment application. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | TCF | EMP | Attend to Saddington employment issues. | 0.10 | 725.00 | $72.50 |
| 02/17/2020 | WNL | EMP | Review correspondence re:Saddington employment. | 0.20 | 925.00 | $185.00 |
| 02/19/2020 | WNL | EMP | Review correspondence re: employment of | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    13

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Saddington firm. | | | |
| 02/19/2020 | WNL | EMP | Telephone call with Ralph Kosmides re: employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 02/19/2020 | NPL | EMP | Confer with W. Lobel regarding application to employ AFP Saddington. | 0.20 | 425.00 | $85.00 |
| 02/19/2020 | NPL | EMP | Confer with W. Lobel regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | NPL | EMP | Telephone call with R. Kosmides regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | NPL | EMP | Review and reply to email from T. Belshe regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | NPL | EMP | Review and reply to email from R. Kosmides regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | NPL | EMP | Review emails between T. Belshe and T. Flanagan regarding employment Raines Feldman as special counsel to the Debtor. | 0.20 | 425.00 | $85.00 |
| 02/26/2020 | WNL | EMP | Review additional correspondence re: Saddington Firm employment application. | 0.10 | 925.00 | $92.50 |
| 02/26/2020 | WNL | EMP | Review correspondence re: employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 02/26/2020 | NPL | EMP | Review and reply to email from R. Kosmides regarding AFP Saddington employment application. | 0.10 | 425.00 | $42.50 |
| 02/27/2020 | NPL | EMP | Review and reply to email from T. Flanagan regarding AFP Saddington employment application. | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | WNL | EMP | Review correspondence re: employment of Saddington firm. | 0.10 | 925.00 | $92.50 |
| 02/28/2020 | WNL | EMP | Review additional correspondence re: employment of the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 02/28/2020 | WNL | EMP | Review draft Application to Employ the Saddington firm. | 0.20 | 925.00 | $185.00 |
| 02/28/2020 | WNL | EMP | Review correspondence re: revision of Application to Employ the Saddington firm | 0.10 | 925.00 | $92.50 |
| 02/28/2020 | NPL | EMP | Revisions to application to employ AFP Saddington. | 0.20 | 425.00 | $85.00 |
| 02/28/2020 | NPL | EMP | Draft email to R. Kosmides and T. Belshe regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | NPL | EMP | Prepare notice of AFP Saddington employment application. | 0.30 | 425.00 | $127.50 |
| 02/28/2020 | NPL | EMP | Draft email to H. Saddington regarding AFP Saddington employment application. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2020 | NPL | EMP | Telephone call with T. Flanagan regarding AFP Saddington employment application. | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | NPL | EMP | Review and reply to emails regarding revisions to AFP Saddington employment application. | 0.20 | 425.00 | $85.00 |
| | | | | **3.50** | | **$2,197.50** |

### Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/2020 | WNL | F | Review correspondence re: language to be included in the PSZJ fee application. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | NPL | F | Draft email to W. Tan regarding professional fees for December, 2019. | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | WNL | F | Review correspondence re: fee applications. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | WLR | F | Draft interim fee application | 2.80 | 775.00 | $2,170.00 |
| 02/12/2020 | NPL | F | Analysis of PSZJ professional fees and expenses for December 2019. | 1.20 | 425.00 | $510.00 |
| 02/13/2020 | WLR | F | Review and revise interim fee application | 0.50 | 775.00 | $387.50 |
| | | | | **4.80** | | **$3,295.00** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/2020 | NPL | FF | Review and reply to email from M. Sorensen regarding monthly operating report and disbursements. | 0.20 | 425.00 | $85.00 |
| 02/06/2020 | TCF | FF | Communications with N. Lockwood regarding US Trustee fees | 0.10 | 725.00 | $72.50 |
| 02/06/2020 | NPL | FF | Review and reply to email from T. Belshe regarding UST quarterly fee funds and returned checks. | 0.10 | 425.00 | $42.50 |
| 02/06/2020 | NPL | FF | Telephone call to US Trustee regarding returned checks for US Trustee quarterly payment. | 0.10 | 425.00 | $42.50 |
| 02/06/2020 | NPL | FF | Draft email to T. Belshe and R. Surak regarding status of US Trustee quarterly payment. | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | NPL | FF | Draft email to D. Hoang regarding December 2019 disbursements. | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | WNL | FF | Review Period 13 Monthly Operating Report for RDI. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | NPL | FF | Review and finalize monthly operating report for RDI. | 0.30 | 425.00 | $127.50 |
| 02/14/2020 | NPL | FF | Prepare monthly disbursement summaries for Ruby's Diner. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    15

Invoice 124543

February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2020 | NPL | FF | Draft email to US Trustee regarding submission of Operating Reports and disbursements summaries for accounting period ending December 29, 20190. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | WNL | FF | Review correspondence re: Rider 55.6 to Schedules. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | WNL | FF | Review Monthly Operating Reports for RFS. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | FF | Review correspondence re: questions concerning the Statement of Financial Affairs. | 0.20 | 925.00 | $185.00 |
|  |  |  |  | **2.00** |  | **$1,180.00** |

### Financing/Cash Collateral

| 02/03/2020 | TCF | FNC | Telephone conference with W. Tan regarding cash collateral issues. | 0.10 | 725.00 | $72.50 |
|---|---|---|---|---|---|---|
| 02/03/2020 | TCF | FNC | Review and analysis of cash collateral issues. | 0.10 | 725.00 | $72.50 |
| 02/03/2020 | JPN | FNC | Review cash collateral stipulation for authority. | 0.40 | 825.00 | $330.00 |
| 02/12/2020 | WNL | FNC | Review revised cash flow budgets and related correspondence. | 0.20 | 925.00 | $185.00 |
|  |  |  |  | **0.80** |  | **$660.00** |

### Insurance Coverage

| 02/06/2020 | WNL | IC | Review correspondence re: assumption of Aetna contract. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
| 02/06/2020 | WNL | IC | Review additional correspondence re treatment of: Aetna contract. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | TCF | IC | Communications with N. Lockwood regarding Aetna contract. | 0.10 | 725.00 | $72.50 |
| 02/06/2020 | TCF | IC | Communications with T. Belshe regarding Aetna contract. | 0.10 | 725.00 | $72.50 |
| 02/06/2020 | TCF | IC | Communications with counsel for Aetna regarding Aetna contract and resolution of inquiries with respect thereto. | 0.20 | 725.00 | $145.00 |
| 02/10/2020 | WNL | IC | Review correspondence re: assumption of Aetna contract. | 0.10 | 925.00 | $92.50 |
| 02/10/2020 | TCF | IC | Review and analysis of Aetna issues and resolution of same. | 0.20 | 725.00 | $145.00 |
| 02/10/2020 | TCF | IC | Communications with Aetna counsel and team regarding Aetna inquiries regarding assumption and resolution of same. | 0.20 | 725.00 | $145.00 |
| 02/12/2020 | WNL | IC | Review correspondence re: Aetna contracts. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2020 | NPL | IC | Review and reply to email from T. Flanagan regarding Aetna Insurance. | 0.10 | 425.00 | $42.50 |
| | | | | **1.30** | | **$992.50** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/11/2020 | NPL | LN | Review notice of rescheduled status conference for state court matter Rustem v. RDI. | 0.10 | 425.00 | $42.50 |
| | | | | **0.10** | | **$42.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2020 | WNL | PD | Review additional correspondence re: net down process and changes needed in Disclosure Statement to accomodate results of net down and inter-company loans. | 0.10 | 925.00 | $92.50 |
| 02/03/2020 | WNL | PD | Review correspondence re: updates re: balloting. | 0.10 | 925.00 | $92.50 |
| 02/03/2020 | WNL | PD | Review and analyze Plan structure and alternatives. | 0.60 | 925.00 | $555.00 |
| 02/03/2020 | WNL | PD | Review and analyze issues concerning balloting and creditor isues. | 0.30 | 925.00 | $277.50 |
| 02/03/2020 | WNL | PD | Review correspondence re: creditor committee issues. | 0.30 | 925.00 | $277.50 |
| 02/03/2020 | WNL | PD | Review and analyze confirmation issues and possible objections and responses to objections. | 0.80 | 925.00 | $740.00 |
| 02/03/2020 | WNL | PD | Review Plan issues and alternatives. | 0.40 | 925.00 | $370.00 |
| 02/03/2020 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.20 | 925.00 | $185.00 |
| 02/03/2020 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig issues. | 0.20 | 925.00 | $185.00 |
| 02/03/2020 | TCF | PD | Correspondence with N. Lockwood regarding Plan / balloting issues. | 0.10 | 725.00 | $72.50 |
| 02/03/2020 | TCF | PD | Review and analysis of Plan / balloting issues. | 0.20 | 725.00 | $145.00 |
| 02/03/2020 | TCF | PD | Attend to Plan and effective date issues. | 0.40 | 725.00 | $290.00 |
| 02/03/2020 | TCF | PD | Correspondence with W. Lobel regarding Plan and effective date issues; communications with Committee. | 0.10 | 725.00 | $72.50 |
| 02/03/2020 | TCF | PD | Review and analysis of confirmation brief and supporting documentation. | 0.50 | 725.00 | $362.50 |
| 02/03/2020 | NPL | PD | Assist J. O'Keefe with ballot review and tally. | 3.60 | 425.00 | $1,530.00 |
| 02/05/2020 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and voting issues. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    17
Ruby's Diner Inc.                                                Invoice 124543
76135    - 00003                                                 February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2020 | NPL | PD | Attention to review and analysis of ballots. | 2.10 | 425.00 | $892.50 |
| 02/06/2020 | WNL | PD | Review updated ballot summary. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | TCF | PD | Attend to balloting and voting issues. | 0.50 | 725.00 | $362.50 |
| 02/06/2020 | TCF | PD | Communications with N. Lockwood regarding balloting and voting issues. | 0.10 | 725.00 | $72.50 |
| 02/07/2020 | WNL | PD | Review and analyze transcript of hearing on approval of Disclosure Statement. | 0.50 | 925.00 | $462.50 |
| 02/07/2020 | WNL | PD | Review correspondence and consider issues re: Plan confirmation. | 0.30 | 925.00 | $277.50 |
| 02/10/2020 | NPL | PD | Telephone call with unsecured vendor regarding ballots across multiple debtors. | 0.20 | 425.00 | $85.00 |
| 02/10/2020 | WNL | PD | Confer with Nancy Lockwood re: creditor inquiries and related issues. | 0.10 | 925.00 | $92.50 |
| 02/10/2020 | WNL | PD | Review and respond to inquiry from unsecured note holder. | 0.10 | 925.00 | $92.50 |
| 02/10/2020 | WNL | PD | Review correspondence and calculation re: Whittier net down. | 0.10 | 925.00 | $92.50 |
| 02/10/2020 | WNL | PD | Review correspondence re: consequences of various voting scenarios. | 0.10 | 925.00 | $92.50 |
| 02/10/2020 | TCF | PD | Communications with N. Lockwood regarding Plan nd voting issues. | 0.10 | 725.00 | $72.50 |
| 02/10/2020 | TCF | PD | Review and analysis of Plan and voting issues. | 0.50 | 725.00 | $362.50 |
| 02/10/2020 | TCF | PD | Communications with R. Kosmides regarding Plan and voting issues. | 0.10 | 725.00 | $72.50 |
| 02/10/2020 | NPL | PD | Telephone call with T. Flanagan regarding amended exhibit of assumed contracts. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Draft email to T. Belshe regarding Aetna contract and amended exhibit to Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Review and reply to email from R. Austgen regarding Aetna contract and amended exhibit to Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Draft email to T. Flanagan regarding Aetna contract and amended exhibit to Disclosure Statement. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Telephone call with unsecured noteholder regarding ballot and Plan of Reorganization. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Telephone call with unsecured/secured noteholder regarding ballot and Plan of Reorganization. | 0.20 | 425.00 | $85.00 |
| 02/10/2020 | NPL | PD | Review email from A. Shipley regarding Aetna contract disclosure in Disclosure Statement. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:     18

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2020 | NPL | PD | Telephone call with T. Flanagan regarding body of creditors in Oceanside. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Confer with B. Anavim regarding body of creditors in Oceanside. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Review and reply to email from W. Lobel regarding noteholder contact and questions. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Telephone call with noteholder regarding solicitation packet. | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | NPL | PD | Review ballots and update ballot tally. | 2.00 | 425.00 | $850.00 |
| 02/11/2020 | TCF | PD | Communications with R. Kosmides regarding Plan and voting issues. | 0.10 | 725.00 | $72.50 |
| 02/11/2020 | JPN | PD | Telephone conference with P. Burgess. | 0.20 | 825.00 | $165.00 |
| 02/11/2020 | WNL | PD | Review correspondence re:Liquidating Trust issues. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | WNL | PD | Review correspondence re: RFS cash flow projections. | 0.20 | 925.00 | $185.00 |
| 02/11/2020 | WNL | PD | Review latest updated summary of ballots cast. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | WNL | PD | Review correspondence re: Litigation Trust Agreement and related issues. | 0.20 | 925.00 | $185.00 |
| 02/11/2020 | WNL | PD | Review correspondence re: ballots with no vote. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | WNL | PD | Review updated ballot summary. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | TCF | PD | Communications with N. Lockwood regarding Plan and voting issues. | 0.10 | 725.00 | $72.50 |
| 02/11/2020 | TCF | PD | Attend to Plan issues and voting. | 0.80 | 725.00 | $580.00 |
| 02/11/2020 | TCF | PD | Communications with G. Hollander regarding Plan issues and voting. | 0.10 | 725.00 | $72.50 |
| 02/11/2020 | TCF | PD | Communications with G. Hollander regarding litigation trust agreement. | 0.10 | 725.00 | $72.50 |
| 02/11/2020 | TCF | PD | Attend to Laguna Hills issues. | 0.20 | 725.00 | $145.00 |
| 02/11/2020 | TCF | PD | Communications with T. Belshe regarding Laguna Hills issues. | 0.10 | 725.00 | $72.50 |
| 02/11/2020 | TCF | PD | Communications with W. Lobel regarding Laguna Hills issues. | 0.10 | 725.00 | $72.50 |
| 02/11/2020 | TCF | PD | Correspondence with W. Lobel regarding voting. | 0.10 | 725.00 | $72.50 |
| 02/11/2020 | NPL | PD | Review and reply to email from L. Chapman regarding ballot procedure and documentation. | 0.20 | 425.00 | $85.00 |
| 02/11/2020 | NPL | PD | Draft email to T. Belshe regarding amended exhibit assuming executory contracts. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      19
Ruby's Diner Inc.                                          Invoice 124543
76135    - 00003                                           February 29, 2020

|            |     |    |                                                                                                      | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 02/11/2020 | NPL | PD | Draft email to E. Fromme regarding assumption of executory contract.                                           | 0.10  | 425.00 | $42.50   |
| 02/11/2020 | NPL | PD | Draft email to T. Flanagan regarding amended exhibit assuming executory contracts.                             | 0.10  | 425.00 | $42.50   |
| 02/11/2020 | NPL | PD | Prepare notice of submission of amended exhibit to Disclosure Statement.                                       | 0.40  | 425.00 | $170.00  |
| 02/11/2020 | NPL | PD | Prepare amended exhibit L to Disclosure Statement regarding executory contracts.                               | 0.20  | 425.00 | $85.00   |
| 02/11/2020 | NPL | PD | Review claims and ballot schedule regarding Pieter Bourges.                                                    | 0.20  | 425.00 | $85.00   |
| 02/11/2020 | NPL | PD | Draft email to T. Flanagan regarding ballot for P. Bourges.                                                    | 0.10  | 425.00 | $42.50   |
| 02/11/2020 | NPL | PD | Review claim filed by Croudance and Dietrich regarding additional ballot request for other debtors.           | 0.20  | 425.00 | $85.00   |
| 02/11/2020 | NPL | PD | Draft email to T. Flanagan regarding claim filed by Croudance and Dietrich regarding additional ballot request for other debtors. | 0.10  | 425.00 | $42.50   |
| 02/11/2020 | NPL | PD | Review and reply to email from E. Fromme regarding amended exhibit to Disclosure Statement.                    | 0.10  | 425.00 | $42.50   |
| 02/11/2020 | NPL | PD | Review ballot summary.                                                                                         | 0.20  | 425.00 | $85.00   |
| 02/11/2020 | NPL | PD | Review claims related to ballot regarding rejection of Plan for Oceanside.                                     | 0.10  | 425.00 | $42.50   |
| 02/11/2020 | NPL | PD | Telephone call with noteholder regarding solicitation packet and accompanying ballot.                          | 0.20  | 425.00 | $85.00   |
| 02/11/2020 | NPL | PD | Draft email to J. O'Keefe and B. Anavim regarding Croudace & Dietrich.                                         | 0.20  | 425.00 | $85.00   |
| 02/11/2020 | NPL | PD | Review received ballots.                                                                                       | 0.20  | 425.00 | $85.00   |
| 02/12/2020 | JPN | PD | Telephone conference with Peter Bourges regarding ballot, Plan and gift cards.                                 | 0.30  | 825.00 | $247.50  |
| 02/12/2020 | JPN | PD | Meet with Litigation Team regarding Anaheim Restaurant and Plan treatment.                                     | 0.20  | 825.00 | $165.00  |
| 02/12/2020 | JPN | PD | Meet with Litigation Team and Debtor regarding IRS claim(s).                                                   | 0.40  | 825.00 | $330.00  |
| 02/12/2020 | WNL | PD | Review correspondence re: ballots without an acceptance or rejection of the Plan.                             | 0.10  | 925.00 | $92.50   |
| 02/12/2020 | WNL | PD | Review correspondence re: Huntington Beach expenses.                                                          | 0.10  | 925.00 | $92.50   |
| 02/12/2020 | WNL | PD | Review correspondence re: follow up telephone calls with creditors.                                           | 0.10  | 925.00 | $92.50   |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135   - 00003

Page:    20
Invoice 124543
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2020 | TCF | PD | Communications with R. Kosmides regarding Plan and voting matters. | 0.20 | 725.00 | $145.00 |
| 02/12/2020 | TCF | PD | Communications with W. Lobel regarding Plan and voting matters. | 0.10 | 725.00 | $72.50 |
| 02/12/2020 | TCF | PD | Communications with N. Lockwood regarding Plan and voting matters. | 0.10 | 725.00 | $72.50 |
| 02/12/2020 | TCF | PD | Resolution of Aetna issues; correspondence and communications with respect thereto. | 0.40 | 725.00 | $290.00 |
| 02/12/2020 | TCF | PD | Attend to Plan and voting issues. | 1.20 | 725.00 | $870.00 |
| 02/12/2020 | NPL | PD | Review and reply to email from R. Kosmides regarding breakdown of ballots for insiders. | 0.30 | 425.00 | $127.50 |
| 02/12/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding ballots, updates and distribution. | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | WNL | PD | Review updated summary of ballots. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | WNL | PD | draft correspondence to Ron Clear re: voting on the Plan. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | WNL | PD | Review correspondence re: Snell and Wilmer position on the Plan. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | WNL | PD | Telephone call with Garrick Hollander re: balloting questions. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | WNL | PD | Review correspondence re: inquiry from creditor. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | TCF | PD | Attend to Plan issues. | 1.00 | 725.00 | $725.00 |
| 02/13/2020 | TCF | PD | Communications with T. Belshe regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 02/13/2020 | NPL | PD | Review received ballots and accumulated tally. | 0.60 | 425.00 | $255.00 |
| 02/13/2020 | NPL | PD | Assist J. O'Keefe with ballot tally, summary and updates. | 2.00 | 425.00 | $850.00 |
| 02/14/2020 | WNL | PD | review correspondence re: ballots not accepting or rejecting the Plan. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | NPL | PD | Review email from B. Anavim regarding outstanding ballot. | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | NPL | PD | Telephone call with unsecured noteholder regarding solicitation package and ballot. | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | NPL | PD | Telephone call with noteholder regarding ballot and general questions. | 0.10 | 425.00 | $42.50 |
| 02/17/2020 | WNL | PD | Review correspondence and review financial projections re: funding obligation of Steve Craig. | 0.40 | 925.00 | $370.00 |
| 02/17/2020 | WNL | PD | Review correspondence re: Opus Bank and cash | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | flow issues. | | | |
| 02/17/2020 | TCF | PD | Review and analysis of Plan and confirmation related matters. | 1.40 | 725.00 | $1,015.00 |
| 02/18/2020 | WNL | PD | Review and forward correspondence from Note Holder. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | WNL | PD | Review correspondence re: additional ballots that do not contain an acceptance or rejection of the Plan. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | WNL | PD | Review additional correspondence re: inquiry from Note Holder. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | WNL | PD | Review correspondence re: D&O insurance and notice issues. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | WNL | PD | Review additional correspondence re: ballots that don't accept or reject Plan. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | WNL | PD | Review correspondence re: Whittier net down status. | 0.20 | 925.00 | $185.00 |
| 02/18/2020 | WNL | PD | Review updated ballot total. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | WNL | PD | Analyze issues and various scenarios re: Plan Confirmation. | 1.30 | 925.00 | $1,202.50 |
| 02/18/2020 | TCF | PD | Review and analysis of Plan and confirmation related matters and continue preparation of confirmation brief. | 4.20 | 725.00 | $3,045.00 |
| 02/18/2020 | NPL | PD | Review email from W. Lobel regarding noteholder request for ballot. | 0.10 | 425.00 | $42.50 |
| 02/18/2020 | NPL | PD | Attention to incoming ballots, summary and tally. | 2.80 | 425.00 | $1,190.00 |
| 02/19/2020 | JPN | PD | Review Plan provisions regarding ballots and Class 11(b) Creditors | 0.40 | 825.00 | $330.00 |
| 02/19/2020 | JPN | PD | Draft correspondence to Debtor regarding gift card handling in Plan. | 0.20 | 825.00 | $165.00 |
| 02/19/2020 | JPN | PD | Telephone conference with P. Borges regarding Costco Gift Card claim. | 0.20 | 825.00 | $165.00 |
| 02/19/2020 | JPN | PD | Telephone conference with T. Belshe regarding declaration and Plan provisions regarding P. Borges. | 0.20 | 825.00 | $165.00 |
| 02/19/2020 | JPN | PD | Meet with R. Kosmides regarding Gift Card obligation  post-petition. | 0.30 | 825.00 | $247.50 |
| 02/19/2020 | WNL | PD | Review correspondence and analyze issues re: Whittier Netdown issues. | 0.10 | 925.00 | $92.50 |
| 02/19/2020 | TCF | PD | Attend to Plan and confirmation related matters; preparation of confirmation brief. | 3.80 | 725.00 | $2,755.00 |
| 02/19/2020 | TCF | PD | Attend to plan and voting matters. | 0.20 | 725.00 | $145.00 |
| 02/19/2020 | TCF | PD | Telephone conference with R. Kosmides regarding | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   22
Ruby's Diner Inc.                                                    Invoice 124543
76135   - 00003                                                      February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | plan and voting matters. |  |  |  |
| 02/19/2020 | NPL | PD | Confer with T. Flanagan regarding ballot summary declaration and tally. | 0.20 | 425.00 | $85.00 |
| 02/19/2020 | NPL | PD | Confer with J. Nolan regarding treatment of Bourges claim. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | NPL | PD | Telephone call with R. Kosmides regarding ballot for the RDI Debtors interest in other entities. | 0.20 | 425.00 | $85.00 |
| 02/19/2020 | NPL | PD | Draft email to R. Kosmides regarding class 12(c) claimant signature blocks. | 0.20 | 425.00 | $85.00 |
| 02/19/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding class 12 ballots. | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | NPL | PD | Telephone call with unsecured/secured noteholder regarding solicitation package. | 0.20 | 425.00 | $85.00 |
| 02/20/2020 | WNL | PD | Review correspondence re: Opus Bank ballots. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: voting and confirmation issues. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | WNL | PD | Review correspondence re: Pillsbury voting issues. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: Confirmation Brief. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | WNL | PD | Review revised cash flow projections. | 0.30 | 925.00 | $277.50 |
| 02/20/2020 | WNL | PD | Review latest updated ballot summary. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: franchisee ballots. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | WNL | PD | Review correspondence re: Doug Salisbury issues. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | WNL | PD | Review correspondence re: ballot from Steve Craig. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review additional correspondence re: franchisee votes. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: C&C Partnership votes. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: Pillsbury voting issues. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: Opus Bank issues. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | WNL | PD | Review correspondence re: Whittier net down issues. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | TCF | PD | Attend to confirmation issues. | 2.60 | 725.00 | $1,885.00 |
| 02/20/2020 | TCF | PD | Preparation for confirmation. | 2.20 | 725.00 | $1,595.00 |
| 02/20/2020 | TCF | PD | Correspondence with E. Fromme regarding preparation for confirmation. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | TCF | PD | Correspondence with A. Jarvis regarding Opus and plan voting. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Ruby's Diner Inc.                                                    Invoice 124543
76135    - 00003                                                     February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2020 | TCF | PD | Correspondence with counsel for US Foods regarding plan voting. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | TCF | PD | Correspondence with M. Walker regarding Pillsbury plan voting. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | TCF | PD | Correspondence with A. Friedman regarding plan and voting. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | TCF | PD | Attend to voting and plan issues. | 0.40 | 725.00 | $290.00 |
| 02/20/2020 | TCF | PD | Correspondence with L. Dolan, counsel for San Diego taxing authority regarding plan and voting. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | TCF | PD | Communications with W. Lobel regarding plan and voting issues. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | TCF | PD | Various communications with R. Kosmides regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 02/20/2020 | TCF | PD | Correspondence with GlassRatner regarding plan and voting. | 0.10 | 725.00 | $72.50 |
| 02/20/2020 | NPL | PD | Telephone call with T. Flanagan regarding ballot updates and tally. | 0.30 | 425.00 | $127.50 |
| 02/20/2020 | NPL | PD | Telephone call with unsecured noteholder regarding ballot, solicitation package and treatment. | 0.30 | 425.00 | $127.50 |
| 02/20/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding lass 12(c) ballots and details. | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding class 11(a) ballots and circulation. | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | NPL | PD | Review emails from T. Flanagan regarding ballot updates, status and summary. | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding Plaza Bonita proof of claim. | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | NPL | PD | Draft email to E. Fromme regarding RFS ballot tally. | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | NPL | PD | Telephone call with T. Flanagan regarding outstanding ballots. | 0.20 | 425.00 | $85.00 |
| 02/21/2020 | JPN | PD | Meet with CRMBC regarding provisional ballots. | 0.30 | 825.00 | $247.50 |
| 02/21/2020 | JPN | PD | Exchange correspondence with Salisbury regarding Long Beach. | 0.20 | 825.00 | $165.00 |
| 02/21/2020 | WNL | PD | Review correspondence re: scope of release in the Long Beach settlements. | 0.10 | 925.00 | $92.50 |
| 02/21/2020 | WNL | PD | Review correspondence re: summary of ballots on the Plan. | 0.10 | 925.00 | $92.50 |
| 02/21/2020 | WNL | PD | Conference call with Ralph Kosmides, Tavi | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:     24
Ruby's Diner Inc.                                                              Invoice 124543
76135    - 00003                                                               February 29, 2020

|            |     |    |                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Flanagan and Jeff Nolan re: Plan issues and issues concerning specific creditors. |       |        |            |
| 02/21/2020 | WNL | PD | Review correspondence re: voting Glass Ratner claims.                        | 0.10  | 925.00 | $92.50     |
| 02/21/2020 | WNL | PD | Review correspondence re: results of voting on Plan.                         | 0.10  | 925.00 | $92.50     |
| 02/21/2020 | TCF | PD | Communications with N. Lockwood regarding voting and ballot tally.           | 0.20  | 725.00 | $145.00    |
| 02/21/2020 | TCF | PD | Telephone conference with J. Nolan regarding claims resolutions.             | 0.20  | 725.00 | $145.00    |
| 02/21/2020 | TCF | PD | Correspondence with GlassRatner regarding plan issues.                       | 0.10  | 725.00 | $72.50     |
| 02/21/2020 | TCF | PD | Correspondence with W. Tan regarding Opus effective date balance.            | 0.10  | 725.00 | $72.50     |
| 02/21/2020 | TCF | PD | Confirmation preparation; confirmation brief.                                | 1.40  | 725.00 | $1,015.00  |
| 02/21/2020 | NPL | PD | Telephone call with T. Flanagan regarding ballot summary updates.            | 0.20  | 425.00 | $85.00     |
| 02/21/2020 | NPL | PD | Attention to review and updates regarding ballot summary, tally and ballots not yet recieved. | 5.20 | 425.00 | $2,210.00  |
| 02/21/2020 | NPL | PD | Draft email to T. Flanagan regarding ballots not yet received.               | 0.30  | 425.00 | $127.50    |
| 02/21/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding class 11(b) ballots.    | 0.10  | 425.00 | $42.50     |
| 02/22/2020 | WNL | PD | Review correspondence and analyze issues re: net down calculations.          | 0.20  | 925.00 | $185.00    |
| 02/22/2020 | WNL | PD | Review correspondence re: new Effective Date.                                | 0.10  | 925.00 | $92.50     |
| 02/22/2020 | WNL | PD | Review additional correspondence re: Effective Date.                         | 0.20  | 925.00 | $185.00    |
| 02/23/2020 | TCF | PD | Attend to Plan related issues.                                               | 0.40  | 725.00 | $290.00    |
| 02/24/2020 | JPN | PD | Meet with D. Salisbury regarding Plan and Ballots.                           | 0.30  | 825.00 | $247.50    |
| 02/24/2020 | WNL | PD | Telephone call with Tavi Flanagan re: balloting and other confirmation issues. | 0.20 | 925.00 | $185.00    |
| 02/24/2020 | WNL | PD | Telephone call wit Tavi Flanagan re: Whittier net down issues.               | 0.10  | 925.00 | $92.50     |
| 02/24/2020 | WNL | PD | Review correspondence re: ballots of Opus Bank.                              | 0.10  | 925.00 | $92.50     |
| 02/24/2020 | WNL | PD | Review correspondence re: Pillsbury ballot.                                  | 0.10  | 925.00 | $92.50     |
| 02/24/2020 | WNL | PD | Review correspondence re: C&C Partnership ballots.                           | 0.10  | 925.00 | $92.50     |
| 02/24/2020 | WNL | PD | Review and analyze correspondence re: language in Disclosure Statement re: net down process. | 0.20 | 925.00 | $185.00    |

Pachulski Stang Ziehl & Jones LLP

Page:    25

Ruby's Diner Inc.

Invoice 124543

76135    - 00003

February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | WNL | PD | Review and analyze additional correspondence re: net down procedure and Whittier location issues. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | WNL | PD | Review updated ballot summary. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review correspondence re: committee members. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review correspondence re:Doug Salisbury issues. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review correspondence re: balloting issues. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review correspondence re: franchisee issues and ballots. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | WNL | PD | Review additional correspondence re: franchisee issues. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review correspondence re: ballots filed by Dick Silva. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review updated ballot summary. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review and comment on draft Litigation Trust Agreement. | 0.80 | 925.00 | $740.00 |
| 02/24/2020 | WNL | PD | Review correspondence re: ballot of C&C Partnership. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review correspondence and language of disclosure Statement re: net down and Whittier location issues. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | WNL | PD | Review correspondence re: Whittier location net down issues. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | WNL | PD | Review correspondence re: additional balloting issues. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | WNL | PD | Review correspondence re: additional net down issues. | 0.40 | 925.00 | $370.00 |
| 02/24/2020 | WNL | PD | Review and analyze net down calculations/. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | WNL | PD | Review correspondence re: franchise and net down issues. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | WNL | PD | Review correspondence re: Steve Craig issues. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | TCF | PD | Attend to voting and ballot tally. | 0.30 | 725.00 | $217.50 |
| 02/24/2020 | TCF | PD | Communications with team regarding voting and ballot tally. | 0.20 | 725.00 | $145.00 |
| 02/24/2020 | TCF | PD | Communication with L. Dolan regarding receipt of San Diego tax ballot. | 0.10 | 725.00 | $72.50 |
| 02/24/2020 | TCF | PD | Review and analysis and research regarding plan and voting issues. | 2.80 | 725.00 | $2,030.00 |
| 02/24/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding San Diego County ballot. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    26
Invoice 124543
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | NPL | PD | Draft email to T. Flanagan regarding Pope, Silva and Pillsbury ballots. | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | NPL | PD | Continued review, update, and analysis of ballots, tally, summary and tabulation. | 5.30 | 425.00 | $2,252.50 |
| 02/25/2020 | WNL | PD | Confer with Nancy Lockwood re: issues raised by present vote count. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review correspondence re: ballot issues. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review additional correspondence re: ballot issues. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review correspondence re: ballot of Opus Bank. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review correspondence re: ballot issues. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review additional correspondence re: ballot issues. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review Dick Silva ballot and related correspondence. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review additional correspondence re: balloting issues. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review correspondence re: request to change ballot. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review correspondence re: additional net down issues. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | WNL | PD | Review correspondence re: additional D&O oissues. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | TCF | PD | Attend to plan matters and open issues to be addressed. | 3.20 | 725.00 | $2,320.00 |
| 02/25/2020 | TCF | PD | Communications with W. Lobel regarding Plan matters and open issues to be addressed. | 0.20 | 725.00 | $145.00 |
| 02/25/2020 | NPL | PD | Meeting with secured noteholder regarding ballots, class and questions. | 0.30 | 425.00 | $127.50 |
| 02/25/2020 | NPL | PD | Meeting with D. Salisbury regarding ballots regarding Beach Ventures. | 0.20 | 425.00 | $85.00 |
| 02/25/2020 | NPL | PD | Telephone call with J. Nolan regarding Beach Ventures ballot. | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | NPL | PD | Draft email to W. Lobel regarding unsecured claims for Oceanside. | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | NPL | PD | Assist Ruby's team with ballot updates, analysis and tabulation. | 5.80 | 425.00 | $2,465.00 |
| 02/26/2020 | JPN | PD | Telephone conference with W. Taomina regarding Ballots. | 0.30 | 825.00 | $247.50 |
| 02/26/2020 | JPN | PD | Meet with Tavi regarding various Plan issues, ballots and hearing. | 0.30 | 825.00 | $247.50 |
| 02/26/2020 | WNL | PD | Telephone call with Tavi Flanagan re: Steve Craig | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    27
Invoice 124543
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 02/26/2020 | WNL | PD | Review latest ballot summary. | 0.10 | 925.00 | $92.50 |
| 02/26/2020 | WNL | PD | Review correspondence re: new Steve Craig position and issues. | 0.10 | 925.00 | $92.50 |
| 02/26/2020 | WNL | PD | Review correspondence re: Glass Ratner ballot. | 0.10 | 925.00 | $92.50 |
| 02/26/2020 | WNL | PD | Review Committee Statement of Support for Plan Confirmation. | 0.10 | 925.00 | $92.50 |
| 02/26/2020 | WNL | PD | Review and analyze revised financial projections and valuations. | 0.70 | 925.00 | $647.50 |
| 02/26/2020 | TCF | PD | Attend to plan related matters. | 0.40 | 725.00 | $290.00 |
| 02/26/2020 | TCF | PD | Telephone conference with R. Kosmides regarding plan related matters. | 0.20 | 725.00 | $145.00 |
| 02/26/2020 | TCF | PD | Telephone conference with W. Lobel regarding plan related matters. | 0.20 | 725.00 | $145.00 |
| 02/26/2020 | TCF | PD | Telephone conference with A. Friedman regarding plan related matters. | 0.20 | 725.00 | $145.00 |
| 02/26/2020 | TCF | PD | Telephone conference with W. Tan regarding plan related matters. | 0.20 | 725.00 | $145.00 |
| 02/26/2020 | TCF | PD | Telephone conference with E. Fromme regarding plan related matters. | 0.10 | 725.00 | $72.50 |
| 02/26/2020 | TCF | PD | Telephone conference with N. Lockwood regarding plan related matters. | 0.10 | 725.00 | $72.50 |
| 02/26/2020 | TCF | PD | Review and analysis regarding plan related matters. | 0.60 | 725.00 | $435.00 |
| 02/26/2020 | TCF | PD | Correspondence with team regarding plan related matters. | 0.10 | 725.00 | $72.50 |
| 02/26/2020 | TCF | PD | Attend to voting issues and ballot tally. | 0.30 | 725.00 | $217.50 |
| 02/26/2020 | TCF | PD | Correspondence US Foods counsel regarding receipt of ballot. | 0.10 | 725.00 | $72.50 |
| 02/26/2020 | TCF | PD | Correspondence with E. Fromme regarding plan issues. | 0.10 | 725.00 | $72.50 |
| 02/26/2020 | TCF | PD | Review and analysis and research regarding plan issues. | 0.60 | 725.00 | $435.00 |
| 02/26/2020 | TCF | PD | Conference call with financial advisors and A. Friedman regarding plan. | 0.80 | 725.00 | $580.00 |
| 02/26/2020 | TCF | PD | Review and analysis of plan issues. | 1.40 | 725.00 | $1,015.00 |
| 02/26/2020 | TCF | PD | Communications with financial advisors regarding plan issues. | 0.60 | 725.00 | $435.00 |
| 02/26/2020 | TCF | PD | Communications with R. Kosmides regarding plan | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   - 00003

Page:    28

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 02/26/2020 | TCF | PD | Communications with W. Lobel regarding plan issues. | 0.40 | 725.00 | $290.00 |
| 02/26/2020 | NPL | PD | Confer with J. Nolan regarding ballot analysis and tabulation. | 0.20 | 425.00 | $85.00 |
| 02/26/2020 | NPL | PD | Meet with W. Tan regarding GlassRatner ballots. | 0.10 | 425.00 | $42.50 |
| 02/26/2020 | NPL | PD | Attention to ballot analysis and tabulation. | 5.30 | 425.00 | $2,252.50 |
| 02/26/2020 | NPL | PD | Telephone call with unsecured noteholder regarding ballot and plan confirmation process. | 0.10 | 425.00 | $42.50 |
| 02/26/2020 | NPL | PD | Telephone call with T. Flanagan regarding plan confirmation. | 0.20 | 425.00 | $85.00 |
| 02/27/2020 | WNL | PD | Review correspondence re: voting deadline. | 0.10 | 925.00 | $92.50 |
| 02/27/2020 | WNL | PD | Telephone conference with A. Friedman re S. Craig issues. | 0.20 | 925.00 | $185.00 |
| 02/27/2020 | WNL | PD | Telephone conference with M. Issa re potential Plan structures. | 0.30 | 925.00 | $277.50 |
| 02/27/2020 | WNL | PD | Telephone conferences with T. Flanagan re Plan structure and related issues. | 0.10 | 925.00 | $92.50 |
| 02/27/2020 | TCF | PD | Attend to plan related issues and communications with client, financial advisors and counsel regarding same. | 1.60 | 725.00 | $1,160.00 |
| 02/27/2020 | NPL | PD | Prepare correspondence to claimants regarding ballot amounts and claims. | 0.40 | 425.00 | $170.00 |
| 02/27/2020 | NPL | PD | Review the Committee's statement regarding Plan. | 0.10 | 425.00 | $42.50 |
| 02/27/2020 | NPL | PD | Review email from J. Nolan regarding Goren ballot and claim. | 0.10 | 425.00 | $42.50 |
| 02/27/2020 | NPL | PD | Prepare declaration certifying ballot tabulation. | 1.10 | 425.00 | $467.50 |
| 02/27/2020 | NPL | PD | Continued analysis of ballots and preparation of ballot tabulation. | 4.60 | 425.00 | $1,955.00 |
| 02/27/2020 | NPL | PD | Confer with T. Flanagan regarding ballot analysis and tabulation. | 0.20 | 425.00 | $85.00 |
| 02/28/2020 | TCF | PD | Review and analysis of ballot tally and results. | 0.30 | 725.00 | $217.50 |
| 02/28/2020 | TCF | PD | Review and analysis of declaration regarding ballot tally and results. | 0.30 | 725.00 | $217.50 |
| 02/28/2020 | TCF | PD | Various communications with client, financial advisors and counsel regarding ballot tally and results. | 0.20 | 725.00 | $145.00 |
| 02/28/2020 | TCF | PD | Drafting of confirmation brief. | 4.80 | 725.00 | $3,480.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    29

Invoice 124543

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2020 | NPL | PD | Draft email to T. Flanagan regarding Plan provisions and definitions. | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | NPL | PD | Revise declaration of N. Lockwood regarding ballot tabulation. | 0.50 | 425.00 | $212.50 |
| 02/29/2020 | TCF | PD | Drafting of confirmation brief; research and confirmation preparation. | 5.20 | 725.00 | $3,770.00 |
| | | | | **127.20** | | **$81,370.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$138,677.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Ruby's Diner Inc.                                                    Invoice 124543
76135    - 00003                                                     February 29, 2020

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/04/2020 | TE | Travel Expense [E110] Orange Co Superior Court Parking Fee, WNL | 7.50 |
| 01/05/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 12.96 |
| 01/06/2020 | TR | Transcript [E116] Briggs Reporting Company, Inv. 21236, WNL | 223.85 |
| 01/09/2020 | AF | Air Fare [E110] American Airlines, Tkt. 0012398001620, from AVL to DFW, DFW to SNA, WNL | 423.20 |
| 01/09/2020 | AF | Air Fare [E110] Delta Airlines, Tkt.00624139463953, from SNA to ATL, ATL to AVL, WNL | 544.22 |
| 01/09/2020 | TE | Travel Expense [E110] American Airlines, Additional Collection, WNL | 47.07 |
| 01/13/2020 | AS | Attorney Service [E107] DDS Legal Support Systems, Inv. 430035, WNL | 45.78 |
| 01/17/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 12.50 |
| 01/18/2020 | PO | Postage [E108] Golden State Overnight, Courtesy Copies to Judges Chambers, WNL | 24.90 |
| 01/24/2020 | AS | Attorney Service [E107] DDS Legal Support Systems, Inv. 430858, WNL | 57.70 |
| 01/24/2020 | SO | Secretarial Overtime- J. O'Keefe | 91.47 |
| 01/24/2020 | TE | Travel Expense [E110] Court Parking Fee, WNL | 1.50 |
| 01/27/2020 | SO | Secretarial Overtime- B. Anavim | 159.12 |
| 01/27/2020 | SO | Secretarial Overtime- J. O'Keefe | 293.99 |

Pachulski Stang Ziehl & Jones LLP                          Page:    31
Ruby's Diner Inc.                                          Invoice 124543
76135    - 00003                                           February 29, 2020

---

| 01/28/2020 | RE | Reproduction Expense. [E101] Staples, (465 copies) of modified version of Ruby's Letter for Solicitation, WNL | 668.19 |
| 01/28/2020 | SO | Secretarial Overtime- J. O'Keefe | 104.53 |
| 01/29/2020 | TE | Travel Expense [E110] Delta Airlines, Baggage Fee, TCF | 30.00 |
| 01/30/2020 | FE | 76135.00003 FedEx Charges for 01-30-20 | 114.04 |
| 02/02/2020 | LN | 76135.00003 Lexis Charges for 02-02-20 | 13.13 |
| 02/03/2020 | LN | 76135.00003 Lexis Charges for 02-03-20 | 13.13 |
| 02/03/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/06/2020 | SO | Secretarial Overtime- J. O'Keefe | 104.53 |
| 02/12/2020 | RE | Reproduction Expense. [E101] | 5.30 |
| 02/15/2020 | SO | Secretarial Overtime- J. O'Keefe | 78.40 |
| 02/18/2020 | FE | 76135.00003 FedEx Charges for 02-18-20 | 14.86 |
| 02/18/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/19/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/20/2020 | LN | 76135.00003 Lexis Charges for 02-20-20 | 52.53 |
| 02/20/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/21/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    32

Invoice 124543

February 29, 2020

---

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 02/22/2020 | LN | 76135.00003 Lexis Charges for 02-22-20 | 13.13 |
| 02/27/2020 | CL | 76135.00003 CourtLink charges for 02-27-20 | 31.66 |
| 02/27/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/29/2020 | PAC | Pacer - Court Research | 15.90 |

**Total Expenses for this Matter**                    **$3,224.99**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    33

Invoice 124543

February 29, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **02/29/2020**

| | |
|---|---|
| **Total Fees** | **$138,677.50** |
| **Total Expenses** | **3,224.99** |
| **Total Due on Current Invoice** | **$141,902.49** |

**Outstanding Balance from prior invoices as of**    **02/29/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |
| 123409 | 09/30/2019 | $248,643.50 | $4,033.65 | $252,677.15 |
| 123544 | 10/31/2019 | $265,190.50 | $2,129.04 | $267,319.54 |
| 123827 | 11/30/2019 | $254,134.00 | $1,049.21 | $255,183.21 |
| 124155 | 12/31/2019 | $220,994.50 | $572.78 | $221,567.28 |
| 124420 | 01/31/2020 | $248,279.00 | $5,801.31 | $254,080.31 |

**Total Amount Due on Current and Prior Invoices:**    **$3,953,864.72**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

|  |  |
|---|---|
| March 31, 2020 | |
| Invoice | 125481 |
| Client | 76135 |
| Matter | 00003 |
|  | **WNL** |

RE:   Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2020

| | |
|---|---|
| FEES | $138,093.00 |
| EXPENSES | $1,908.64 |
| **TOTAL CURRENT CHARGES** | **$140,001.64** |
| **BALANCE FORWARD** | **$3,953,864.72** |
| **TOTAL BALANCE DUE** | **$4,093,866.36** |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    2

Invoice 125481

March 31, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JPN | Nolan, Jeffrey P. | Counsel | 825.00 | 16.60 | $13,695.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 0.90 | $355.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 47.70 | $20,272.50 |
| TCF | Flanagan, Tavi C. | Counsel | 725.00 | 60.30 | $43,717.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 4.80 | $3,720.00 |
| WNL | Lobel, William N. | Partner | 925.00 | 60.90 | $56,332.50 |
| | | | | 191.20 | $138,093.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Ruby's Diner Inc.

Invoice 125481

76135    - 00003

March 31, 2020

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BO | Business Operations | 2.30 | $1,997.50 |
| CA | Case Administration [B110] | 5.80 | $3,265.00 |
| CO | Claims Admin/Objections[B310] | 21.80 | $16,838.00 |
| EMP | Employment of Professionals | 11.40 | $5,435.00 |
| F | Fees of Professionals | 13.20 | $8,640.00 |
| FNC | Financing/Cash Collateral | 0.10 | $92.50 |
| PD | Plan & Disclosure Stmt. [B320] | 136.60 | $101,825.00 |
| | | 191.20 | $138,093.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Ruby's Diner Inc.                                                    Invoice 125481
76135    - 00003                                                     March 31, 2020

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $349.65 |
| Federal Express [E108] | $111.48 |
| Lexis/Nexis- Legal Research [E | $109.62 |
| Outside Services | $23.95 |
| Pacer - Court Research | $22.00 |
| Postage [E108] | $503.04 |
| Reproduction Expense [E101] | $673.90 |
| Reproduction/ Scan Copy | $115.00 |
| | $1,908.64 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Ruby's Diner Inc.                                                    Invoice 125481
76135    - 00003                                                    March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Business Operations

| 03/03/2020 | JPN | BO | Meet with client regarding closure of LB restaurant. | 0.30 | 825.00 | $247.50 |
| 03/04/2020 | WNL | BO | Review correspondence re: Long Beach restaurant issues. | 0.10 | 925.00 | $92.50 |
| 03/13/2020 | WNL | BO | Review correspondence re: cash flow projections and issues. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | WNL | BO | Review Monthly Operating Report for RFS. | 0.10 | 925.00 | $92.50 |
| 03/16/2020 | WNL | BO | Review correspondence re: restaurant closures and financial projections. | 0.10 | 925.00 | $92.50 |
| 03/16/2020 | NPL | BO | Telephone call with T. Belshe regarding Workers' compensation policy. | 0.10 | 425.00 | $42.50 |
| 03/16/2020 | NPL | BO | Telephone call with J. Nolan regarding workers' compensation policy. | 0.10 | 425.00 | $42.50 |
| 03/17/2020 | WNL | BO | Review correspondence re: closure of franchisees. | 0.10 | 925.00 | $92.50 |
| 03/20/2020 | WNL | BO | Review correspondence re: Opus Bank position on transfers of funds and related business operations issues. | 0.20 | 925.00 | $185.00 |
| 03/20/2020 | WNL | BO | Review 12 week budgets and related correspondence re:hibernation plan. | 0.30 | 925.00 | $277.50 |
| 03/20/2020 | WNL | BO | Review additional correspondence re: new 12 week budgets. | 0.10 | 925.00 | $92.50 |
| 03/20/2020 | WNL | BO | Review status of restaurants individually. | 0.20 | 925.00 | $185.00 |
| 03/20/2020 | WNL | BO | Review projections for revised model for restaurants. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | WNL | BO | Review and analyze cash flow budget assuming closure of restaurant. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | WNL | BO | Review revisions to hibernation budget. | 0.10 | 925.00 | $92.50 |
| 03/25/2020 | WNL | BO | Review correspondence re: budgets to support cash collateral agreements and for secured lenders. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **2.30** |  | **$1,997.50** |

### Case Administration [B110]

| 03/11/2020 | WNL | CA | Review Status Report filed by RFS. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | TCF | CA | Telephone conference with W. Lobel regarding case | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:      6

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | related issues. | | | |
| 03/16/2020 | TCF | CA | Attend to case related issues. | 1.20 | 725.00 | $870.00 |
| 03/16/2020 | TCF | CA | Telephone conference with N. Lockwood regarding case related issues. | 0.10 | 725.00 | $72.50 |
| 03/19/2020 | WNL | CA | Review Status Report for March for RFS. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | WNL | CA | Review Monthly Operating Report dated March 11, 2020. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | WNL | CA | Review correspondence re: US Trustee's fees. | 0.10 | 925.00 | $92.50 |
| 03/22/2020 | NPL | CA | Prepare motion to withdraw as counsel for Ruby's, etc. | 2.60 | 425.00 | $1,105.00 |
| 03/23/2020 | NPL | CA | Revisions to motion to withdraw as counsel for the Debtor. | 0.80 | 425.00 | $340.00 |
| 03/23/2020 | NPL | CA | Draft email to W. Lobel regarding motion to withdraw as counsel for the Debtors. | 0.10 | 425.00 | $42.50 |
| 03/23/2020 | NPL | CA | Telephone call with W. Lobel regarding motion to withdraw as counsel for the Debtors. | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | WNL | CA | Review draft Motion to Withdraw as Counsel. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | WNL | CA | Review correspondence re: withdrawal as counsel for the RDI Debtors. | 0.10 | 925.00 | $92.50 |
| | | | | 5.80 | | $3,265.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2020 | JPN | CO | Revise stipulation with revisions and comments to CRMBC. | 0.30 | 825.00 | $247.50 |
| 03/02/2020 | JPN | CO | Revise First Omnibus Objection to Claims, Books and Record. | 0.70 | 825.00 | $577.50 |
| 03/02/2020 | JPN | CO | Exchange correspondence with T. Belshe regarding support for motions. | 0.20 | 825.00 | $165.00 |
| 03/02/2020 | JPN | CO | Telephone conference with T. Belshe regarding CRMBC Declaration. | 0.30 | 825.00 | $247.50 |
| 03/02/2020 | JPN | CO | Telephone conference with Dorothy Bredweser regarding withdrawal of claim. | 0.30 | 825.00 | $247.50 |
| 03/02/2020 | JPN | CO | Follow-up with Litigation Team regarding Amendment to Note claim. | 0.20 | 825.00 | $165.00 |
| 03/03/2020 | JPN | CO | Revise Taormina 9019 motion. | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     7
Ruby's Diner Inc.                                             Invoice 125481
76135    - 00003                                             March 31, 2020

---

|            |     |    |                                                                                           | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------|-------|--------|------------|
| 03/03/2020 | JPN | CO | Draft Declaration of T. Belshe in support of Taormina 9019 motion.                        | 0.50  | 825.00 | $412.50    |
| 03/03/2020 | JPN | CO | Exchange.correspondence with Salisbury regarding stipulation and 9019 motion.             | 0.30  | 825.00 | $247.50    |
| 03/03/2020 | WNL | CO | Review correspondence re:negotiations with Doug Salisbury.                                | 0.20  | 925.00 | $185.00    |
| 03/04/2020 | JPN | CO | Legal research section 548 and reasonable equipment value to support compromise regarding Taormina good faith motion. | 1.30  | 825.00 | $1,072.50  |
| 03/04/2020 | JPN | CO | Review emails regarding Salisbury  meeting.                                               | 0.20  | 825.00 | $165.00    |
| 03/04/2020 | JPN | CO | Revise extensive 9019 motion to approve compromise with Taormina and 99 year lease.       | 2.30  | 825.00 | $1,897.50  |
| 03/04/2020 | WNL | CO | Review correspondence re: meeting with Doug Salisbury.                                    | 0.10  | 925.00 | $92.50     |
| 03/05/2020 | NPL | CO | Draft email to J. Nolan regarding D. Bredeweser amended proof of claim.                   | 0.10  | 425.00 | $42.50     |
| 03/06/2020 | JPN | CO | Revise stipulation  with settlement of Taormina lease.                                    | 0.40  | 825.00 | $330.00    |
| 03/06/2020 | JPN | CO | Draft  Correspondence to counsel, D. Sievke.                                              | 0.20  | 825.00 | $165.00    |
| 03/06/2020 | JPN | CO | Review proposed revisions to Taormina 9019 motion.                                        | 0.30  | 825.00 | $247.50    |
| 03/06/2020 | TCF | CO | Communication with J. Nolan regarding Taormina settlement.                                | 0.10  | 725.00 | $72.50     |
| 03/06/2020 | TCF | CO | Review and revise motion to approve Taormina settlement.                                  | 2.20  | 725.00 | $1,595.00  |
| 03/06/2020 | TCF | CO | Research regarding claims settlement.                                                     | 0.80  | 725.00 | $580.00    |
| 03/10/2020 | JPN | CO | Telephone conference with Pieter Burges regarding net-down treatment.                     | 0.20  | 825.00 | $165.00    |
| 03/10/2020 | JPN | CO | Draft correspondence to T. Belshe regarding LB Restaurant.                                | 0.20  | 825.00 | $165.00    |
| 03/11/2020 | JPN | CO | Receipt of correspondence from RBV Ltd. Partners.                                         | 0.20  | 825.00 | $165.00    |
| 03/11/2020 | JPN | CO | Telephone conference with B. Earl at CRMBC regarding true-up of numbers from stipulation to reduce claims. | 0.30  | 825.00 | $247.50    |
| 03/12/2020 | JPN | CO | Circulate emails regarding negotiation of Plaza                                           | 0.50  | 825.00 | $412.50    |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:       8

Invoice 125481

March 31, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Bonita secured claims opposing counsel; Meet with T. Flanagan regarding same. |  |  |  |
| 03/12/2020 | JPN | CO | Revise stipulation for execution with CRMBC; Telephone conference with opposing counsel regarding stipulations and revisions. | 0.40 | 825.00 | $330.00 |
| 03/12/2020 | TCF | CO | Communications with J. Nolan regarding claims issues, resolutions, objections and scheduling of hearing regarding same. | 0.20 | 725.00 | $145.00 |
| 03/12/2020 | NPL | CO | Review and reply to email from J. Nolan regarding hearings, dates and deadlines on claim objections. | 0.20 | 425.00 | $85.00 |
| 03/13/2020 | JPN | CO | Exchange correspondence with R. Kosmides regarding CRMBC. | 0.30 | 825.00 | $247.50 |
| 03/13/2020 | MAM | CO | Draft stipulation reclassifying Plaza Bonita LLC's proof of claim. | 0.90 | 395.00 | $355.50 |
| 03/13/2020 | TCF | CO | Attend to claims issues, resolutions, objections. | 0.30 | 725.00 | $217.50 |
| 03/13/2020 | TCF | CO | Telephone conference with J. Nolan regarding claims issues, resolutions, objections. | 0.20 | 725.00 | $145.00 |
| 03/14/2020 | JPN | CO | Draft response to R. Kosmides regarding CRMBC settlement and contract. | 0.40 | 825.00 | $330.00 |
| 03/14/2020 | TCF | CO | Attend to claim issues and resolutions; correspondence with client regarding same. | 0.20 | 725.00 | $145.00 |
| 03/16/2020 | JPN | CO | Telephone conference with R. Kosmides regarding CRMBC settlement and back-drop. | 0.40 | 825.00 | $330.00 |
| 03/16/2020 | JPN | CO | Exchange correspondence with R. Kosmides regarding special assessment. | 0.30 | 825.00 | $247.50 |
| 03/16/2020 | JPN | CO | Revise Taormina stipulation. | 0.90 | 825.00 | $742.50 |
| 03/16/2020 | JPN | CO | Draft update to Litigation Team regarding claims objections. | 0.30 | 825.00 | $247.50 |
| 03/16/2020 | JPN | CO | Follow-up with T. Belshe regarding CRMBC and books and records. | 0.10 | 825.00 | $82.50 |
| 03/16/2020 | JPN | CO | Revise executed Salisbury stipulation; redline and forward to client. | 0.30 | 825.00 | $247.50 |
| 03/16/2020 | WNL | CO | Review correspondence and stipulation resolving multiple claims concerning Long Beach location. | 0.10 | 925.00 | $92.50 |
| 03/16/2020 | TCF | CO | Communications with J. Nolan regarding workers compensation claim stipulation and motion to approve same. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

Ruby's Diner Inc.

Invoice 125481

76135    - 00003

March 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | TCF | CO | Communications with J. Nolan regarding Salisbury et al claim stipulation and motion to approve same. | 0.10 | 725.00 | $72.50 |
| 03/18/2020 | JPN | CO | Meet with Nancy Lockwood. | 0.20 | 825.00 | $165.00 |
| 03/18/2020 | JPN | CO | Draft correspondence to R. Kosmides regarding status of executed stipulations and comments to motions. | 0.20 | 825.00 | $165.00 |
| 03/18/2020 | JPN | CO | Meet with counsel for Goren and finalize calculations for amended proof of claim. | 0.30 | 825.00 | $247.50 |
| 03/18/2020 | NPL | CO | Telephone call with J. Nolan regarding Goren claim objection and amended claim. | 0.10 | 425.00 | $42.50 |
| 03/18/2020 | NPL | CO | Review and reply to email from J. Nolan regarding amended proof of claim for Goren. | 0.10 | 425.00 | $42.50 |
| 03/18/2020 | NPL | CO | Review claims analysis regarding secured creditor and cross reference against ballot and scheduled claim. | 0.30 | 425.00 | $127.50 |
| 03/19/2020 | NPL | CO | Review and reply to email from J. Nolan regarding amended proof of claim calculations for secured noteholder. | 0.20 | 425.00 | $85.00 |
| 03/22/2020 | JPN | CO | Review amended claim of Sievke. | 0.10 | 825.00 | $82.50 |
| 03/22/2020 | JPN | CO | Revise and finalize stipulation resolving dispute with Taormina; Forward to Flanagan with comment. | 1.30 | 825.00 | $1,072.50 |
| 03/23/2020 | WNL | CO | Review correspondence re: claims objections. | 0.10 | 925.00 | $92.50 |
| 03/23/2020 | WNL | CO | Review additional correspondence re:timing of claims objections. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **21.80** |  | **$16,838.00** |

## Employment of Professionals

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 03/02/2020 | NPL | EMP | Review and reply to email from T. Flanagan regarding employment attorney. | 0.10 | 425.00 | $42.50 |
| 03/02/2020 | NPL | EMP | Prepare notice of filing AFP Saddington employment application. | 0.30 | 425.00 | $127.50 |
| 03/03/2020 | WNL | EMP | Review correspondence re: Application to Employ Saddington Firm. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | NPL | EMP | Telephone call with R. Kosmides regarding Application to Employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 03/03/2020 | NPL | EMP | Review and reply to email from T. Belshe regarding | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    10

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | employment of Raines Feldman. | | | |
| 03/06/2020 | NPL | EMP | Telephone call with T. Flanagan regarding Application to Employ Raines Feldman. | 0.10 | 425.00 | $42.50 |
| 03/09/2020 | WNL | EMP | Review correspondence re: filing of Application to Employ the Saddington firm. | 0.10 | 925.00 | $92.50 |
| 03/09/2020 | TCF | EMP | Communications with team regarding tax accountants employment. | 0.10 | 725.00 | $72.50 |
| 03/09/2020 | TCF | EMP | Communications with team regarding employment of special counsel regarding lawsuit. | 0.10 | 725.00 | $72.50 |
| 03/09/2020 | NPL | EMP | Preparation of application to employ Raines Feldman. | 3.20 | 425.00 | $1,360.00 |
| 03/09/2020 | NPL | EMP | Draft email to T. Belshe regarding application to employ Raines Feldman. | 0.10 | 425.00 | $42.50 |
| 03/09/2020 | NPL | EMP | Telephone call with R. Kosmides regarding application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 03/09/2020 | NPL | EMP | Revise, update and finalize application to employ AFP Saddington. | 0.60 | 425.00 | $255.00 |
| 03/09/2020 | NPL | EMP | Prepare notice of application to employ Raines Feldman. | 0.30 | 425.00 | $127.50 |
| 03/10/2020 | NPL | EMP | Revisions to application to employ Raines Feldman as special counsel. | 2.10 | 425.00 | $892.50 |
| 03/11/2020 | WNL | EMP | Review correspondence re:  employment of Raines Feldman. | 0.10 | 925.00 | $92.50 |
| 03/11/2020 | TCF | EMP | Review and revise application to employ Raines Feldman. | 0.40 | 725.00 | $290.00 |
| 03/11/2020 | TCF | EMP | Communications regarding application to employ Raines Feldman. | 0.10 | 725.00 | $72.50 |
| 03/11/2020 | NPL | EMP | Prepare notice of application to employ Raines Feldman as special counsel. | 0.30 | 425.00 | $127.50 |
| 03/11/2020 | NPL | EMP | Draft email to B. Schroeder regarding application to employ Raines Feldman as special counsel. | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | TCF | EMP | Communications regarding application to employ Raines Feldman. | 0.10 | 725.00 | $72.50 |
| 03/12/2020 | NPL | EMP | Draft email to B. Schoeder regarding application to employ Raines Feldman. | 0.10 | 425.00 | $42.50 |
| 03/17/2020 | NPL | EMP | Review and reply to email from B. Shroeder | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:     11

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding application to employ Raines Feldman. | | | |
| 03/19/2020 | WNL | EMP | Review Application to Employ the Raines Feldmnan firm. | 0.20 | 925.00 | $185.00 |
| 03/19/2020 | NPL | EMP | Revise and finalize notice of filling of application to employ Raines Feldman as special counsel. | 0.30 | 425.00 | $127.50 |
| 03/19/2020 | NPL | EMP | Update and finalize application to employ Raines Feldman as special counsel. | 0.40 | 425.00 | $170.00 |
| 03/19/2020 | NPL | EMP | Review and reply to email from B. Schroeder regarding application to employ Reaines Feldman as special counsel. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | NPL | EMP | Attention to dates and deadlines regarding application to employ Raines Feldman as special counsel. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | NPL | EMP | Review and reply to email from D. Cavanaugh regarding application to employ Raines Feldman as special counsel. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | NPL | EMP | Prepare order granting application to employ AFP Saddington. | 0.30 | 425.00 | $127.50 |
| 03/20/2020 | NPL | EMP | Draft email to T. Flanagan regarding order granting application to employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| 03/23/2020 | NPL | EMP | Revisions to order granting Application to Employ AFP Saddington. | 0.20 | 425.00 | $85.00 |
| 03/23/2020 | NPL | EMP | Prepare declaration that no party requested a hearing. | 0.40 | 425.00 | $170.00 |
| 03/24/2020 | WNL | EMP | Review pleading filed in connection with Employment Application of the Saddington Firm. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | NPL | EMP | Draft email to J. O'Keefe regarding declaration and order regarding Application to Employ AFP Saddington. | 0.10 | 425.00 | $42.50 |
| | | | | **11.40** | | **$5,435.00** |

### Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2020 | WLR | F | Draft first fee application | 2.60 | 775.00 | $2,015.00 |
| 03/11/2020 | NPL | F | Attention to analysis of professional fees for first and final fee application. | 1.60 | 425.00 | $680.00 |
| 03/12/2020 | NPL | F | Attention to fee analysis and exhibit for first and final fee application of PSZJ. | 1.70 | 425.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Ruby's Diner Inc.                                                    Invoice 125481
76135    - 00003                                                     March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | NPL | F | Attention to fee analysis and calculations for first interim fee application. | 1.10 | 425.00 | $467.50 |
| 03/16/2020 | NPL | F | Telephone call with W. Tan regarding PSZJ professional fees. | 0.10 | 425.00 | $42.50 |
| 03/16/2020 | NPL | F | Telephone call with T. Flanagan regarding PSZJ professional fees. | 0.10 | 425.00 | $42.50 |
| 03/16/2020 | NPL | F | Telephone call with W. Lobel regarding PSZJ professional fees. | 0.10 | 425.00 | $42.50 |
| 03/16/2020 | NPL | F | Review Plan regarding professional fee agreement. | 0.30 | 425.00 | $127.50 |
| 03/17/2020 | NPL | F | Confer with W. Lobel regarding professional fee agreement for PSZJ. | 0.10 | 425.00 | $42.50 |
| 03/20/2020 | WNL | F | Review and revise February pre-bill. | 2.20 | 925.00 | $2,035.00 |
| 03/20/2020 | WNL | F | Review correspondence re: preparation of fee application. | 0.10 | 925.00 | $92.50 |
| 03/23/2020 | NPL | F | Continued fee analysis for professional fees for PSZJ for preparation of final fee application. | 0.60 | 425.00 | $255.00 |
| 03/25/2020 | WLR | F | Prepare fee application re Feb. 2020 invoice issues | 0.50 | 775.00 | $387.50 |
| 03/25/2020 | WNL | F | Review February pre-bill. | 0.40 | 925.00 | $370.00 |
| 03/27/2020 | WLR | F | Draft interim fee application | 1.70 | 775.00 | $1,317.50 |
|  |  |  |  | **13.20** |  | **$8,640.00** |

**Financing/Cash Collateral**

| 03/25/2020 | WNL | FNC | Review additional correspondence re: cash collateral budgets. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$92.50** |

**Plan & Disclosure Stmt. [B320]**

| 02/25/2020 | WNL | PD | Review correspondence re: ballots from US Foods. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
| 03/01/2020 | TCF | PD | Drafting of confirmation brief; research and confirmation preparation. | 4.80 | 725.00 | $3,480.00 |
| 03/01/2020 | TCF | PD | Continued drafting of confirmation brief; research and confirmation preparation. | 3.60 | 725.00 | $2,610.00 |
| 03/02/2020 | JPN | PD | Review Third Amended Plan for response to ballot questions and forward to CRMBC. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    13

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | JPN | PD | Telephone conference with counsel for CRMBC regarding Class 11(a) votes. | 0.20 | 825.00 | $165.00 |
| 03/02/2020 | WNL | PD | Telephone call with T. Flanagan re: confirmation brief and Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/02/2020 | WNL | PD | Review correspondence re: draft Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/02/2020 | WNL | PD | Review correspondence re: inquiry from investor. | 0.10 | 925.00 | $92.50 |
| 03/02/2020 | WNL | PD | Conference call with Ruby's representatives and E. Fromme re: Plan issues. and alternatives. | 1.00 | 925.00 | $925.00 |
| 03/02/2020 | WNL | PD | Review correspondence re: substance of confirmation brief. | 0.10 | 925.00 | $92.50 |
| 03/02/2020 | WNL | PD | Telephone call with mike Issa re: valuation and Plan confirmation issues. | 0.20 | 925.00 | $185.00 |
| 03/02/2020 | WNL | PD | Review correspondence re: changes to valuation calculations and related issues. | 0.20 | 925.00 | $185.00 |
| 03/02/2020 | WNL | PD | Review and analyze correspondence re: potential revision of G&A calculations and related correspondence. | 0.20 | 925.00 | $185.00 |
| 03/02/2020 | WNL | PD | Review correspondence re: comments to draft of Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/02/2020 | WNL | PD | Review revised calculation of going concern valuation calculations. | 0.40 | 925.00 | $370.00 |
| 03/02/2020 | WNL | PD | Review additional comments to draft Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/02/2020 | WNL | PD | Review additional correspondence re: confirmation brief. | 0.10 | 925.00 | $92.50 |
| 03/02/2020 | WNL | PD | Review and comment on revised declaration of Doug Cavanaugh in support of Plan confirmation. | 0.40 | 925.00 | $370.00 |
| 03/02/2020 | WNL | PD | Review revised confirmation brief. | 0.90 | 925.00 | $832.50 |
| 03/02/2020 | WNL | PD | Review and analyze remaining issues and alternatives. | 0.80 | 925.00 | $740.00 |
| 03/02/2020 | WNL | PD | Review additional valuation issues. | 0.20 | 925.00 | $185.00 |
| 03/02/2020 | WNL | PD | Review correspondence re: confirmation and valuation issues. | 0.20 | 925.00 | $185.00 |
| 03/02/2020 | TCF | PD | Continued drafting of confirmation brief. | 2.20 | 725.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     14
Ruby's Diner Inc.                                                        Invoice 125481
76135    - 00003                                                         March 31, 2020

|            |     |    |                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|------------|
| 03/02/2020 | TCF | PD | Drafting of declaration in support of confirmation.                              | 3.40  | 725.00 | $2,465.00  |
| 03/02/2020 | TCF | PD | Review and revise brief and declaration in support of confirmation.              | 3.40  | 725.00 | $2,465.00  |
| 03/02/2020 | TCF | PD | Conference calls with team regarding confirmation issues.                        | 1.00  | 725.00 | $725.00    |
| 03/02/2020 | NPL | PD | Review ballots class-by-class and revise and update declaration regarding ballot tabulation accordingly. | 3.70  | 425.00 | $1,572.50  |
| 03/02/2020 | NPL | PD | Telephone call with L. Chapman regarding RFS ballot tabulation.                  | 0.20  | 425.00 | $85.00     |
| 03/02/2020 | NPL | PD | Telephone call with secured creditor regarding ballot, claim amount and process of confirmation. | 0.50  | 425.00 | $212.50    |
| 03/02/2020 | NPL | PD | Research confirmation orders.                                                    | 0.40  | 425.00 | $170.00    |
| 03/02/2020 | NPL | PD | Draft email to T. Flanagan regarding declaration regarding ballot tabulation.    | 0.10  | 425.00 | $42.50     |
| 03/03/2020 | WNL | PD | Telephone calls with Mike Issa re: Plan and confirmation issues.                 | 0.50  | 925.00 | $462.50    |
| 03/03/2020 | WNL | PD | Telephone calls with R. Kosmides re: changes in projections and related issues.  | 0.20  | 925.00 | $185.00    |
| 03/03/2020 | WNL | PD | Review correspondence re: valuation calculations and further financial revisions. | 0.20  | 925.00 | $185.00    |
| 03/03/2020 | WNL | PD | Review additional correspondence re: changes in financial projections.           | 0.20  | 925.00 | $185.00    |
| 03/03/2020 | WNL | PD | Review and analyze revisions to Confirmation Brief.                              | 0.80  | 925.00 | $740.00    |
| 03/03/2020 | WNL | PD | Telephone call with A. Friedman re: new financial issues.                        | 0.30  | 925.00 | $277.50    |
| 03/03/2020 | WNL | PD | Review correspondence re: Declaration of D. Cavanaugh in Support of Cnonfirmation. | 0.20  | 925.00 | $185.00    |
| 03/03/2020 | WNL | PD | Review draft Declaration of D. Cavanaugh in support of Plan confirmation.        | 0.30  | 925.00 | $277.50    |
| 03/03/2020 | WNL | PD | Review draft of declaration of D. Cavanaugh in support of confirmation.          | 0.30  | 925.00 | $277.50    |
| 03/03/2020 | WNL | PD | Telephone call with T. Flanagan re: changes in Declaration of Doug Cavanaugh.    | 0.40  | 925.00 | $370.00    |
| 03/03/2020 | WNL | PD | Review C. Cohen's comments re: draft Declaration of Doug Cavamnaugh.             | 0.10  | 925.00 | $92.50     |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    15

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | WNL | PD | Review and comment on draft of Litigation Trust Agreement. | 1.60 | 925.00 | $1,480.00 |
| 03/03/2020 | WNL | PD | Telephone call with T. Flanagan to review proposed changes to the Litigation Trust Agreement. | 1.50 | 925.00 | $1,387.50 |
| 03/03/2020 | WNL | PD | Telephone call with G. Hollander re: confirmation issues. | 0.30 | 925.00 | $277.50 |
| 03/03/2020 | WNL | PD | Review and comment on latest version of confirmation brief. | 1.10 | 925.00 | $1,017.50 |
| 03/03/2020 | WNL | PD | Review revised Doug Cavanaugh Declaration. | 0.40 | 925.00 | $370.00 |
| 03/03/2020 | WNL | PD | Review and analyze Cindy Cohen's comments to the Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | WNL | PD | Review correspondence re: confirmation brief and supporting declarations. | 0.10 | 925.00 | $92.50 |
| 03/03/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/03/2020 | WNL | PD | Review correspondence re: timing issues for filing confirmation brief and supporting declarations. | 0.10 | 925.00 | $92.50 |
| 03/03/2020 | WNL | PD | Confer with N. Lockwood re: approval of documents to be filed. | 0.10 | 925.00 | $92.50 |
| 03/03/2020 | WNL | PD | Review correspondence re: collective comments to draft Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | WNL | PD | Review and analyze revised valuation calculations and related documation. | 0.60 | 925.00 | $555.00 |
| 03/03/2020 | WNL | PD | Review additional comments to the Declaration of Doug Cavanaugh. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | WNL | PD | Review valuation methodology and calculations. | 0.30 | 925.00 | $277.50 |
| 03/03/2020 | WNL | PD | Review and revise draft of confirmation brief. | 0.90 | 925.00 | $832.50 |
| 03/03/2020 | WNL | PD | Review correspondence and analyze issues re: Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | WNL | PD | Review correspondence and analyze comments re: Doug Cavanaugh Declaration. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | WNL | PD | Review and revise initial draft of Doug Cavanaugh Declaration. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | WNL | PD | Review correspondence re: cash issues among Debtors and related issues. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:     16
Ruby's Diner Inc.                                     Invoice 125481
76135    -00003                                       March 31, 2020

|            |      |     |                                                                                  | Hours | Rate   | Amount     |
|------------|------|-----|----------------------------------------------------------------------------------|-------|--------|------------|
| 03/03/2020 | WNL  | PD  | Review and analyze Ted Stolman's comments re: confirmation issues.                | 0.10  | 925.00 | $92.50     |
| 03/03/2020 | WNL  | PD  | Review revised franchise revenue projections.                                    | 0.20  | 925.00 | $185.00    |
| 03/03/2020 | WNL  | PD  | Review correspondence re: franchise revenue projections.                         | 0.10  | 925.00 | $92.50     |
| 03/03/2020 | TCF  | PD  | Conference calls with team regarding confirmation issues.                        | 1.80  | 725.00 | $1,305.00  |
| 03/03/2020 | TCF  | PD  | Drafting, preparation for confirmation, revisions to brief and declarations.     | 3.40  | 725.00 | $2,465.00  |
| 03/03/2020 | TCF  | PD  | Continued drafting, preparation for confirmation, revisions to brief and declarations. | 2.80 | 725.00 | $2,030.00 |
| 03/03/2020 | NPL  | PD  | Confer with W. Lobel regarding status of confirmation and ballots.               | 0.20  | 425.00 | $85.00     |
| 03/03/2020 | NPL  | PD  | Draft email to L. Chapman regarding status of ballots.                           | 0.10  | 425.00 | $42.50     |
| 03/03/2020 | NPL  | PD  | Review and reply to email from T. Flanagan regarding RFS ballot tally.           | 0.10  | 425.00 | $42.50     |
| 03/03/2020 | NPL  | PD  | Preparation, updates and revisions to ballot tabulation.                         | 2.10  | 425.00 | $892.50    |
| 03/03/2020 | NPL  | PD  | Revise and update declaration certifying ballot tabulation.                      | 2.00  | 425.00 | $850.00    |
| 03/03/2020 | NPL  | PD  | Prepare ballot tabulation summary.                                               | 0.70  | 425.00 | $297.50    |
| 03/03/2020 | NPL  | PD  | Confer with W. Lobel regarding status of plan confirmation.                      | 0.10  | 425.00 | $42.50     |
| 03/03/2020 | NPL  | PD  | Calculate plan claim amount.                                                     | 0.20  | 425.00 | $85.00     |
| 03/03/2020 | NPL  | PD  | Draft email to T. Flanagan regarding ballot declaration, tally and dollar amount of claims. | 0.20 | 425.00 | $85.00 |
| 03/04/2020 | JPN  | PD  | Conference call with client and T. Belshe regarding Long Beach restaurant and postponement. | 0.30 | 825.00 | $247.50 |
| 03/04/2020 | WNL  | PD  | Telephone calls with Doug Cavanaugh and Ralph Kosmides re: approval of Doug Cavanaugh Declaration. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL  | PD  | Telephone call with G. Hollander re: S. Criag and Litigation Trust issues.       | 0.20  | 925.00 | $185.00    |
| 03/04/2020 | WNL  | PD  | Draft correspondence re: Litigation Trust                                        | 0.10  | 925.00 | $92.50     |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:      17
Invoice 125481
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Agreement. | | | |
| 03/04/2020 | WNL | PD | Review correspondence re: finalization of documents to be filed today. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review correspondence re: valuation calculations. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review correspondence re: review of Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review correspondence re: review of confirmation brief and related documents. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Telephone call with T. Flanagan re: Litigation Trust Agreement and confirmation issues. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Draft correspondence re: meeting with Doug Salisbury. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review and analyze revised valuations of various entities. | 0.80 | 925.00 | $740.00 |
| 03/04/2020 | WNL | PD | Review questions concerning new valuations. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review correspondence re: allocation of expenses between RDI and RFS for valuation purposes. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review and analyze Ted Stolman's comments to the Litigation Trust Agreement and related documents. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review and respond to correspondence re: Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review correspondence re: documents to be filed by RFS. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review correspondence re: final approval of documents to be filed. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review additional correspondence re review of confirmation brief. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review correspondence re: alleged issues with Doug Cavanaugh's Declaration. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review numerous emails re: language of Doug Cavanaugh's Declaration. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    18
Ruby's Diner Inc.                                          Invoice 125481
76135    -00003                                            March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review changes to Doug Cavanaugh's Declaration. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review correspondence re: RFS documents to be filed. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review additional correspondence re: Declaration of Doug Cavanaugh. | 0.40 | 925.00 | $370.00 |
| 03/04/2020 | WNL | PD | Review correspondence re: specific language of Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review correspondence re: filing of confirmation Brief and related documents. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review additional correspondence re: filing of confirmation documents. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | WNL | PD | Review final versions of Declarations to be filed with the Confirmation Brief. | 0.40 | 925.00 | $370.00 |
| 03/04/2020 | WNL | PD | Review correspondence re: revision of Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review correspondence re: issues remaining concerning the Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review and analyze Tavi Flanagan's comments to the draft Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review Garrick Hollander's comments to the Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review and analyze correspondence re: valuation issues. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | WNL | PD | Review language of Declaration of Doug Cavanaugh re: confirmation issues. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | TCF | PD | Drafting preparation for confirmation, revisions to brief and declarations. | 5.20 | 725.00 | $3,770.00 |
| 03/04/2020 | TCF | PD | Conference calls with clients and counsel. | 0.80 | 725.00 | $580.00 |
| 03/04/2020 | TCF | PD | Conference calls with G. Hollander regarding plan. | 1.50 | 725.00 | $1,087.50 |
| 03/04/2020 | TCF | PD | Follow-up conference call with G. Hollander regarding Litigation Trust Agreement. | 1.20 | 725.00 | $870.00 |
| 03/04/2020 | TCF | PD | Various communications with T. Stolman regarding plan and Litigation Trust Agreement. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    19
Ruby's Diner Inc.                                                       Invoice 125481
76135   -00003                                                         March 31, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2020 | TCF | PD | Various communications with financial advisors regarding plan issues. | 0.50 | 725.00 | $362.50 |
| 03/04/2020 | TCF | PD | Various communications with R. Kosmides regarding plan issues. | 0.40 | 725.00 | $290.00 |
| 03/04/2020 | TCF | PD | Communications with team regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 03/04/2020 | TCF | PD | Preparation of confirmation documents. | 3.60 | 725.00 | $2,610.00 |
| 03/04/2020 | NPL | PD | Revisions, updates and recalculations declaration regarding tabulation and ballot tabulation. | 4.30 | 425.00 | $1,827.50 |
| 03/04/2020 | NPL | PD | Prepare declaration of service of solicitation packages, compile service lists and exhibits. | 2.20 | 425.00 | $935.00 |
| 03/04/2020 | NPL | PD | Compile and final review of declaration of N. Lockwood, ballot tabulation and ballots. | 1.40 | 425.00 | $595.00 |
| 03/04/2020 | NPL | PD | Telephone call with T. Flanagan regarding status and updates to confirmation brief. | 0.20 | 425.00 | $85.00 |
| 03/04/2020 | NPL | PD | Confer with W. Lobel regarding status of confirmation brief, declarations and ballot tabulation. | 0.20 | 425.00 | $85.00 |
| 03/04/2020 | NPL | PD | Work with Ruby's team regarding updates, revisions and communications regarding confirmation brief, declarations, exhibits and ballots. | 3.20 | 425.00 | $1,360.00 |
| 03/05/2020 | WNL | PD | Telephone call with T. Flanagan re: Plan and financial projections. | 0.30 | 925.00 | $277.50 |
| 03/05/2020 | WNL | PD | Review Declaration of Nancy Lockwood re: ballots. | 0.10 | 925.00 | $92.50 |
| 03/05/2020 | WNL | PD | Review additional Declrations filed in support of Plan Confirmation. | 0.10 | 925.00 | $92.50 |
| 03/05/2020 | WNL | PD | Telephone call with T. Flanagan re: Plan confirmation issues. | 0.30 | 925.00 | $277.50 |
| 03/05/2020 | WNL | PD | Telephone call with M. Issa re: financial issues | 0.20 | 925.00 | $185.00 |
| 03/05/2020 | WNL | PD | Review and analyze revised Litigation Trust Agreement. | 0.40 | 925.00 | $370.00 |
| 03/05/2020 | WNL | PD | Telephone call with T. Flanagan re: comments on the Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/05/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement. | 0.20 | 925.00 | $185.00 |
| 03/05/2020 | WNL | PD | Review correspondence re: language in Litigation | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Ruby's Diner Inc.                                                    Invoice 125481
76135    - 00003                                                     March 31, 2020

---

|            |     |    |                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Trust Agreement re: no authority to object to claims.                |       |        |            |
| 03/05/2020 | WNL | PD | Review declaration on results of vote on Plan.                       | 0.10  | 925.00 | $92.50     |
| 03/05/2020 | WNL | PD | Review correspondence re: Plan confirmation and documents to be filed. | 0.30  | 925.00 | $277.50    |
| 03/05/2020 | WNL | PD | Review correspondence re: issues raised by the Founders.             | 0.20  | 925.00 | $185.00    |
| 03/05/2020 | WNL | PD | Review correspondence and analyze issues re: Litigation Trust issues. | 0.30  | 925.00 | $277.50    |
| 03/05/2020 | WNL | PD | Review correspondence and issues in dispute between the Committee and the Founders. | 0.40  | 925.00 | $370.00    |
| 03/05/2020 | WNL | PD | Review and comment on revisions to Litigation Trust Agreement proposed by the Committee. | 0.40  | 925.00 | $370.00    |
| 03/05/2020 | WNL | PD | Review and analyze issues raised by the revised Plan and Disclosure Statement. | 0.80  | 925.00 | $740.00    |
| 03/05/2020 | WNL | PD | Review and analyze additional correspondence re: Plan disputes between the Committee and the Founders. | 0.20  | 925.00 | $185.00    |
| 03/05/2020 | WNL | PD | Review correspondence re: Steve Craig position on pending disputes.  | 0.20  | 925.00 | $185.00    |
| 03/05/2020 | WNL | PD | Review correspondence re: remaining issues in the Litigation Trust Agreement and possible solutions. | 0.30  | 925.00 | $277.50    |
| 03/05/2020 | WNL | PD | Review correspondence re: request for representations by Steve Craig. | 0.20  | 925.00 | $185.00    |
| 03/05/2020 | WNL | PD | Review pleadings and declarations filed in support of confirmation.  | 0.70  | 925.00 | $647.50    |
| 03/05/2020 | WNL | PD | Review and analyze Cindy Cohen's comments to Litigation Trust Agreement and analyze issues raised thereby. | 0.20  | 925.00 | $185.00    |
| 03/05/2020 | WNL | PD | Review correspondence re: declarations certifying the votes in all debtors. | 0.20  | 925.00 | $185.00    |
| 03/05/2020 | TCF | PD | Negotiations and revisions to Litigation Trust Agreement.            | 4.80  | 725.00 | $3,480.00  |
| 03/05/2020 | TCF | PD | Attend to disputes regarding Litigation Trust Agreement.             | 0.60  | 725.00 | $435.00    |
| 03/05/2020 | TCF | PD | Review and analysis of disputes regarding Litigation Trust Agreement; communications with W. Lobel regarding same. | 0.60  | 725.00 | $435.00    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Ruby's Diner Inc.                                                    Invoice 125481
76135    -00003                                                      March 31, 2020

---

|            |      |     |                                                                                           | Hours | Rate   | Amount   |
|------------|------|-----|-------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/05/2020 | TCF  | PD  | Various communications with W. Lobel regarding plan issues                                | 0.10  | 725.00 | $72.50   |
| 03/05/2020 | TCF  | PD  | Attend to confirmation matters and plan confirmation preparation.                         | 0.50  | 725.00 | $362.50  |
| 03/05/2020 | NPL  | PD  | Attention to dates and deadlines associated with plan confirmation.                       | 0.20  | 425.00 | $85.00   |
| 03/05/2020 | NPL  | PD  | Telephone call with L. Chapman regarding RFS ballot tabulation and declaration.           | 0.20  | 425.00 | $85.00   |
| 03/05/2020 | NPL  | PD  | Office conference with W. Lobel regarding status of plan confirmation.                     | 0.10  | 425.00 | $42.50   |
| 03/06/2020 | WNL  | PD  | Telephone call with Aaron Davis re:status of Steve Craig funding commitment.              | 0.10  | 925.00 | $92.50   |
| 03/06/2020 | WNL  | PD  | Review correspondence re: position of Committee and responses thereto.                    | 0.30  | 925.00 | $277.50  |
| 03/06/2020 | WNL  | PD  | Review of correspondence re: review of financial projections by Steve Craig  personnel.   | 0.20  | 925.00 | $185.00  |
| 03/06/2020 | WNL  | PD  | Review revised Litigation Trust Agreement.                                                | 0.40  | 925.00 | $370.00  |
| 03/06/2020 | WNL  | PD  | Review comments to the Litigation Trust Agreement.                                        | 0.20  | 925.00 | $185.00  |
| 03/06/2020 | WNL  | PD  | Review correspondence re: positions being taken by the Founders re: the Litigation Trust Agreement. | 0.30  | 925.00 | $277.50  |
| 03/06/2020 | WNL  | PD  | Review additional comments re: Litigation Trust Agreement.                                | 0.30  | 925.00 | $277.50  |
| 03/06/2020 | WNL  | PD  | Review correspondence re: issues concerning the Litigation Trust Agreement.               | 0.30  | 925.00 | $277.50  |
| 03/06/2020 | WNL  | PD  | Review correspondence re: remaining issues.                                               | 0.20  | 925.00 | $185.00  |
| 03/06/2020 | WNL  | PD  | Review correspondence re: Cindy Cohen positions re: Litigation Trust Agreement.           | 0.30  | 925.00 | $277.50  |
| 03/06/2020 | TCF  | PD  | Review and revise Litigation Trust Agreement.                                             | 0.50  | 725.00 | $362.50  |
| 03/06/2020 | TCF  | PD  | Correspondence with counsel regarding Litigation Trust Agreement.                         | 0.10  | 725.00 | $72.50   |
| 03/06/2020 | TCF  | PD  | Attend to issues and resolution of disputes regarding Litigation Trust Agreement.         | 0.20  | 725.00 | $145.00  |
| 03/06/2020 | TCF  | PD  | Telephone conference with R. Kosmides regarding Litigation Trust Agreement.               | 0.10  | 725.00 | $72.50   |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    22
Ruby's Diner Inc.                                                                    Invoice 125481
76135    - 00003                                                                     March 31, 2020

---

|            |     |    |                                                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/07/2020 | WNL | PD | Review correspondence re: remaining issues between the Committee and the Founders re: terms of the Litigation Trust.          | 0.30  | 925.00 | $277.50  |
| 03/07/2020 | WNL | PD | Review correspondence re:terms of the Litigation Trust Agreement.                                                             | 0.20  | 925.00 | $185.00  |
| 03/07/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement.                                                              | 0.20  | 925.00 | $185.00  |
| 03/07/2020 | WNL | PD | Review changes to Litigation Trust agreement.                                                                                 | 0.20  | 925.00 | $185.00  |
| 03/07/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement.                                                              | 0.20  | 925.00 | $185.00  |
| 03/09/2020 | WNL | PD | Telephone call with T. Flanagan re: remaining issues concerning the Litigation Trust Agreement.                               | 0.30  | 925.00 | $277.50  |
| 03/09/2020 | WNL | PD | Telephone call with G. Hollander re: Litigation Trust Agreement issues.                                                       | 0.10  | 925.00 | $92.50   |
| 03/09/2020 | WNL | PD | Review correspondence re: issues concerning Founders demands that there be Court approval of employment and fees of professionals for the Litigation Trust. | 0.10  | 925.00 | $92.50   |
| 03/09/2020 | WNL | PD | Review revisions to draft Litigation Trust Agreement.                                                                         | 0.20  | 925.00 | $185.00  |
| 03/09/2020 | WNL | PD | Review additional correspondence re: remaining issues concerning the Litigation Trust Agreement.                             | 0.10  | 925.00 | $92.50   |
| 03/09/2020 | WNL | PD | Review additional correspondence re: Litigation Trust Agreement.                                                              | 0.10  | 925.00 | $92.50   |
| 03/09/2020 | WNL | PD | Telephone call with G. Hollander re: remaining issue concerning the Litigation Trust Agreement.                              | 0.20  | 925.00 | $185.00  |
| 03/09/2020 | WNL | PD | Telephone call with T. Flanagan re: possible resolution of issues concerning Litigation trust Agreement.                     | 0.10  | 925.00 | $92.50   |
| 03/09/2020 | WNL | PD | Telephone call with Cindy Cohen re: resolution of issues with Litigation Trust.                                              | 0.20  | 925.00 | $185.00  |
| 03/09/2020 | TCF | PD | Communications with R. Kosmides regarding Plan.                                                                               | 0.10  | 725.00 | $72.50   |
| 03/09/2020 | TCF | PD | Communications with W. Lobel regarding Plan.                                                                                  | 0.10  | 725.00 | $72.50   |
| 03/09/2020 | TCF | PD | Telephone conference with W. Lobel regarding Plan issues.                                                                     | 0.20  | 725.00 | $145.00  |
| 03/09/2020 | TCF | PD | Attend to issues regarding Plan.                                                                                              | 0.40  | 725.00 | $290.00  |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    23

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2020 | TCF | PD | Attend to open issues regarding Litigation Trust Agreement. | 0.20 | 725.00 | $145.00 |
| 03/09/2020 | TCF | PD | Telephone conference with W. Lobel regarding open issues regarding Litigation Trust Agreement. | 0.10 | 725.00 | $72.50 |
| 03/09/2020 | TCF | PD | Communications with R. Kosmides regarding Litigation Trust Agreement. | 0.10 | 725.00 | $72.50 |
| 03/09/2020 | TCF | PD | Communications with T. Stolman regarding Litigation Trust Agreement. | 0.10 | 725.00 | $72.50 |
| 03/10/2020 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig position re: funding the Plan. | 0.10 | 925.00 | $92.50 |
| 03/10/2020 | WNL | PD | Telephone call with Tavi Flanagan re: Plan issues. | 0.10 | 925.00 | $92.50 |
| 03/10/2020 | WNL | PD | Review calculation of payment of professional fees under revised Steve Craig proposal vs. pursuant to the Plan. | 0.10 | 925.00 | $92.50 |
| 03/10/2020 | WNL | PD | Review correspondence re: Plan issues and hurdles to confirmation. | 0.20 | 925.00 | $185.00 |
| 03/11/2020 | WNL | PD | Telephone call with Alan Friedman re: results of meeting with Steve Craig's financial personnel. | 0.20 | 925.00 | $185.00 |
| 03/11/2020 | WNL | PD | Review correspondence and analyze issues re: meting with representatives of Steve Craig re: financial issues. | 0.20 | 925.00 | $185.00 |
| 03/11/2020 | WNL | PD | Review Statement of Creditors committee re: proposed Plan. | 0.10 | 925.00 | $92.50 |
| 03/11/2020 | WNL | PD | Review issues and alternatives re: structure of Plan. | 0.50 | 925.00 | $462.50 |
| 03/11/2020 | TCF | PD | Attend to Plan related matters. | 0.60 | 725.00 | $435.00 |
| 03/11/2020 | NPL | PD | Review statement of the Committee regarding Litigation Trust Agreement. | 0.20 | 425.00 | $85.00 |
| 03/12/2020 | WNL | PD | Review issues and alternatives in the event Steve Craig does not fund the Plan. | 0.80 | 925.00 | $740.00 |
| 03/12/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Plan and issues. | 0.10 | 725.00 | $72.50 |
| 03/12/2020 | TCF | PD | Review and analysis of issues regarding Plan and confirmation. | 0.80 | 725.00 | $580.00 |
| 03/12/2020 | TCF | PD | Attend to issues regarding Litigation Trust Agreement. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    24

Invoice 125481

March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2020 | TCF | PD | Telephone conference with W. Lobel regarding Litigation Trust Agreement. | 0.10 | 725.00 | $72.50 |
| 03/12/2020 | TCF | PD | Telephone conference with R. Kosmides regarding Litigation Trust Agreement. | 0.10 | 725.00 | $72.50 |
| 03/13/2020 | WNL | PD | Telephone calls with Garrick Hollander re: confirmation issues. | 0.20 | 925.00 | $185.00 |
| 03/13/2020 | WNL | PD | Telephone call with Eric Fromme re: status of agreement from Steve Craig to fund. | 0.20 | 925.00 | $185.00 |
| 03/13/2020 | WNL | PD | Telephone calls with Mike Issa re: Plan alternatives. | 0.30 | 925.00 | $277.50 |
| 03/13/2020 | WNL | PD | Telephone call with Garrick Hollander re: Plan alternatives. | 0.20 | 925.00 | $185.00 |
| 03/13/2020 | WNL | PD | Review correspondence re: Steve Craig's position concerning funding the Plan. | 0.10 | 925.00 | $92.50 |
| 03/13/2020 | WNL | PD | Review correspondence re: responses to Steve Craig's change of position. | 0.50 | 925.00 | $462.50 |
| 03/13/2020 | WNL | PD | Review summary of unpaid attorney's fees.. | 0.10 | 925.00 | $92.50 |
| 03/13/2020 | WNL | PD | Review correspondence re: issues between the Founders and the Committee. | 0.20 | 925.00 | $185.00 |
| 03/13/2020 | WNL | PD | Analyze issues concerning Plan and related issues. | 0.40 | 925.00 | $370.00 |
| 03/13/2020 | WNL | PD | Review correspondence re: Plan issues. | 0.30 | 925.00 | $277.50 |
| 03/14/2020 | TCF | PD | Various communications with team regarding Plan issues and attend to issues. | 0.80 | 725.00 | $580.00 |
| 03/16/2020 | WNL | PD | Review additional correspondence re:position of Steve Craig. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | WNL | PD | Telephone call with Ralph Kosmides re: Steve Craig changed position. | 0.10 | 925.00 | $92.50 |
| 03/16/2020 | WNL | PD | Telephone call with Garrick Hollander re: response to revised offer from Steve Craig. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | WNL | PD | Telephone call with tavi Flanagan re: status of various Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | WNL | PD | Review correspondence re:response to revised funding proposal. | 0.10 | 925.00 | $92.50 |
| 03/16/2020 | WNL | PD | Telephone calls re: response to revised Plan funding proposal. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    25

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | WNL | PD | Additional call with Garrick Hollander re: revised funding proposal. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | WNL | PD | Review and analyze alternatives available in response to the revised funding proposal. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | WNL | PD | Review correspondence re: possible sources of funding to replace reduction by Steve Craig. | 0.20 | 925.00 | $185.00 |
| 03/16/2020 | WNL | PD | Review correspondence and analyze issues re: Plan funding and related issues. | 0.50 | 925.00 | $462.50 |
| 03/16/2020 | TCF | PD | Telephone conference with A. Friedman regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 03/16/2020 | TCF | PD | Communications with team regarding Plan issues. | 0.20 | 725.00 | $145.00 |
| 03/16/2020 | TCF | PD | Communications with W. Ten regarding Plan issues. | 0.10 | 725.00 | $72.50 |
| 03/16/2020 | NPL | PD | Confer with W. Lobel regarding status of Plan confirmation. | 0.20 | 425.00 | $85.00 |
| 03/16/2020 | NPL | PD | Review ballots, confirmation brief and filed declarations for preparation of counsel for hearing on Plan confirmation. | 0.40 | 425.00 | $170.00 |
| 03/17/2020 | WNL | PD | Telephone call with Eric Fromme re: Plan issues and status. | 0.20 | 925.00 | $185.00 |
| 03/17/2020 | WNL | PD | Telephone call with Alan Friedman re: Plan funding issues. | 0.20 | 925.00 | $185.00 |
| 03/17/2020 | WNL | PD | Review correspondence re: business issues and Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/18/2020 | WNL | PD | Review correspondence re: negotiations with Opus Bank and course of action to pursue. | 0.20 | 925.00 | $185.00 |
| 03/18/2020 | WNL | PD | Review correspondence and consider alternatives re: revised Plan | 0.40 | 925.00 | $370.00 |
| 03/18/2020 | TCF | PD | Review and analysis of issues regarding Plan and confirmation hearing. | 0.30 | 725.00 | $217.50 |
| 03/18/2020 | TCF | PD | Telephone conference with W. Lobel regarding Plan and confirmation hearing. | 0.10 | 725.00 | $72.50 |
| 03/18/2020 | TCF | PD | Correspondence with W. Lobel regarding Plan and confirmation hearing. | 0.10 | 725.00 | $72.50 |
| 03/18/2020 | TCF | PD | Attend to issues regarding telephonic confirmation hearing. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    26
Invoice 125481
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | TCF | PD | Draft notice of telephonic confirmation hearing. | 0.20 | 725.00 | $145.00 |
| 03/18/2020 | TCF | PD | Correspondence with N. Lockwood regarding notice of telephonic confirmation hearing. | 0.10 | 725.00 | $72.50 |
| 03/18/2020 | NPL | PD | Review and reply to email from T. Flanagan regarding notice of telephonic appearances for hearing on Plan confimration. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig and related issues. | 0.20 | 925.00 | $185.00 |
| 03/19/2020 | WNL | PD | Review Notice of Filing of Litigation Trust Agreement. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | WNL | PD | Review pleadings filed in RFS case. | 0.20 | 925.00 | $185.00 |
| 03/19/2020 | WNL | PD | Review correspondence re: confirmation issues and Steve Craig. | 0.20 | 925.00 | $185.00 |
| 03/19/2020 | WNL | PD | Review and analyze issues raised by the covid virus and alternative  courses of action. | 0.60 | 925.00 | $555.00 |
| 03/19/2020 | TCF | PD | Attend to Plan and case issues. | 0.40 | 725.00 | $290.00 |
| 03/19/2020 | TCF | PD | Various communications with team regarding Plan and case issues. | 0.40 | 725.00 | $290.00 |
| 03/19/2020 | NPL | PD | Review and reply to email from J. O'Keefe regarding notice to hearing Plan confirmation hearing telephonically. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | NPL | PD | Revise, update and finalize notice to hearing Plan confirmation hearing telephonically. | 0.30 | 425.00 | $127.50 |
| 03/20/2020 | WNL | PD | Telephone call with Tavi Flanagan re: Plan and business issues and action to be taken. | 0.20 | 925.00 | $185.00 |
| 03/20/2020 | WNL | PD | Review correspondence re: US Trustee's position on continuing confirmation hearing. | 0.10 | 925.00 | $92.50 |
| 03/20/2020 | WNL | PD | Telephone calls with Cindy Cohen re: pending confirmation hearing and related issues. | 0.40 | 925.00 | $370.00 |
| 03/20/2020 | WNL | PD | Review correspondence re: alternate sources of Plan support. | 0.20 | 925.00 | $185.00 |
| 03/20/2020 | WNL | PD | Review correspondence re: covid 19 and Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/20/2020 | WNL | PD | Review correspondence re: courses of action to pursue. | 0.20 | 925.00 | $185.00 |
| 03/20/2020 | WNL | PD | Review correspondence re: new projections and Plan | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    27
Ruby's Diner Inc.                                           Invoice 125481
76135   - 00003                                             March 31, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | alternatives. |  |  |  |
| 03/20/2020 | WNL | PD | Review correspondence re: response to Steve Craig. | 0.20 | 925.00 | $185.00 |
| 03/21/2020 | WNL | PD | Review correspondence re: position of Committee toward Craig proposal. | 0.20 | 925.00 | $185.00 |
| 03/21/2020 | WNL | PD | Review correspondence re: course of action to pursue. | 0.20 | 925.00 | $185.00 |
| 03/21/2020 | WNL | PD | Review correspondence re: potential hibernation Plan. | 0.20 | 925.00 | $185.00 |
| 03/21/2020 | WNL | PD | Review correspondence re: business and Plan issues. | 0.30 | 925.00 | $277.50 |
| 03/23/2020 | WNL | PD | Review correspondence re: potential withdrawal of Pachulski firm and effect on Court's position on confirmation. | 0.10 | 925.00 | $92.50 |
| 03/23/2020 | WNL | PD | Review additional correspondence re: Plan issues. | 0.10 | 925.00 | $92.50 |
| 03/23/2020 | NPL | PD | Telephone call with T. Flanagan regarding status of Plan confirmation. | 0.20 | 425.00 | $85.00 |
| 03/24/2020 | JPN | PD | Review Creditors Committee statement. | 0.20 | 825.00 | $165.00 |
| 03/24/2020 | JPN | PD | Review Debtor's rebuttal statement regarding status. | 0.10 | 825.00 | $82.50 |
| 03/24/2020 | WNL | PD | Telephone calls with Alan Friedman re: Steve Craig issues. | 0.20 | 925.00 | $185.00 |
| 03/24/2020 | WNL | PD | Review correspondence re: Plan confirmation and budgets. | 0.30 | 925.00 | $277.50 |
| 03/24/2020 | WNL | PD | Review additional correspondence re: substance of documents being filed. | 0.20 | 925.00 | $185.00 |
| 03/24/2020 | WNL | PD | Review and analyze Committee's Revised Statement re: Third Amended Plan. | 0.30 | 925.00 | $277.50 |
| 03/24/2020 | WNL | PD | Review final version of letter to Doug Cavanaugh. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | WNL | PD | Review correspondence re: Plan confirmation issues. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | WNL | PD | Review and analyze cash flows for RFS and RDI. | 0.40 | 925.00 | $370.00 |
| 03/24/2020 | WNL | PD | Review correspondence re: withdrawal of Steve Craig's offer to sponsor the Plan. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | NPL | PD | Telephone call with W. Lobel regarding status of Plan Confirmation. | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | NPL | PD | Telephone call with T. Flanagan regarding status of reply to Committee statement regarding Plan | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    28

Invoice 125481

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Confirmation. | | | |
| 03/24/2020 | NPL | PD | Review statement filed by the Committee regarding Plan Confirmation. | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | NPL | PD | Assist W. Lobel in preparation and revisions to reply to Committee statement regarding Plan Confirmation. | 0.60 | 425.00 | $255.00 |
| 03/24/2020 | NPL | PD | Prepare service list regarding reply to statement filed by the Committee regarding Plan Confirmation. | 0.20 | 425.00 | $85.00 |
| 03/24/2020 | NPL | PD | Draft email to A. Friedman regarding reply to Committee regarding Plan Confirmation. | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | NPL | PD | Review and reply to email from W. Tan regarding projections to accompany reply to Committee statement regarding Plan Confirmation. | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | NPL | PD | Draft email to interested parties regarding response to Committee's statement regarding Plan Confirmation. | 0.10 | 425.00 | $42.50 |
| 03/25/2020 | WNL | PD | Telephone call with Doug Cavanaugh re: position to be taken by the Debtor at Confirmation hearing. | 0.10 | 925.00 | $92.50 |
| 03/25/2020 | WNL | PD | Telephone call with Ted Stolman re: position of PSZJ re: payment of professional fees. | 0.10 | 925.00 | $92.50 |
| 03/25/2020 | WNL | PD | Review and respond to correspondence re: position to be taken by the Debtors at the confirmation hearing. | 0.30 | 925.00 | $277.50 |
| 03/25/2020 | WNL | PD | Telephone call with Eric Fromme and Mike Issa re: alternative Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/25/2020 | WNL | PD | Telephone call with Eric Fromme and Mike Issa re: course of action to pursue. | 0.50 | 925.00 | $462.50 |
| 03/25/2020 | WNL | PD | Review correspondence re: issues in state court litigation. | 0.20 | 925.00 | $185.00 |
| 03/25/2020 | WNL | PD | Prepare for and attend telephonically hearing on Plan confirmation. | 1.40 | 925.00 | $1,295.00 |
| 03/25/2020 | WNL | PD | Review correspondence re: results of confirmation hearing. | 0.10 | 925.00 | $92.50 |
| 03/25/2020 | WNL | PD | Review additional correspondence re: responses and alternatives in response to Court's ruling at confirmation hearing. | 0.20 | 925.00 | $185.00 |
| 03/25/2020 | WNL | PD | Review correspondence re:position of various parties re: Court's postiion on confirmation. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     29
Ruby's Diner Inc.                                             Invoice 125481
76135    - 00003                                             March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | NPL | PD | Telephone call with W. Lobel regarding status of Plan confirmation. | 0.10 | 425.00 | $42.50 |
| 03/25/2020 | NPL | PD | Listened and circulates notes regarding hearing on Plan confirmation. | 1.60 | 425.00 | $680.00 |
| 03/26/2020 | WNL | PD | Telephone call with Garrick Hollander re: Court ruling and Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/26/2020 | WNL | PD | Telephone call with Alan Friedman re: Steve Craig and Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/26/2020 | WNL | PD | Review correspondence re: cash collateral budgets. | 0.20 | 925.00 | $185.00 |
| 03/30/2020 | WNL | PD | telephone call with Alan Friedman re: Plan issues. | 0.20 | 925.00 | $185.00 |
| 03/30/2020 | WNL | PD | Review correspondence re: CARE Act and related issues. | 0.20 | 925.00 | $185.00 |
| 03/31/2020 | WNL | PD | Telephone call with Alan Friedman re: Plan and related issues. | 0.20 | 925.00 | $185.00 |
|  |  |  |  | 136.60 |  | $101,825.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$138,093.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    30

Ruby's Diner Inc.                                                    Invoice 125481

76135   - 00003                                                     March 31, 2020

---

## Expenses

| | | | |
|---|---|---|---:|
| 01/27/2020 | PO | Postage [E108] General Logistics Systems, WNL | 16.90 |
| 02/20/2020 | PO | Postage [E108]GoldenState Overnight, WNL | 27.49 |
| 02/21/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 7.93 |
| 02/26/2020 | FE | 76135.00003 FedEx Charges for 02-26-20 | 63.45 |
| 02/27/2020 | PO | Postage [E108]GoldenState Overnight, D. Bridewiser, WNL | 10.01 |
| 03/02/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 6.95 |
| 03/02/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/02/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/03/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/03/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/04/2020 | LN | 76135.00003 Lexis Charges for 03-04-20 | 73.08 |
| 03/04/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/04/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/04/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/04/2020 | RE2 | SCAN/COPY ( 292 @0.10 PER PG) | 29.20 |
| 03/04/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/04/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/04/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/05/2020 | FE | 76135.00003 FedEx Charges for 03-05-20 | 18.69 |
| 03/05/2020 | FE | 76135.00003 FedEx Charges for 03-05-20 | 29.34 |
| 03/05/2020 | PO | Postage [E108]GoldenState Overnight, WNL | 32.75 |
| 03/05/2020 | PO | Postage [E108] GoldenState Overnight, WNL | 29.64 |
| 03/09/2020 | PO | 76135.00003 :Postage Charges for 03-09-20 | 145.80 |
| 03/09/2020 | RE | ( 1240 @0.20 PER PG) | 248.00 |
| 03/09/2020 | RE | ( 70 @0.20 PER PG) | 14.00 |
| 03/09/2020 | RE | ( 1054 @0.20 PER PG) | 210.80 |
| 03/09/2020 | RE | ( 93 @0.20 PER PG) | 18.60 |
| 03/09/2020 | RE | ( 124 @0.20 PER PG) | 24.80 |
| 03/09/2020 | RE | ( 740 @0.20 PER PG) | 148.00 |
| 03/09/2020 | RE | Reproduction Expense. [E101] | 6.00 |
| 03/09/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135   -00003

Page:    31

Invoice 125481

March 31, 2020

| | | | |
|---|---|---|---|
| 03/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/09/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/13/2020 | CC | Conference Call [E105] AT&T Conference Call, WNL | 1.92 |
| 03/16/2020 | LN | 76135.00003 Lexis Charges for 03-16-20 | 36.54 |
| 03/16/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/16/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/17/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/23/2020 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 03/23/2020 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/24/2020 | OS | GLS, Unv. 4168739, WNL | 23.95 |
| 03/24/2020 | RE | Reproduction Expense. [E101] | 0.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/25/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, J. Issa | 65.45 |
| 03/25/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, WNL | 65.45 |
| 03/25/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, W. Tan | 65.45 |
| 03/25/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, T. Belshe | 65.45 |
| 03/25/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, N. Lockwood | 71.05 |
| 03/25/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/27/2020 | RE | Reproduction Expense. [E101] | 2.90 |
| 03/31/2020 | PAC | Pacer - Court Research | 22.00 |
| 03/31/2020 | PO | Postage [E108] | 240.45 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    32

Invoice 125481

March 31, 2020

**Total Expenses for this Matter**                                        **$1,908.64**

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    33

Invoice 125481

March 31, 2020

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **03/31/2020**

| | |
|---|---:|
| **Total Fees** | **$138,093.00** |
| **Total Expenses** | **1,908.64** |
| **Total Due on Current Invoice** | **$140,001.64** |

**Outstanding Balance from prior invoices as of**    **03/31/2020**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |
| 123409 | 09/30/2019 | $248,643.50 | $4,033.65 | $252,677.15 |
| 123544 | 10/31/2019 | $265,190.50 | $2,129.04 | $267,319.54 |
| 123827 | 11/30/2019 | $254,134.00 | $1,049.21 | $255,183.21 |
| 124155 | 12/31/2019 | $220,994.50 | $572.78 | $221,567.28 |
| 124420 | 01/31/2020 | $248,279.00 | $5,801.31 | $254,080.31 |
| 124543 | 02/29/2020 | $138,677.50 | $3,224.99 | $141,902.49 |

**Total Amount Due on Current and Prior Invoices:**                                    **$4,093,866.36**

# Pachulski Stang Ziehl & Jones LLP

Linda Pezzin
Ruby's Diner
4100 MacArthur Blvd. ste. 310
Newport Beach, CA  92660

April 30, 2020
Invoice    125512
Client    76135
Matter    00003
**WNL**

RE:  Post Petition (RDI)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2020

| | |
|---|---|
| FEES | $10,127.50 |
| EXPENSES | $671.85 |
| **TOTAL CURRENT CHARGES** | **$10,799.35** |
| **BALANCE FORWARD** | **$4,093,866.36** |
| **TOTAL BALANCE DUE** | **$4,104,665.71** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Ruby's Diner Inc.                                                    Invoice 125512
76135    - 00003                                                     April 30, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JPN | Nolan, Jeffrey P. | Counsel | 825.00 | 0.30 | $247.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 9.10 | $3,867.50 |
| WNL | Lobel, William N. | Partner | 925.00 | 6.50 | $6,012.50 |
| | | | | 15.90 | $10,127.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     3
Ruby's Diner Inc.                                          Invoice 125512
76135    - 00003                                           April 30, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BO | Business Operations | 1.00 | $725.00 |
| CA | Case Administration [B110] | 8.20 | $4,235.00 |
| CO | Claims Admin/Objections[B310] | 0.30 | $247.50 |
| FNC | Financing/Cash Collateral | 1.10 | $967.50 |
| LN | Litigation (Non-Bankruptcy) | 1.50 | $787.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.20 | $2,910.00 |
| RPO | Ret. of Prof./Other | 0.60 | $255.00 |
|  |  | 15.90 | $10,127.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Ruby's Diner Inc.                                          Invoice 125512
76135    -00003                                            April 30, 2020

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $505.05 |
| Filing Fee [E112] | $105.00 |
| Pacer - Court Research | $35.40 |
| Postage [E108] | $5.20 |
| Reproduction/ Scan Copy | $21.20 |
| | $671.85 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

Page:    5

Invoice 125512

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Business Operations

| 04/01/2020 | WNL | BO | Review information and correspondence re: applicability of CARES Act relief. | 0.20 | 925.00 | $185.00 |
| 04/02/2020 | WNL | BO | Review correspondence re: applicability of the CARE Act. | 0.10 | 925.00 | $92.50 |
| 04/02/2020 | WNL | BO | Review and respond to correspondence re:CARE Act issues. | 0.10 | 925.00 | $92.50 |
| 04/02/2020 | WNL | BO | Review blank CARES loan application. | 0.10 | 925.00 | $92.50 |
| 04/06/2020 | WNL | BO | Review correspondence re: Opus Bank position on uses of cash. | 0.10 | 925.00 | $92.50 |
| 04/08/2020 | NPL | BO | Draft email to Ruby's team regarding dates and deadlines associated with periodic report. | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | NPL | BO | Review emails regarding periodic report. | 0.20 | 425.00 | $85.00 |
| 04/09/2020 | NPL | BO | Telephone call with T. Belshe regarding periodic report. | 0.10 | 425.00 | $42.50 |
|  |  |  |  | **1.00** |  | **$725.00** |

### Case Administration [B110]

| 04/03/2020 | NPL | CA | Review and reply to email from E. Fromme regarding organization chart. | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | WNL | CA | Review Motion To Convert to Chapter 7 and related correspondence. | 0.10 | 925.00 | $92.50 |
| 04/09/2020 | NPL | CA | Work with D. Cavanaugh regarding monthly operating reports. | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | NPL | CA | Draft email to W. Tan and M. Issa regarding monthly operating reports and quarterly fees. | 0.20 | 425.00 | $85.00 |
| 04/09/2020 | NPL | CA | Review emails regarding status of monthly operating report for periods ending in February and March. | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | NPL | CA | Compile and update monthly operating report for the accounting period ending 1/6/2020 for RDI. | 0.30 | 425.00 | $127.50 |
| 04/09/2020 | NPL | CA | Review and update periodic report of valuation for non-debtor entities. | 0.40 | 425.00 | $170.00 |
| 04/09/2020 | NPL | CA | Draft email to W. Tan regarding edits to periodic report. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      6
Ruby's Diner Inc.                                                          Invoice 125512
76135    -00003                                                            April 30, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2020 | NPL | CA | Review and reply to email from T. Belshe regarding disbursement summaries. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | NPL | CA | Review local rules and statutes regarding motion to convert case from chapter 11 to 7. | 0.20 | 425.00 | $85.00 |
| 04/10/2020 | NPL | CA | Draft email to W. Lobel and T. Flanagan regarding motion to convert case from chapter 11 to chapter 7. | 0.20 | 425.00 | $85.00 |
| 04/10/2020 | NPL | CA | Review and reply to email from W. Lobel regarding motion to convert. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | NPL | CA | Prepare order converting case to chapter 7 for RDI. | 0.20 | 425.00 | $85.00 |
| 04/10/2020 | NPL | CA | Telephone call with W. Lobel regarding motions to convert cases to chapter 7. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | NPL | CA | Communication with T. Flanagan regarding updates and status of OSC regarding appointing a Trustee or conversion to chapter 7. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | NPL | CA | Review statement filed by U.S. Foods regarding OSC regarding appointment of trustee or conversion to chapter 7. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | NPL | CA | Communication with W. Lobel regarding motions to convert cases to chapter 7. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | NPL | CA | Review Committee statement regarding appointment of a trustee. | 0.20 | 425.00 | $85.00 |
| 04/10/2020 | NPL | CA | Draft email to W. Lobel regarding Committee statement and corresponding motions to convert. | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | NPL | CA | Finalize motion and order to convert RDI to chapter 7. | 0.30 | 425.00 | $127.50 |
| 04/10/2020 | NPL | CA | Prepare motion to convert case from chapter 11 to chapter 7 for RDI. | 0.30 | 425.00 | $127.50 |
| 04/11/2020 | NPL | CA | Prepare counsel for hearing on Order to Show cause regarding trustee or conversion to chapter 7. | 0.40 | 425.00 | $170.00 |
| 04/13/2020 | NPL | CA | Draft email to  B. Anavim regarding preparation of counsel for hearing on OSC regarding trustee or conversion to chapter 7. | 0.20 | 425.00 | $85.00 |
| 04/13/2020 | NPL | CA | Telephone call with T. Flanagan regarding status of filings in RFS and RDI regarding Order to Show Cause. | 0.20 | 425.00 | $85.00 |
| 04/13/2020 | NPL | CA | Review and reply to email from M. Sorensen regarding quarterly fees. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:      7
Ruby's Diner Inc.                                                Invoice 125512
76135    -00003                                                  April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2020 | NPL | CA | Review and reply to email from W. Tan regarding disbursement reports. | 0.10 | 425.00 | $42.50 |
| 04/13/2020 | NPL | CA | Review and reply to email from W. Tan regarding monthly operating reports, quarters, status and disbursements. | 0.20 | 425.00 | $85.00 |
| 04/14/2020 | NPL | CA | Draft email to J. O'Keefe regarding preparation of counsel for hearing on OSC. | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | NPL | CA | Review emails regarding operating reports and disbursement summaries. | 0.20 | 425.00 | $85.00 |
| 04/14/2020 | NPL | CA | Review and reply to email from W. Tan regarding disbursement summaries. | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | NPL | CA | Preparation of disbursement summaries for Ruby's Diner, Inc. for monthly operating report no. 18 | 0.30 | 425.00 | $127.50 |
| 04/14/2020 | NPL | CA | Draft email to M. Hauser and M. Sorensen regarding submission of monthly operating report no. 18 and corresponding disbursement summaries. | 0.20 | 425.00 | $85.00 |
| 04/14/2020 | NPL | CA | Preparation of disbursement summary for Ruby's Diner, Inc. for monthly operating report no. 19. | 0.30 | 425.00 | $127.50 |
| 04/14/2020 | NPL | CA | Draft email to M. Hauser and M. Sorensen regarding submission of disbursement summaries for all debtors corresponding with operating reports no. 19. | 0.20 | 425.00 | $85.00 |
| 04/14/2020 | NPL | CA | Draft email to W. Lobel and T. Flanagan regarding update and status of monthly operating reports and disbursement summaries for all debtors. | 0.20 | 425.00 | $85.00 |
| 04/15/2020 | WNL | CA | Telephonically attend hearing on Order to Show Cause. | 1.20 | 925.00 | $1,110.00 |
| 04/15/2020 | WNL | CA | Telephone call with Ralph Kosmides re: position to be taken at hearing. | 0.10 | 925.00 | $92.50 |
| 04/15/2020 | WNL | CA | Telephone call with Nancy Lockwood re: submission of orders converting RDI cases to chapter 7. | 0.10 | 925.00 | $92.50 |
| 04/15/2020 | NPL | CA | Telephone call with W. Lobel regarding order on motions to convert cases to chapter 7. | 0.20 | 425.00 | $85.00 |
| 04/15/2020 | NPL | CA | Telephone call with chambers regarding orders on motions to convert cases to chapter 7. | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | NPL | CA | Review and reply to email from M. Sorensen regarding Trustee quarterly fees. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       8
Ruby's Diner Inc.                                                    Invoice 125512
76135    - 00003                                                    April 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | NPL | CA | Draft email to T. Belshe and M. Issa regarding US Trustee quarterly fees and disbursements. | 0.10 | 425.00 | $42.50 |
|  |  |  |  | **8.20** |  | **$4,235.00** |

## Claims Admin/Objections[B310]

| 04/07/2020 | JPN | CO | Receive correspondence from E. Fromme; Meet with William N. Lobel and respond thereto. | 0.30 | 825.00 | $247.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.30** |  | **$247.50** |

## Financing/Cash Collateral

| 04/03/2020 | WNL | FNC | Review and analyze changes to cash collateral stipulation proposed by Opus Bank. | 0.20 | 925.00 | $185.00 |
|---|---|---|---|---|---|---|
| 04/03/2020 | NPL | FNC | Review email from A. Dorsey regarding cash collateral stipulation. | 0.10 | 425.00 | $42.50 |
| 04/04/2020 | WNL | FNC | Review correspondence re: cash collateral stipulation. | 0.10 | 925.00 | $92.50 |
| 04/06/2020 | WNL | FNC | Review correspondence re: cash collateral issues. | 0.20 | 925.00 | $185.00 |
| 04/06/2020 | WNL | FNC | Review Cash Collateral Stipulation revised by Opus Bank and forward for further review. | 0.30 | 925.00 | $277.50 |
| 04/06/2020 | WNL | FNC | Review correspondence re: status of Cash Collateral Stipulation. | 0.10 | 925.00 | $92.50 |
| 04/07/2020 | WNL | FNC | Review correspondence re: final approval of Cash Collateral Stipulation. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | **1.10** |  | **$967.50** |

## Litigation (Non-Bankruptcy)

| 04/02/2020 | WNL | LN | Review correspondence re: need for status report in the Ghadiri litigation. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
| 04/02/2020 | NPL | LN | Review and reply to email from W. Lobel regarding Ghadiri v. Ruby's. | 0.10 | 425.00 | $42.50 |
| 04/03/2020 | NPL | LN | Prepare status report for Ghiradi v. RDI district court case. | 0.50 | 425.00 | $212.50 |
| 04/07/2020 | WNL | LN | Review Court's Minute Order in Ghadiri litigation. | 0.20 | 925.00 | $185.00 |
| 04/07/2020 | NPL | LN | Draft email to T. Belshe regarding Bentley civil state matter. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Ruby's Diner Inc.

76135    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2020 | NPL | LN | Revisions to declaration of ownership in the Bentley state court matter. | 0.20 | 425.00 | $85.00 |
| 04/15/2020 | NPL | LN | Review Ghadiri v. Ruby's District Court Docket. | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | NPL | LN | Attention to filing updated status report in District Court regarding Ghadiri v. Ruby's. | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | NPL | LN | Review minute order issued in Ghadiri v. Ruby's Diner District Court case. | 0.10 | 425.00 | $42.50 |
| | | | | **1.50** | | **$787.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2020 | WNL | PD | Review correspondence re: OSC filed in RFS case. | 0.10 | 925.00 | $92.50 |
| 04/03/2020 | NPL | PD | Draft email to W. Lobel and T. Flanagan regarding RFS OSC. | 0.10 | 425.00 | $42.50 |
| 04/04/2020 | WNL | PD | Review correspondence re: re: position being taken by Pillsbury firm. | 0.10 | 925.00 | $92.50 |
| 04/06/2020 | WNL | PD | Telephone call with Garrick Hollander re: Plan issues and related matters. | 0.30 | 925.00 | $277.50 |
| 04/06/2020 | WNL | PD | Telephone call with Mike Issa re: alternative courses of action. | 0.20 | 925.00 | $185.00 |
| 04/07/2020 | WNL | PD | Telephone call with Ralph Kosmides re: Plan and operational issues. | 1.00 | 925.00 | $925.00 |
| 04/07/2020 | WNL | PD | Telephone call with Ted Stolman re: course of action to pursue. | 0.20 | 925.00 | $185.00 |
| 04/07/2020 | WNL | PD | Telephone call with Tavi Flanagan re: current status of Debtors and available courses of action. | 0.20 | 925.00 | $185.00 |
| 04/07/2020 | WNL | PD | Telephone call with Alan Friedman re: status of matter and courses of action to pursue. | 0.20 | 925.00 | $185.00 |
| 04/08/2020 | WNL | PD | Telephone call with Ralph Kosmides re: pleading to be filed on behalf of RDI. | 0.10 | 925.00 | $92.50 |
| 04/08/2020 | WNL | PD | Telephone call with Mike Issa re: Plan issues and alternatives. | 0.10 | 925.00 | $92.50 |
| 04/15/2020 | WNL | PD | Prepare for hearing on Order to Show Cause. | 0.30 | 925.00 | $277.50 |
| 04/15/2020 | WNL | PD | Telephone call with Eric Fromme re: results of hearing and action to be taken. | 0.30 | 925.00 | $277.50 |
| | | | | **3.20** | | **$2,910.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Ruby's Diner Inc.                                                    Invoice 125512
76135    - 00003                                                     April 30, 2020

---

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2020 | NPL | RPO | Prepare declaration that no party requested a hearing regarding application to employ Raines Feldman. | 0.30 | 425.00 | $127.50 |
| 04/07/2020 | NPL | RPO | Prepare order granting application to employ Raines Feldman. | 0.20 | 425.00 | $85.00 |
| 04/07/2020 | NPL | RPO | Draft email to J. O'Keefe regarding application to employ Raines Feldman. | 0.10 | 425.00 | $42.50 |
| | | | | **0.60** | | **$255.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$10,127.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Ruby's Diner Inc.                                                    Invoice 125512
76135    - 00003                                                     April 30, 2020

---

### Expenses

| Date | | Description | Amount |
|------|------|------|------|
| 04/01/2020 | PO | Postage [E108] 04/01/20 - 04/30/20, JMO | 5.20 |
| 04/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, J. Isaa | 65.45 |
| 04/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, WNL | 65.45 |
| 04/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, W. Tan | 65.45 |
| 04/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, T. Belshe | 65.45 |
| 04/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, N. Lockwood | 71.05 |
| 04/07/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/08/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/13/2020 | FF | Filing Fee [E112] USBC, Central District of California, WNL | 105.00 |
| 04/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/14/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, WNL | 43.05 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, J. Issa | 43.05 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, W. Tan | 43.05 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, T. Belshe | 43.05 |
| 04/30/2020 | PAC | Pacer - Court Research | 35.40 |

**Total Expenses for this Matter**                            **$671.85**

Pachulski Stang Ziehl & Jones LLP
Ruby's Diner Inc.
76135    - 00003

Page:    12
Invoice 125512
April 30, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **04/30/2020**

| | |
|---|---|
| **Total Fees** | **$10,127.50** |
| **Total Expenses** | **671.85** |
| **Total Due on Current Invoice** | **$10,799.35** |

**Outstanding Balance from prior invoices as of**    **04/30/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121272 | 01/31/2019 | $174,232.50 | $39.46 | $174,271.96 |
| 121274 | 01/31/2019 | $175,085.00 | $434.23 | $175,519.23 |
| 121310 | 10/31/2018 | $477,558.50 | $7,722.00 | $485,280.50 |
| 121686 | 01/31/2019 | $244,606.50 | $8,736.61 | $253,343.11 |
| 121729 | 02/28/2019 | $134,266.00 | $1,553.30 | $135,819.30 |
| 122329 | 04/30/2019 | $468,427.00 | $10,484.86 | $478,911.86 |
| 122565 | 05/31/2019 | $161,883.00 | $468.78 | $162,351.78 |
| 122730 | 06/30/2019 | $190,409.00 | $705.41 | $191,114.41 |
| 122979 | 07/31/2019 | $177,517.00 | $853.18 | $178,370.18 |
| 123194 | 08/31/2019 | $325,046.50 | $1,105.91 | $326,152.41 |
| 123409 | 09/30/2019 | $248,643.50 | $4,033.65 | $252,677.15 |
| 123544 | 10/31/2019 | $265,190.50 | $2,129.04 | $267,319.54 |
| 123827 | 11/30/2019 | $254,134.00 | $1,049.21 | $255,183.21 |
| 124155 | 12/31/2019 | $220,994.50 | $572.78 | $221,567.28 |
| 124420 | 01/31/2020 | $248,279.00 | $5,801.31 | $254,080.31 |
| 124543 | 02/29/2020 | $138,677.50 | $3,224.99 | $141,902.49 |
| 125481 | 03/31/2020 | $138,093.00 | $1,908.64 | $140,001.64 |

**Total Amount Due on Current and Prior Invoices:**        **$4,104,665.71**

Pachulski Stang Ziehl & Jones LLP                                    Page:     13
Ruby's Diner Inc.                                                    Invoice 125512
76135    - 00003                                                     April 30, 2020

EXHIBIT "B"

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(August 28, 2019 through April 15, 2020)

I. SERVICES          Matter 002 - The SoCal Debtors

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| **ASSET ANALYSIS** | | | |
| William N. Lobel | $850.00 | 0.10 | $85.00 |
| William N. Lobel | $895.00 | 0.10 | $89.50 |
| Steven J. Kahn | $975.00 | 1.70 | $1,657.50 |
| **SUB TOTAL** | | **1.90** | **$1,832.00** |
| | | | |
| **ASSET DISPOSITION** | | | |
| William N. Lobel | $850.00 | 1.70 | $1,445.00 |
| William N. Lobel | $895.00 | 18.80 | $16,826.00 |
| Malhar S. Pagay | $825.00 | 0.10 | $82.50 |
| *Nancy P. Lockwood | $395.00 | 9.00 | $3,555.00 |
| **SUB TOTAL** | | **29.60** | **$21,908.50** |
| | | | |
| **BUSINESS OPERATIONS** | | | |
| William N. Lobel | $850.00 | 41.60 | $35,360.00 |
| William N. Lobel | $895.00 | 65.00 | $58,175.00 |
| William N. Lobel | $925.00 | 3.90 | $3,607.50 |
| Tavi C. Flanagan | $650.00 | 12.10 | $7,865.00 |
| Tavi C. Flanagan | $695.00 | 43.60 | $30,302.00 |
| Jeffrey H. Davidson | $895.00 | 0.10 | $89.50 |
| *Nancy P. Lockwood | $375.00 | 37.40 | $14,025.00 |
| *Nancy P. Lockwood | $395.00 | 27.60 | $10,902.00 |
| *Nancy P. Lockwood | $425.00 | 0.10 | $42.50 |
| **SUB TOTAL** | | **231.40** | **$160,368.50** |
| | | | |
| **CASE ADMINISTRATION** | | | |
| William N. Lobel | $850.00 | 29.20 | $24,820.00 |
| William N. Lobel | $895.00 | 5.40 | $4,833.00 |
| William N. Lobel | $925.00 | 0.80 | $740.00 |
| Tavi C. Flanagan | $650.00 | 9.80 | $6,370.00 |
| Tavi C. Flanagan | $695.00 | 9.70 | $6,741.50 |
| *Nancy P. Lockwood | $375.00 | 33.60 | $12,600.00 |
| *Nancy P. Lockwood | $395.00 | 25.90 | $10,230.50 |
| *Nancy P. Lockwood | $425.00 | 8.30 | $3,527.50 |
| **SUB TOTAL** | | **122.70** | **$69,862.50** |
| | | | |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| Steven J. Kahn | $975.00 | 0.20 | $195.00 |
| William N. Lobel | $850.00 | 16.80 | $14,280.00 |
| William N. Lobel | $895.00 | 65.00 | $58,175.00 |
| William N. Lobel | $925.00 | 0.30 | $277.50 |
| Malhar S. Pagay | $825.00 | 0.10 | $82.50 |

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(August 28, 2019 through April 15, 2020)

| | | | |
|---|---|---|---|
| Jeffrey P. Nolan | $795.00 | 22.60 | $17,967.00 |
| Jeffrey P. Nolan | $825.00 | 0.80 | $660.00 |
| Nina L. Hong | $775.00 | 4.30 | $3,332.50 |
| Tavi C. Flanagan | $650.00 | 0.10 | $65.00 |
| Tavi C. Flanagan | $695.00 | 0.60 | $417.00 |
| *Nancy P. Lockwood | $375.00 | 4.20 | $1,575.00 |
| *Nancy P. Lockwood | $395.00 | 11.70 | $4,621.50 |
| *Nancy P. Lockwood | $425.00 | 0.60 | $255.00 |
| *Beth D. Dassa | $395.00 | 0.10 | $39.50 |
| *Mike A. Mateo | $375.00 | 0.20 | $75.00 |
| **SUB TOTAL** | | **127.60** | **$102,017.50** |

EMPLOYEE BENEFITS

| | | | |
|---|---|---|---|
| William N. Lobel | 850.00 | 0.40 | $340.00 |
| William N. Lobel | $895.00 | 0.10 | $89.50 |
| **SUB TOTAL** | | **0.50** | **$429.50** |

EMPLOYMENT OF PROFESSIONALS

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 1.50 | $1,275.00 |
| William N. Lobel | $895.00 | 1.70 | $1,521.50 |
| William N. Lobel | $925.00 | 0.10 | $92.50 |
| Tavi C. Flanagan | $695.00 | 0.30 | $208.50 |
| *Nancy P. Lockwood | $425.00 | 1.80 | $765.00 |
| **SUB TOTAL** | | **5.40** | **$3,862.50** |

FEES OF PROFESSIONALS

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 0.50 | $425.00 |
| William N. Lobel | $895.00 | 4.20 | $3,759.00 |
| William N. Lobel | $925.00 | 0.40 | $370.00 |
| William N. Ramseyer | $775.00 | 14.40 | $11,160.00 |
| *Nancy P. Lockwood | $375.00 | 1.50 | $562.50 |
| *Nancy P. Lockwood | $395.00 | 9.70 | $3,831.50 |
| *Nancy P. Lockwood | $425.00 | 3.60 | $1,530.00 |
| **SUB TOTAL** | | **34.30** | **$21,638.00** |

FINANCING/CASH COLLATERAL

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 9.50 | $8,075.00 |
| William N. Lobel | $895.00 | 12.50 | $11,187.50 |
| William N. Lobel | $925.00 | 1.90 | $1,757.50 |
| Tavi C. Flanagan | $650.00 | 7.80 | $5,070.00 |
| Tavi C. Flanagan | $695.00 | 24.10 | $16,749.50 |
| *Nancy P. Lockwood | $375.00 | 19.60 | $7,350.00 |
| *Nancy P. Lockwood | $395.00 | 6.10 | $2,409.50 |
| *Nancy P. Lockwood | $425.00 | 6.60 | $2,805.00 |
| **SUB TOTAL** | | **88.10** | **$55,404.00** |

DOCS_LA:282332_v1

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(August 28, 2019 through April 15, 2020)

INSURANCE MATTERS

| | | | |
|---|---|---|---|
| Iain A.W. Nasatir | $975.00 | 16.70 | $16,282.50 |
| **SUB TOTAL** | | **16.70** | **$16,282.50** |

NON BANKRUPTCY LITIGATION

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 0.80 | $680.00 |
| William N. Lobel | $895.00 | 15.30 | $13,693.50 |
| William N. Lobel | $925.00 | 0.60 | $555.00 |
| Tavi C. Flanagan | $695.00 | 0.10 | $69.50 |
| *Nancy P. Lockwood | $375.00 | 1.50 | $562.50 |
| *Nancy P. Lockwood | $395.00 | 1.60 | $632.00 |
| *Nancy P. Lockwood | $425.00 | 0.10 | $42.50 |
| | | **20.00** | **$    16,235.00** |
| **SUB TOTAL** | | | |

PLAN AND DISCLOSURE STATEMENT

| | | | |
|---|---|---|---|
| Richard M. Pachulski | $1,345.00 | 22.70 | $30,531.50 |
| Richard M. Pachulski | $1,445.00 | 2.50 | $3,612.50 |
| Ira D. Kharasch | $1,145.00 | 2.40 | $2,748.00 |
| Iain A. W. Nasatir | $975.00 | 18.00 | $17,550.00 |
| Steven J. Kahn | $975.00 | 1.90 | $1,852.50 |
| Jeffrey W. Dulberg | $895.00 | 0.10 | $89.50 |
| William N. Lobel | $850.00 | 104.40 | $88,740.00 |
| William N. Lobel | $895.00 | 203.30 | $181,953.50 |
| William N. Lobel | $925.00 | 13.20 | $12,210.00 |
| Malhar S. Pagay | $825.00 | 1.60 | $1,320.00 |
| Jeffrey P. Nolan | $795.00 | 23.80 | $18,921.00 |
| Jeffrey P. Nolan | $825.00 | 0.80 | $660.00 |
| Nina L. Hong | $775.00 | 4.30 | $3,332.50 |
| William L. Ramseyer | $775.00 | 14.40 | $11,160.00 |
| Tavi C. Flanagan | $650.00 | 29.80 | $19,370.00 |
| Tavi C. Flanagan | $695.00 | 98.70 | $68,596.50 |
| *Beth D. Dassa | $395.00 | 0.10 | $39.50 |
| *Nancy P. Lockwood | $375.00 | 97.80 | $36,675.00 |
| *Nancy P. Lockwood | $395.00 | 92.10 | $36,379.50 |
| *Nancy P. Lockwood | $425.00 | 28.60 | $12,155.00 |
| *Michael A. Mateo | $375.00 | 0.20 | $75.00 |
| **SUB TOTAL** | | **760.70** | **$547,971.50** |

II. EXPENSES

| | | |
|---|---|---|
| **TOTAL ATTY SERVICES** | **541.90** | **$462,647.50** |
| **TOTAL PARALEGAL SERVICES** | **218.80** | **$85,324.00** |
| **TOTALS** | **760.70** | **$547,971.50** |
| **TOTAL FEES REQUESTED** | | **$547,971.50** |
| **TOTAL EXPENSES REQUESTED:** | | **$11,330.87** |
| **TOTAL SERVICES AND EXPENSES:** | | **$559,302.37** |

DOCS_LA:282332_v1

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(August 28, 2019 through April 15, 2020)

PERIOD
(August 29, 2018 through April 15, 2020)

I. SERVICES       Matter 003 Ruby's Diner, Inc.

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| **ASSET ANALYSIS** | | | |
| William N. Lobel | $850.00 | 3.50 | $2,975.00 |
| William N. Lobel | $895.00 | 1.70 | $1,521.50 |
| William N. Lobel | $925.00 | 0.10 | $92.50 |
| Tavi C. Flanagan | $695.00 | 3.60 | $2,502.00 |
| *Nancy P. Lockwood | $375.00 | 3.30 | $1,237.50 |
| **SUB TOTAL** | | **12.20** | **$8,328.50** |
| **ASSET DISPOSITION** | | | |
| William N. Lobel | $850.00 | 1.10 | $935.00 |
| **SUB TOTAL** | | **1.10** | **$935.00** |
| **AVOIDANCE ACTIONS** | | | |
| Jeffrey P. Nolan | $795.00 | 5.00 | $3,975.00 |
| *Nancy P. Lockwood | $375.00 | 0.20 | $75.00 |
| *Mike A. Matteo | $375.00 | 9.70 | $3,637.50 |
| **SUB TOTAL** | | **14.90** | **$7,687.50** |
| **BUSINESS OPERATIONS** | | | |
| Linda F. Cantor | $1,025.00 | 14.20 | $14,555.00 |
| William N. Lobel | $850.00 | 55.50 | $47,175.00 |
| William N. Lobel | $895.00 | 72.90 | $65,245.50 |
| William N. Lobel | $925.00 | 5.00 | $4,625.00 |
| Jeffrey P. Nolan | $825.00 | 2.90 | $2,392.50 |
| Tavi C. Flanagan | $650.00 | 25.60 | $16,640.00 |
| Tavi C. Flanagan | $695.00 | 31.00 | $21,545.00 |
| Tavi C. Flanagan | $725.00 | 3.50 | $2,537.50 |
| *Leslie A. Forrester | $425.00 | 1.50 | $637.50 |
| *Nancy P. Lockwood | $375.00 | 19.00 | $7,125.00 |
| *Nancy P. Lockwood | $395.00 | 40.20 | $15,879.00 |
| *Nancy P. Lockwood | $425.00 | 0.60 | $255.00 |
| *Mike A. Meteo | $375.00 | 0.40 | $150.00 |
| **SUB TOTAL** | | **272.30** | **$198,762.00** |
| **CASE ADMINISTRATION** | | | |
| William N. Lobel | $850.00 | 63.90 | $54,315.00 |
| William N. Lobel | $895.00 | 30.20 | $27,029.00 |
| William N. Lobel | $925.00 | 2.20 | $2,035.00 |
| Tavi C. Flanagan | $650.00 | 26.70 | $17,355.00 |
| Tavi C. Flanagan | $695.00 | 15.40 | $10,703.00 |
| Tavi C. Flanagan | $725.00 | 2.40 | $1,740.00 |
| *Leslie A. Forrester | $395.00 | 1.80 | $711.00 |

PERIOD
(August 29, 2018 through April 15, 2020)

| | | | |
|---|---|---|---|
| *Nancy P. Lockwood | $375.00 | 176.30 | $66,112.50 |
| *Nancy P. Lockwood | $395.00 | 127.10 | $50,204.50 |
| *Nancy P. Lockwood | $425.00 | 13.00 | $5,525.00 |
| **SUB TOTAL** | | **459.00** | **$235,730.00** |

CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | |
|---|---|---|---|
| Iain A.W. Nasatir | $975.00 | 0.80 | $780.00 |
| Steven J. Kahn | $975.00 | 0.30 | $292.50 |
| William N. Lobel | $850.00 | 14.10 | $11,985.00 |
| William N. Lobel | $895.00 | 85.60 | $76,612.00 |
| William N. Lobel | $925.00 | 9.00 | $8,325.00 |
| Malhar S. Pagay | $825.00 | 0.10 | $82.50 |
| Jeffrey P. Nolan | $795.00 | 231.50 | $184,042.50 |
| Jeffrey P. Nolan | $825.00 | 68.70 | $56,677.50 |
| Tavi C. Flanagan | $650.00 | 3.00 | $1,950.00 |
| Tavi C. Flanagan | $695.00 | 80.50 | $55,947.50 |
| Tavi C. Flanagan | $725.00 | 25.00 | $18,125.00 |
| *Nancy P. Lockwood | $375.00 | 27.70 | $10,387.50 |
| *Nancy P. Lockwood | $395.00 | 206.70 | $81,646.50 |
| *Nancy P. Lockwood | $425.00 | 5.00 | $2,125.00 |
| *Mike A. Mateo | $375.00 | 1.60 | $600.00 |
| *Mike A. Mateo | $395.00 | 5.60 | $2,212.00 |
| **SUB TOTAL** | | **765.20** | **$511,790.50** |

COMMITTEE FORMATION

| | | | |
|---|---|---|---|
| Richard M. Pachulski | 1,345.00 | 0.60 | $807.00 |
| William N. Lobel | $850.00 | 1.50 | $1,275.00 |
| Tavi C. Flanagan | $650.00 | 0.10 | $65.00 |
| **SUB TOTAL** | | **2.20** | **$2,147.00** |

EMPLOYEE BENEFITS

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 7.20 | $6,120.00 |
| William N. Lobel | $895.00 | 7.30 | $6,533.50 |
| *Nancy P. Lockwoood | $375.00 | 2.80 | $1,050.00 |
| *Nancy P. Lockwoood | $395.00 | 0.40 | $158.00 |
| **SUB TOTAL** | | **17.70** | **$13,861.50** |

EMPLOYMENT OF PROFESSIONALS

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 31.80 | $27,030.00 |
| William N. Lobel | $895.00 | 37.10 | $33,204.50 |
| William N. Lobel | $925.00 | 3.10 | $2,867.50 |
| Tavi C. Flanagan | $650.00 | 6.00 | $3,900.00 |
| Tavi C. Flanagan | $695.00 | 3.90 | $2,710.50 |
| Tavi C. Flanagan | $725.00 | 1.00 | $725.00 |
| *Nancy P. Lockwood | $375.00 | 66.80 | $25,050.00 |
| *Nancy P. Lockwood | $395.00 | 43.70 | $17,261.50 |
| *Nancy P. Lockwood | $425.00 | 12.60 | $5,355.00 |

PERIOD
(August 29, 2018 through April 15, 2020)

| | | SUB TOTAL | 206.00 | $118,104.00 |
|---|---|---|---|---|

### FEES OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| William N. Lobel | $850.00 | 0.80 | $680.00 |
| William N. Lobel | $895.00 | 5.40 | $4,833.00 |
| William N. Lobel | $895.00 | 14.50 | $12,977.50 |
| William N. Lobel | $925.00 | 5.00 | $4,625.00 |
| William L. Ramseyer | $775.00 | 63.00 | $48,825.00 |
| *Nancy P. Lockwood | $375.00 | 25.40 | $9,525.00 |
| *Nancy P. Lockwood | $395.00 | 0.60 | $237.00 |
| *Nancy P. Lockwood | $395.00 | 0.30 | $118.50 |
| *Nancy P. Lockwood | $395.00 | 15.80 | $6,241.00 |
| *Nancy P. Lockwood | $395.00 | 99.20 | $39,184.00 |
| *Nancy P. Lockwood | $425.00 | 1.20 | $510.00 |
| *Nancy P. Lockwood | $425.00 | 21.20 | $9,010.00 |
| | **SUB TOTAL** | **252.40** | **$136,766.00** |

### FINANCING/CASH COLLATERAL

| | | | | |
|---|---|---|---|---|
| William N. Lobel | $850.00 | 260.20 | $221,170.00 |
| William N. Lobel | $895.00 | 167.10 | $149,554.50 |
| William N. Lobel | $925.00 | 3.10 | $2,867.50 |
| Jeffrey P. Nolan | $825.00 | 0.40 | $330.00 |
| Tavi C. Flanagan | $650.00 | 122.50 | $79,625.00 |
| Tavi C. Flanagan | $695.00 | 94.30 | $65,538.50 |
| Tavi C. Flanagan | $725.00 | 4.00 | $2,900.00 |
| *Nancy P. Lockwood | $375.00 | 82.90 | $31,087.50 |
| *Nancy P. Lockwood | $395.00 | 116.80 | $46,136.00 |
| *Nancy P. Lockwood | $425.00 | 0.10 | $42.50 |
| | **SUB TOTAL** | **851.40** | **$599,251.50** |

### INSURANCE COVERAGE

| | | | | |
|---|---|---|---|---|
| Iain A.W. Nasatir | $975.00 | 12.10 | $11,797.50 |
| Iain A.W. Nasatir | $1,025.00 | 4.90 | $5,022.50 |
| William N. Lobel | $895.00 | 0.10 | $89.50 |
| William N. Lobel | $925.00 | 0.40 | $370.00 |
| Tavi C. Flanagan | $725.00 | 0.80 | $580.00 |
| *Nancy P. Lockwood | $425.00 | 0.1 | $42.50 |
| | **SUB TOTAL** | **18.40** | **$17,902.00** |

### NON BANKRUPTCY LITIGATION

| | | | | |
|---|---|---|---|---|
| William N. Lobel | $850.00 | 1.30 | $1,105.00 |
| William N. Lobel | $895.00 | 3.40 | $3,043.00 |
| William N. Lobel | $925.00 | 0.30 | $277.50 |
| Tavi C. Flanagan | $650.00 | 0.20 | $130.00 |
| Tavi C. Flanagan | $695.00 | 0.20 | $139.00 |
| *Nancy P. Lockwood | $375.00 | 19.70 | $7,387.50 |

PERIOD
(August 29, 2018 through April 15, 2020)

| | | | |
|---|---|---|---|
| *Nancy P. Lockwood | $395.00 | 29.30 | $11,573.50 |
| *Nancy P. Lockwood | $425.00 | 1.50 | $637.50 |
| **SUB TOTAL** | | **55.90** | **$24,293.00** |

PLAN AND DISCLOSURE STATEMENT

| | | | |
|---|---|---|---|
| Jeffrey H. Davidson | $1,395.00 | 0.40 | $558.00 |
| Richard M. Pachulski | $1,345.00 | 7.80 | $10,491.00 |
| Robert B. Orgel | $1,095.00 | 0.10 | $109.50 |
| Ira D. Kharasch | $1,050.00 | 0.50 | $525.00 |
| William N. Lobel | $850.00 | 175.10 | $148,835.00 |
| William N. Lobel | $895.00 | 997.40 | $892,673.00 |
| William N. Lobel | $925.00 | 163.50 | $151,237.50 |
| Malhar S. Pagay | $825.00 | 106.30 | $87,697.50 |
| Jeffrey P. Nolan | $795.00 | 38.40 | $30,528.00 |
| Jeffrey P. Nolan | $825.00 | 7.40 | $6,105.00 |
| Tavi C. Flanagan | $650.00 | 26.80 | $17,420.00 |
| Tavi C. Flanagan | $695.00 | 668.20 | $464,399.00 |
| Tavi C. Flanagan | $725.00 | 216.2 | 156745 |
| *Leslie A. Forrester | $425.00 | 1.3 | 552.5 |
| *Nancy P. Lockwood | $375.00 | 10.70 | $4,012.50 |
| *Nancy P. Lockwood | $395.00 | 342.00 | $135,090.00 |
| *Nancy P. Lockwood | $425.00 | 156.20 | $66,385.00 |
| **SUB TOTAL** | | **2,918.30** | **$2,173,363.50** |

TAX ISSUES

| | | | |
|---|---|---|---|
| William N. Lobel | $850.00 | 2.00 | $1,700.00 |
| William N. Lobel | $895.00 | 1.30 | $1,163.50 |
| Tavi C. Flanagan | $650.00 | 0.10 | $65.00 |
| *Nancy P. Lockwood | $375.00 | 0.20 | $75.00 |
| **SUB TOTAL** | | **3.60** | **$3,003.50** |

| | | |
|---|---|---|
| **TOTAL ATTY SERVICES** | **4,160.90** | **$3,387,375.50** |
| **TOTAL PARALEGAL SERVICES** | **1,691.80** | **$665,795.00** |
| **TOTALS** | **5,852.70** | **4,053,170.50** |
| **TOTAL FEES REQUESTED** | | **$4,053,170.50** |
| **TOTAL EXPENSES REQUESTED:** | | **$51,595.21** |
| | | **$4,104,765.71** |

PERIOD
(August 29, 2018 through April 15, 2020)

EXHIBIT "C"

MONTHLY SUMMARY OF EXPENSES
DURING THE APPLICATION PERIOD
(August 29, 2018 through April 15, 2020)

### THE SOCAL

EXHIBIT C

| Expense | Total |
|---|---|
| Auto Travel | $995.98 |
| Bloomberg | $60.00 |
| Conference Calls | $742.68 |
| Lexis/Nexis Legal Research | $1,530.49 |
| Outside Services | $48.69 |
| Pacer - Court Records | $185.30 |
| Reproduction/Scan Copy | $99.10 |
| Reproduction/Copies | $6,242.65 |
| Research | $24.00 |
| Secretarial Overtime | $1,381.98 |
| Travel Expense | $20.00 |
| **Total** | **$11,330.87** |

**RUBY'S DINER, INC.**       MONTHLY SUMMARY OF EXPENSES
DURING THE APPLICATION PERIOD
(August 29, 2018 through April 15, 2020)

| Expense | Total |
|---------|------:|
| Air Fare | $2,421.42 |
| Airport Parking | $108.00 |
| Attorner Service | $1,196.88 |
| Auto Travel | $790.03 |
| Bloomberg | $148.60 |
| Business Meals | $233.27 |
| Conference Call | $1,869.43 |
| CL | $90.97 |
| Federal Express | $3,361.85 |
| Filing Fee | $5,748.67 |
| Lexis Nexis | $1,592.03 |
| Legal Vision Atty Service | $325.00 |
| Outside Services | $614.92 |
| Pacer | $2,130.90 |
| Postage | $8,633.53 |
| Reproduction Expense | $15,152.38 |
| Reproduction/Scan Copy | $3,535.20 |
| Research | $514.00 |
| Secretarial Overtime | $1,106.63 |
| Travel Expense | $156.82 |
| Transcript | $1,764.68 |
| **Total** | **$51,495.21** |

EXHIBIT C

MONTHLY SUMMARY OF EXPENSES
DURING THE APPLICATION PERIOD
(August 29, 2018 through September 30. 2019)

EXHIBIT C

EXHIBIT "D"

| APPLICATION PERIOD: AUGUST 29, 2018 THROUGH APRIL 15, 2020 THE SOCAL DEBTORS | | | | |
|---|---|---|---|---|
| **NAME** | **YEAR ADMITTED** | **RATE** | **CURRENT HOURS BILLED** | **TOTAL FOR APPLICATION** |
| Iain A. W. Nasatir, Partner | 1990 | $975.00 | Hours on bill | 18 |
| | | | total amount on bill | $17,550.00 |
| Michael A. Metteo Paralegal | N/A | $375.00 | Hours on bill | 0.2 |
| | | | total amount on bill | $75.00 |
| Nancy P. Lockwood Paralegal | N/A | $375.00 | Hours on bill | 97.8 |
| | | | total amount on bill | $36,675.00 |
| | | $395.00 | Hours on bill | 92.1 |
| | | | total amount on bill | $36,379.50 |
| | | $425.00 | Hours on bill | 28.6 |
| | | | total amount on bill | $12,155.00 |
| Tavi C. Flanagan Of Counsel | 1998 | $650.00 | Hours on bill | 29.8 |
| | | | total amount on bill | $19,370.00 |
| | | $695.00 | Hours on bill | 98.7 |
| | | | total amount on bill | $68,596.50 |
| William N. Lobel Partner | 1980 | $850.00 | Hours on bill | 104.4 |
| | | | total amount on bill | $88,740.00 |
| | | $895.00 | Hours on bill | 203.3 |
| | | | total amount on bill | $181,953.50 |
| | | $925.00 | Hours on bill | 13.2 |
| | | | total amount on bill | $12,210.00 |
| Jeffrey P. Nolan Of Counsel | 1992 | $795.00 | Hours on bill | 23.8 |
| | | | total amount on bill | $18,921.00 |
| | | $825.00 | Hours on bill | 0.8 |
| | | | total amount on bill | $660.00 |
| Malhar S. Pagay Partner | 1997 | $825.00 | Hours on bill | 1.6 |
| | | | total amount on bill | $1,320.00 |
| Steven J. Kahn Partner | 1977 | $975.00 | Hours on bill | 1.9 |
| | | | total amount on bill | $1,852.50 |
| Beth D. Dassa Paralegal | N/A | $395.00 | Hours on bill | 0.1 |
| | | | total amount on bill | $39.50 |
| William L. Ramseyer Of Counsel | 1980 | $775.00 | Hours on bill | 14.4 |
| | | | total amount on bill | $11,160.00 |
| Nina L. Hong Of Counsel | 1996 | $775.00 | Hours on bill | 4.3 |
| | | | total amount on bill | $3,332.50 |
| Richard M. Pachulski | 1990 | $1,345.00 | Hours on bill | 22.7 |

| Partner | | | total amount on bill | $30,531.50 |
|---|---|---|---|---|
| | | $1,445.00 | Hours on bill | 2.5 |
| | | | total amount on bill | $3,612.50 |
| Jeffrey W. Dulberg Partner | 1995 | $895.00 | Hours on bill | 0.1 |
| | | | total amount on bill | $89.50 |
| Ira D.Kharash Partner | 1983 | $1,145.00 | Hours on bill | 2.4 |
| | | | total amount on bill | $2,748.00 |
| Total Hours on bill | | | | 760.7 |
| | Total total amount on bill | | | $547,971.50 |

| APPLICATION PERIOD:  AUGUST 29, 2018 THROUGH APRIL 15, 2020 | | | | |
| RUBY'S DINER , INC. | | | | |
| NAME | YEAR ADMITTED | RATE | CURRENT HOURS BILLED | TOTAL FOR APPLICATION |
|---|---|---|---|---|
| Iain A. W. Nasatir, Partner | 1990 | 975 | Hours on bill | 12.9 |
| | | | total amount on bill | $12,577.50 |
| | | 1025 | Hours on bill | 4.9 |
| | | | total amount on bill | $5,022.50 |
| Michael A. Matteo Paralegal | N/A | 375 | Hours on bill | 11.7 |
| | | | total amount on bill | $4,387.50 |
| | | 395 | Hours on bill | 5.6 |
| | | | total amount on bill | $2,212.00 |
| Nancy P. Lockwood Paralegal | | 375 | Hours on bill | 435 |
| | | | total amount on bill | $163,125.00 |
| | | 395 | Hours on bill | 1022.1 |
| | | | total amount on bill | $403,729.50 |
| | | 425 | Hours on bill | 212.8 |
| | | | total amount on bill | $90,440.00 |
| Tavi C. Flanagan Of Counsel | 1998 | 650 | Hours on bill | 211.1 |
| | | | total amount on bill | $137,215.00 |
| | | 695 | Hours on bill | 897.1 |
| | | | total amount on bill | $623,484.50 |
| | | 725 | Hours on bill | 253 |
| | | | total amount on bill | $183,425.00 |
| William N. Lobel Partner | 1980 | 850 | Hours on bill | 618 |
| | | | total amount on bill | $525,300.00 |
| | | 895 | Hours on bill | 1424 |
| | | | total amount on bill | $1,274,480.00 |
| | | 925 | Hours on bill | 192.3 |
| | | | total amount on bill | $177,877.50 |
| Ira D.Kharash Partner | 1983 | 1050 | Hours on bill | 0.5 |
| | | | total amount on bill | $525.00 |
| Leslie A. Forrester Law Library Director | N/A | 395 | Hours on bill | 1.8 |
| | | | total amount on bill | $711.00 |
| | | 425 | Hours on bill | 2.8 |
| | | | total amount on bill | $1,190.00 |
| Malhar S. Pagay Partner | 1997 | 825 | Hours on bill | 106.4 |
| | | | total amount on bill | $87,780.00 |
| Jeffrey P. Nolan Of Counsel | 1992 | 825 | Hours on bill | 79.4 |
| | | | total amount on bill | $65,505.00 |
| | | 795 | Hours on bill | 274.9 |

| | | | total amount on bill | $218,545.50 |
|---|---|---|---|---|
| Jeffrey H. Davidson Partner | 1977 | 1395 | Hours on bill | 0.4 |
| | | | total amount on bill | $558.00 |
| Robert B. Orgel Partner | 1981 | 1095 | Hours on bill | 0.1 |
| | | | total amount on bill | $109.50 |
| Linda F. Cantor Partner | 1991 | 1025 | Hours on bill | 14.2 |
| | | | total amount on bill | $14,555.00 |
| William L. Ramseyer | 1980 | 775 | Hours on bill | 63 |
| | | | total amount on bill | $48,825.00 |
| Richard M. Pachulski Partner | 1980 | 1345 | Hours on bill | 8.4 |
| | | | total amount on bill | $11,298.00 |
| Steven J. Kahn Partner | 1977 | 975 | Hours on bill | 0.3 |
| | | | total amount on bill | $292.50 |
| Total Hours on bill | | | | 5,852.7 |
| Total total amount on bill | | | | $4,053,170.50 |

## EXHIBIT E

### Attorney Biographies

## IAIN A.W. NASATIR

Iain Nasatir specializes in insurance coverage, insolvency, regulatory, reinsurance, and bankruptcy disputes. Currently, he is involved with insurance coverage issues in the firm's representations of creditors' committees of sexual-abuse survivors in the chapter 11 bankruptcies of the Diocese of Buffalo, the Diocese of Rochester, the Archdiocese of New Orleans, and the Archdiocese of Santa Fe, and in other sex-abuse related bankruptcies (e.g., Boy Scouts of America and U.S.A Gymnastics). Prior committee representations involving sexual-abuse coverage issues include bankruptcies of the Gallup, Stockton and Davenport dioceses and The Weinstein Company. Other cases have involved debtors' obligations for SIRS and deductibles in bankruptcy (e.g., law firms Sedgwick and Heller Ehrman) and the interplay between state insurance regulators and bankruptcy court jurisdiction (e.g., Superior National, Fremont General and Executive Life).

For further information on the diocesan and other sex-abuse cases, please see general firm discussion.

In the course of the firm's bankruptcy representation of Sizzler Restaurants, Mr. Nasatir advised on complex reinsurance and insurance defense issues arising in the bankruptcy regarding the debtor's captive, and successfully implemented a mandatory mediation program in the bankruptcy court to maximize the opportunity for a premium refund to be paid to the debtor. Mr. Nasatir has also been involved in similar capacities for the trustee of a bankrupt American subsidiary of a Japanese scrap metal company and for Breed Technologies in its bankruptcy. In addition to handling coverage issues on primary insurance and reinsurance agreements, Mr. Nasatir has represented policyholders in coverage disputes, including D & O coverage litigation with National Union Fire Insurance Company and other similar carriers.

On the litigation front, Mr. Nasatir obtained a defense judgment at trial on behalf of Fremont General in a suit brought by the Bank of New York over workers compensation deposits. He also obtained dismissals for the same client in lawsuits brought by the California Insurance Commissioner. On behalf of his Superior National client, he settled a reinsurance fraud dispute with a "walk-away."

He attended Stowe School in Bucks, England, Williams College, Columbia College and Cardozo School of Law. Mr. Nasatir is admitted to practice in New York and California, and is resident in our Los Angeles office.

## TAVI C. FLANAGAN

Tavi C. Flanagan focuses her practice in the areas of bankruptcy, insolvency, reorganization, and business litigation. Ms. Flanagan represents debtors, trustees, and creditors' committees in connection with bankruptcy cases, adversary proceedings, and related commercial litigation.

Ms. Flanagan has played principal roles in connection with numerous large chapter 11 reorganization cases, and she has worked with clients to negotiate and implement plans of reorganization, to restructure their financial affairs, to maximize the value obtained through bankruptcy sales of business assets, and to emerge from the bankruptcy process as viable enterprises.

Ms. Flanagan has been listed in every edition of *Best Lawyers in America* since 2020 for her work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law.

Ms. Flanagan received her undergraduate degree from the University of California at Irvine, where she graduated with honors, and her J.D. from the University of Southern California, where she was senior editor of the *Southern California Interdisciplinary Law Journal* and *Major Tax Planning Journal*. Ms. Flanagan served as law clerk to the Honorable John E. Ryan, bankruptcy judge for the Central District of California. She is admitted to practice in California.

## WILLIAM N. LOBEL

William N. Lobel specializes in chapter 11 reorganizations and out-of-court restructurings. He is certified by the state bars of California and Florida and has more than fifty years of experience as one of the nation's leading bankruptcy lawyers.

He represents clients in the real estate industry, including home builders, commercial real estate developers, and subprime lenders. He has also successfully applied his legal expertise in representation of gaming casinos and restaurant chains. He also has substantial experience in the hospitality, technology, healthcare, and media sectors.

Mr. Lobel is a fellow of the American College of Bankruptcy and is a co-founder of the Orange County and California Bankruptcy Forums.

He has been a lecturer at the University of Southern California Gould School of Law and has served as a member of the Board of Visitors for Chapman University Dale E. Fowler School of Law. He formerly taught real estate bankruptcy as an adjunct professor at his alma mater, the University of Miami School of Law. Mr. Lobel currently serves as a Ninth Circuit Lawyer Representative, and previously served from 1990-1996. He earned his undergraduate degree and J.D. at the University of Miami.

Mr. Lobel has been listed among Southern California's "Super Lawyers" in Los Angeles Magazine every year since 2004, in Best Lawyers in America every year since 2006 (bankruptcy & creditor-debtor rights), and in Chambers USA: America's Leading Lawyers for Business in 2008 (bankruptcy/restructuring). He received the Peter M. Elliot award for "Outstanding Scholarship,

Ethics and Service to the Orange County Bankruptcy Community in 1999, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He was listed by Lawdragon as one of the 2020 "Lawdragon 500 Leading Global Restructuring & Insolvency Lawyers."

Mr. Lobel is also the Founder and President of Distressed Capital Resources, LLC a company that has brought together virtually every resource available to assist borrowers with financially distressed real estate or businesses, with the goal of maximizing a borrower's leverage and options in order to successfully resolve that borrower's financial issues.

## JEFFREY P. NOLAN

Mr. Nolan has substantial experience litigating tort, contract, and business disputes. He has successfully litigated numerous jury trials in state and federal courts as well as federal appeals before the Sixth and Ninth Circuit Courts of Appeal.

Mr. Nolan also has substantial experience representing unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases. He has prosecuted litigation to recover debtor assets in district courts and bankruptcy courts throughout the country, including prosecuting breach of fiduciary duty and tort claims as well as fraudulent transfer and other avoidance actions.

Mr. Nolan has defended numerous corporations and individuals in avoidance claims and business disputes in state and federal court, including Holiday Inn, Paxton Automotive Industries, Lippert Components and Tyson Foods.

Mr. Nolan was named to the 2018 and 2019 editions of U.S. News & World's Report's *Best Lawyers in America* in the practice area of Bankruptcy Litigation, and was previously selected to Thomson Reuters's "Super Lawyer Rising Stars." He is admitted to practice in California, and is resident in our Los Angeles office.

## MALHAR S. PAGAY

Mr. Pagay is a business lawyer whose practice focuses on the development and implementation of strategic alternatives for and against distressed businesses. He has substantial experience representing chapter 11 debtors, trustees, unsecured creditors, creditors' committees, and other parties in the contexts of bankruptcy cases, adversary proceedings, commercial litigation, mediations, domestic and international business transactions, business reorganizations, and out-of-court corporate restructurings of debt. He has broad industry experience, including healthcare and life sciences, real estate, technology, retail, manufacturing, transportation, sports, and entertainment.

Mr. Pagay's recent representations include reorganizing the Ruby Tuesday casual-dining chain with over 200 restaurants through a debt-for-equity transaction with its secured lenders, implemented through a chapter 11 plan confirmed after only four months in bankruptcy; counseling technology entrepreneur Yueting "YT" Jia, the founder of mobility ecosystem

company Faraday Future, in the successful restructuring of over $3 billion in debt held almost entirely by creditors located in the People's Republic of China (this representation was recognized at Global M&A Network's 13th Annual Turnaround Atlas Awards as "Cross-Border Turnaround of the Year"); advising a creditors' committee in connection with a successful hospital reorganization; and completing the sale through section 363 of the United States Bankruptcy Code of a $100 million Class A commercial office property over the objections of co-owners. He has served as principal counsel to China Export & Credit Insurance Corporation (SINOSURE) and its Chinese policyholders and clients in complex United States insolvency matters.

Mr. Pagay is a member of the firm's Healthcare Restructuring Group. He has lectured both in the United States and internationally regarding a variety of legal issues, including cross-border transactions and insolvencies. He has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2009 in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Pagay holds an AV Preeminent Peer Rating (Martindale-Hubbell's highest recognition for ethical standards and legal ability). He has been listed among *The Best Lawyers in America* in the practice areas of Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law and Litigation – Bankruptcy. Mr. Pagay is a graduate of Yale University and received his J.D. from the University of Southern California.

## STEVEN J. KAHN

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He was also listed in the 2018 and 2019 editions of *Best Lawyers in America* for his work in Litigation - Bankruptcy. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## WILLIAM L. RAMSEYER

Mr. Ramseyer has had experience in many insolvency and litigation matters. He received his undergraduate degree from UCLA and his J.D. from the University of Southern California. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and was included in the 2019 edition of *Best Lawyers in America* for bankruptcy litigation. Mr. Ramseyer is admitted to practice in California.

## NINA L. HONG

Ms. Hong specializes in a variety of business transactions and corporate governance matters, including formation and governance of business entities, debt and equity financings, mergers and acquisitions, venture capital investments, corporate restructurings, and compliance with federal and state securities laws. She has also advised clients in acquisitions of assets from distressed companies. She represents private and public companies in both domestic and international business transactions, including cross-border transactions involving Chinese companies. Ms. Hong is an author and speaker on a variety of legal issues, including developments in California and Delaware corporate law.

She was recently selected to the Committee of 100 (C-100) Leadership and Mentoring Program (LMP), a membership organization of Chinese Americans dedicated to achievement in America. C-100 provides professionals in the Los Angeles area with exclusive opportunities to engage with leaders in their fields. Its current members include I.M. Pei, master architect; Yo-Yo Ma, renowned cellist; Steve Chen, co-founder of YouTube; Leroy Chiao, NASA Astronaut; David Ho, AIDS researcher and 1996 Time Man of the Year; and Michelle Kwan, figure skating champion.

She is a graduate of Columbia University, where she also received her J.D. She is fluent in Mandarin. Ms. Hong is admitted to practice in California and is resident in our Los Angeles office.

## RICHARD M. PACHULSKI

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He has been named an "Attorney of the Year" by American Lawyer Media's *Recorder*, and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network*. During 2019, in addition to working on several out-of-court workouts, Mr. Pachulski served as creditors' committee counsel in the successful chapter 11 reorganization of Woodbridge Group of Companies, a $1.2 billion fraud/Ponzi scheme also involving hundreds of millions of dollars of very high-end residential real estate; as debtor's counsel in White Eagle Asset Portfolio, owner of over $2.5 billion in face amount of life-insurance policies; and as debtor's counsel in Fuse LLC, a leading multicultural media company owning two cable networks. During the first few months of 2020, in addition to working on certain out-of-court workouts, Mr. Pachulski has principally worked on the chapter 11 case of Yueting Jia, an individual seeking to restructure approximately $4 billion of debt who historically has been referred to as the "Steve Jobs of China."

Over Mr. Pachulski's career, a sampling of his roles as lead debtor counsel include the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience

in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City creditors' committee and, thereafter, the Circuit City liquidating trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; the *Los Angeles and San Francisco Daily Journal* has listed him among the "Top Bankruptcy Lawyers" in California; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys every year since 1995; *K&R Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability. In 2016, he was named to *Thomson Reuters*' "Top 10: 2016 Southern California Super Lawyers" list and in 2018 was listed by Who's Who Legal among "Thought Leaders - Restructuring & Insolvency." He was listed by *Lawdragon* as one of the 2020 "Lawdragon 500 Leading Global Restructuring & Insolvency Lawyers."

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is resident in our Los Angeles office.

**JEFFREY W. DULBERG**

Mr. Dulberg has substantial experience representing debtors, creditors, trustees, asset purchasers, and creditors' committees in insolvency matters throughout the country. He has served as lead counsel for clients in a wide range of industries such as retail, technology, food services, new media, and real estate, among others. Mr. Dulberg has played a key role in several chapter 11 matters that have been awarded accolades such as "Chapter 11 Reorganization of the Year" by the M&A Advisor, and "Turnaround of the Year" and "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. In addition, Mr. Dulberg maintains an active practice representing specialty lenders in a variety of settings.

He has handled numerous out-of-court and commercial matters, including a wide variety of sales and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters.

Mr. Dulberg is a graduate of Swarthmore College (with honors) and received his J.D. from UCLA, where he was a teaching assistant with the political science department. On several occasions, most recently for 2022, Mr. Dulberg was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. He has been listed in the *Best Lawyers in America* for **Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation - Bankruptcy every year since 2018.** He is admitted to practice in California and is resident in our Los Angeles office.

**IRA D. KHARASCH**

Mr. Kharasch has significant experience as lead counsel representing debtors, creditors' committees, and other constituencies in chapter 11 corporate reorganizations and out-of-court workouts, and has a proven track record of confirming both creditor and debtor chapter 11 plans of reorganization. He has also been a longstanding member of the firm's management committee.

Mr. Kharasch is a graduate of the University of Illinois and received his J.D. from UCLA. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy and Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publisher of *Los Angeles Magazine*. He was also listed in the 2018 and 2019 editions of *Best Lawyers in America* for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. Mr. Kharasch is admitted to practice in California, New York and Alaska and is resident in our Los Angeles office.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
10100 Santa Monica BLvd., 13th Floor, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled: **APPLICATION FOR PAYMENT OF INTERIM (11 U.S.C. § 331) / FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **September 27, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

⊠ Service information continued on attached page

2.  **SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

⊠ Service information continued on attached page

3.  **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **September 27, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.
VIA OVERNIGHT MAIL - PRESIDING JUDGE'S COPY
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA
RONALD REGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

⊠ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 9/27/22 | Nancy H. Brown | /s/ Nancy H. Brown |
| *Date* | *Printed Name* | *Signature* |

Case No. 8:18-bk-13311-SC

1.  <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>

- **Leo A Bautista**   leo.bautista@lewisbrisbois.com, Sondra.Sweeney@lewisbrisbois.com
- **Christopher Dale Beatty**   cbeatty@millerbarondess.com,
  aransom@millerbarondess.com,docket@millerbarondess.com,jvogel@millerbarondess.com
- **Stephen C Biggs**   sbiggs@smith-lc.com, kdavenport@smith-lc.com
- **George B Blackmar**   gblackmar@bpslaw.net
- **Dustin P Branch**   branchd@ballardspahr.com, carolod@ballardspahr.com;hubenb@ballardspahr.com
- **Jeffrey W Broker**   jbroker@brokerlaw.biz
- **Christopher Celentino**   chris.celentino@dinsmore.com, caron.burke@dinsmore.com
- **Carol Chow**   carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- **John S Clifford**   JCLIFFORD@SMITH-LC.COM
- **David P Crochetiere**   dcrochetiere@bautelaw.com, hwells@bautelaw.com
- **David P Crochetiere**   , hwells@bautelaw.com
- **Ashleigh A Danker**   adanker731@gmail.com
- **Aaron Davis**   aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- **Caroline Djang**   cdjang@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com
- **Laura E Dolan**   laura.blome@sdcounty.ca.gov, odette.ortega@sdcounty.ca.gov;kristen.howard@sdcounty.ca.gov
- **Alan J Friedman**   afriedman@shulmanbastian.com, lgauthier@shulmanbastian.com
- **Eric J Fromme**   efromme@tocounsel.com, stena@tocounsel.com
- **Maria L Garcia**   Maria.L.Garcia@lewisbrisbois.com, Nancy.jasso@lewisbrisbois.com
- **Alastair M Gesmundo**   agesmundo@wghlawyers.com, jmartinez@wghlawyers.com
- **Richard H Golubow**   rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **David M Goodrich**   dgoodrich@go2.law, kadele@wgllp.com;lbracken@wgllp.com;wggllp@ecf.courtdrive.com;gestrada@wgllp.com
- **Steven T Gubner**   sgubner@bg.law, ecf@bg.law
- **David M. Guess**   dguess@buchalter.com, david-guess-9268@ecf.pacerpro.com
- **Michael J Hauser**   michael.hauser@usdoj.gov
- **D Edward Hays**   ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com
- **Samy Henein**   samyhenein@aol.com, az@suppalaw.com
- **Garrick A Hollander**   ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **Lillian Jordan**   nefrecipients@donlinrecano.com, RMAPA@DONLINRECANO.COM
- **Rika Kido**   rkido@shulmanbastian.com, avernon@shulmanbastian.com
- **David S Kupetz**   David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- **William N Lobel**   wlobel@tocounsel.com, stena@tocounsel.com;sschuster@tocounsel.com
- **Tinho Mang**   tmang@marshackhays.com, tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com
- **Craig G Margulies**   Craig@MarguliesFaithlaw.com,
  Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com
- **Richard A Marshack (TR)**   pkraus@marshackhays.com, rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- **Robert S Marticello**   Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- **Laila Masud**   lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- **Jessica G McKinlay**   mckinlay.jessica@dorsey.com
- **Malcolm D Minnick**   dminnick@pillsburylaw.com, m.minnick@comcast.net
- **Carl Mueller**   cmueller@maloneyfirm.com, llarios@maloneyfirm.com;mamini@maloneyfirm.com
- **Aviram Edward Muhtar**   amuhtar@andradefirm.com
- **Jeffrey P Nolan**   jnolan@pszjlaw.com
- **Ernie Zachary Park**   ernie.park@bewleylaw.com
- **Thomas J Polis**   tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- **Todd C. Ringstad**   becky@ringstadlaw.com, arlene@ringstadlaw.com
- **SAMUEL A. SCHWARTZ**   saschwartz@nvfirm.com, ECF@nvfirm.com
- **Steven C Smith**   ssmith@smith-lc.com, kcanaan@smith-lc.com
- **Valerie Smith**   claims@recoverycorp.com
- **Kristine A Thagard**   kthagard@marshackhays.com, kthagard@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

- **Lawrence Treglia**    ltreglia@murtaughlaw.com, lhull@murtaughlaw.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Matthew S Walker**    matthewswalker1@gmail.com, renee.evans@pillsburylaw.com,
- **Corey R Weber**    cweber@bg.law, ecf@bg.law
- **Sharon Z. Weiss**    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- **Christopher K.S. Wong**    christopher.wong@arentfox.com, yvonne.li@arentfox.com
- **Claire K Wu**    claire.wu@pillsburylaw.com, irene.hooper@pillsburylaw.com;docket@pillsburylaw.com


3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**
   **(CONTINUED)**:

**VIA EMAIL**:
- Financial Advisor for Trustee: J. Michael Issa – missa@glassratner.com; missa@brileyfin.com
- Accountant for Trustee: Howard Grobstein – hgrobstein@gtllp.com;jteeple@gtllp.com
- Special Counsel for Trustee: Christopher D. Beatty –cbeatty@millerbarondess.com
- Advisor to Committee: Brian Weiss – bweiss@force10partners.com
- Noticing and Ballot Agent: Donlin Recano & Company, Inc. – Roland Romforde – rtomforde@donlinrecano.com
- Agents for Trustee:
  - Bicher & Associates – Robert Bicher – rfbicher@earthlink.net
  - TRN Management, LLC – Tad Belshe – tbelshe@rubys.com
  - James Elliott – jelliott@rubys.com
  - Ron Surak – rsurak@rubys.com